Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 138<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 184<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 592<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 3720<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 6044<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |

| | | |
|---|---|---|
| 1297683 ALBERTA LTD<br>C/O MLT AIKINS LLP<br>JONATHAN J BOURCHIER & SYDNI M KIND<br>2100 LIVINGSTONE PL 222-3 AVE SW<br>CALGARY, AB T2P0B4<br>CANADA | Claim Number: 18683<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $175.82 |
| 1313 GRAND STREET REALTY LLC<br>C/O ARCHER & GREINER PC<br>ATTN GERARD DICONZA<br>1211 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 15428<br>Claim Date: 11/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $129,246.40   UNLIQ |
| 145 MARSTON ST INC<br>139 MARSTON ST<br>LAWRENCE, MA 01841 | Claim Number: 372<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,312.50 |
| 1460 E KEARNEY OWNER LP<br>C/O VINSON & ELKINS LLP<br>ATTN WILLIAM L WALLANDER<br>2001 ROSS AVE, STE 3900<br>DALLAS, TX 75201 | Claim Number: 18431<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| SECURED | Claimed: | $1,118,253.00   UNLIQ |
| 1460 E KEARNEY OWNER LP<br>C/O VINSON & ELKINS LLP<br>ATTN WILLIAM L WALLANDER<br>2001 ROSS AVE, STE 3900<br>DALLAS, TX 75201 | Claim Number: 18474<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,118,253.00   UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

1512081 ONTARIO LIMITED
O/A ABRAMS TOWING
124 LEPAGE CT
TORONTO, ON M3J 1Z9
CANADA

Claim Number: 485
Claim Date: 10/03/2023
Debtor: YRC FREIGHT CANADA COMPANY

| UNSECURED | Claimed: | $2,703.97 | Scheduled: | $2,022.30 |
|---|---|---|---|---|

---

181 W JOHNSON HOLDING I&II LLC
500 FRANK W BURR BLVD, STE 47
TEANECK, NJ 07666

Claim Number: 19939
Claim Date: 12/20/2024
Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.
Comments:
Claim out of balance

| ADMINISTRATIVE | Claimed: | $71,304.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $36,000.00 | UNLIQ |
| UNSECURED | Claimed: | $1,163,161.33 | UNLIQ |
| TOTAL | Claimed: | $1,199,161.33 | UNLIQ |

---

181 W JOHNSON HOLDING LLC ET AL
C/O TREETOP COMPANIES
THE GLENPOINTE CENTRE WEST
500 FRANK W BURR BLVD, #47
TEANECK, NJ 07666

Claim Number: 16531
Claim Date: 11/09/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6544 (06/20/2025)

| PRIORITY | Claimed: | $20,216.30 |
|---|---|---|
| SECURED | Claimed: | $36,000.00 |
| UNSECURED | Claimed: | $69,833.89 |
| TOTAL | Claimed: | $105,833.89 |

---

1ST CHOICE FREIGHT LLC
280 N OLD WOODWARD AVE STE 100
BIRMINGHAM, MI 48009

Claim Number: 18068
Claim Date: 11/13/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $899.39 |
|---|---|---|

---

| 1ST RESPONSE TOWING INC<br>ATTN MICHAEL LORIA<br>3479 W HACIENDA AVE<br>LAS VEGAS, NV 89118 | | Claim Number: 461<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,900.00 | Scheduled: | $12,900.00 |

| 3E TRUCKING LLC<br>4219 MALUS DR<br>SAINT LOUIS, MO 63125 | | Claim Number: 3217<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,100.00 | | |

| 3E TRUCKING LLC<br>4219 MALUS DR<br>SAINT LOUIS, MO 63125 | | Claim Number: 10113<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |

| 3GTMS LLC<br>8760 ORION PL, STE 300<br>COLUMBUS, OH 43240 | | Claim Number: 10161<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 3184 (04/26/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $76,460.00 | Scheduled: | $74,847.10 |

| 3M<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4550<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $883.68 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| | | |
|---|---|---|
| 3M<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4555<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $2,276.36 |
|---|---|---|

---

| | | |
|---|---|---|
| 445 HOLLYWOOD AVENUE LLC<br>C/O CONNELL FOLEY LLP<br>ATTN PHILIP W ALLOGRAMENTO III, ESQ<br>56 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | Claim Number: 6052<br>Claim Date: 03/28/2025<br>Debtor: YRC INC. | |

| ADMINISTRATIVE | Claimed: | $749,848.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

---

| | | |
|---|---|---|
| 445 HOLLYWOOD AVENUE LLC<br>C/O CONNELL FOLEY LLP<br>ATTN PHILIP W ALLOGRAMENTO<br>56 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | Claim Number: 3123<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |

| SECURED | Claimed: | $44,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| 445 HOLLYWOOD AVENUE LLC<br>C/O CONNELL FOLEY LLP<br>ATTN PHILIP W ALLOGRAMENTO<br>56 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | Claim Number: 4242<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #3123 | |

| SECURED | Claimed: | $63,401.25 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $44,000.00 |

---

| | | |
|---|---|---|
| 448 COURIERS LLC<br>613 WINDY MILL CROSSING<br>TEMPLE, GA 30179 | Claim Number: 10347<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | |

| UNSECURED | Claimed: | $575.00 | Scheduled: | $575.00 |
|---|---|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 6 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

4L DISTRIBUTORS
107 NORTH AVE
LAREDO, TX 78045

Claim Number: 14850
Claim Date: 10/25/2023
Debtor: YRC INC.
Comments: DOCKET: 4090 (08/14/2024)

| UNSECURED | Claimed: | $251.71 | | |
|---|---|---|---|---|

5 STAR LOGISTICS INC
5811 WINNIPEG DR
BAKERSFIELD, CA 93313

Claim Number: 11253
Claim Date: 09/21/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |
|---|---|---|---|---|

5 STRING SOLUTIONS LLC
PO BOX 1415
HIGHLAND PARK, IL 60035

Claim Number: 10578
Claim Date: 09/05/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| UNSECURED | Claimed: | $12,577.00 | | |
|---|---|---|---|---|

82 DIESEL LLC
28400 W US 82
SHERMAN, TX 75092

Claim Number: 19088
Claim Date: 12/06/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $6,503.80 | | |
|---|---|---|---|---|

918 HEAVY RECOVERY
1026 N MINGO RD
TULSA, OK 74116

Claim Number: 14435
Claim Date: 10/19/2023
Debtor: YRC INC.
Comments: DOCKET: 4681 (10/25/2024)
Claim Out of Balance Claim out of balance

| UNSECURED | Claimed: | $2,057.47 | Scheduled: | $1,552.50 |
|---|---|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| 9551930 CANADA INC<br>888 BELFAST RD<br>OTTAWA, ON K1G 0Z6<br>CANADA | | Claim Number: 2212<br>Claim Date: 10/16/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,000.00 | Scheduled: | $20,686.41 |

| 956 LOGISTICS LLC<br>4549 OLD HWY 83<br>ROMA, TX 78584 | | Claim Number: 10282<br>Claim Date: 08/27/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $3,300.00 |

| 956 LOGISTICS LLC<br>4549 OLD HWY 83<br>ROMA, TX 78584 | | Claim Number: 10283<br>Claim Date: 08/27/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | | |

| 956 LOGISTICS LLC<br>4549 OLD HWY 83<br>ROMA, TX 78548 | | Claim Number: 12468<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,300.00 | | |

| 9KSTRG TRUCKING LLC<br>ATTN ERNESTINE RIOS<br>55 OAK ST<br>HATTIESBURG, MS 39401 | | Claim Number: 3677<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | | |

| 9KSTRG TRUCKING LLC<br>2271 N FRIENDSHIP DR<br>HARVEY, LA 70058 | Claim Number: 11013<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024)<br>Claim Out of Balance | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
| A & R MOTOR EXPRESS INC<br>1719 GUADALUPE ST, PMB 129<br>LAREDO, TX 78043 | Claim Number: 10827<br>Claim Date: 09/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
| A AB LOCK SURGEON LTD<br>17812-118 AVE NW<br>EDMONTON, AB T5S 2W3<br>CANADA | Claim Number: 2574<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $275.00 | | |
| A AND B PURE WATER<br>C/O HALBACH | SZWARC LAW FIRM<br>ATTN EMILY MAURICE<br>650 E 21ST ST<br>SIOUX FALLS, SD 57105 | Claim Number: 15790<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $10,513.36 | Scheduled: | $1,021.14 |
| A BETTER WAY<br>ATTN ANDREW GEORGE<br>PO BOX 838<br>ASHLAND, OR 97520 | Claim Number: 3509<br>Claim Date: 10/30/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $244.83 | Scheduled: | $0.00  UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| A DUIE PYLE INC<br>ATTN DAVID EISMAN<br>650 WESTTOWN RD<br>WEST CHESTER, PA 19381 | | Claim Number: 10835<br>Claim Date: 09/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | |
| UNSECURED | Claimed: | $90,726.66 | | |
| A MOBILE MAINTENANCE<br>120 PEACH ORCHARD RD<br>CARTERSVILLE, GA 30121 | | Claim Number: 14791<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,271.00 | Scheduled: | $4,271.00 |
| A TO Z THEATRICAL SUPPLY & SERVICE<br>800 E MEYER BLVD<br>KANSAS CITY, MO 64131 | | Claim Number: 15082<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,450.00 | Scheduled: | $0.00 UNLIQ |
| A&T TRUCKING LLC<br>2528 W 9TH ST<br>WATERLOO, IA 50702 | | Claim Number: 11282<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
| A-C ELECTRIC COMPANY<br>PO BOX 81977<br>BAKERSFIELD, CA 93380 | | Claim Number: 14372<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $170.00 | | |

| | | | | |
|---|---|---|---|---|
| A-C ELECTRIC COMPANY<br>PO BOX 81977<br>BAKERSFIELD, CA 93380-1977 | | Claim Number: 14970<br>Claim Date: 10/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $1,773.00 | | |
| A-JACKS AUTO SERVICES & TOWING<br>1948 N 4TH AVE<br>PASCO, WA 99301 | | Claim Number: 2796<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,384.39 | Scheduled: | $2,384.39 |
| A. ANTHONY CORP., LLC<br>800 VALLY PLAZA<br>SUITE 8<br>JOHNSON CITY, NY 13790 | | Claim Number: 19021<br>Claim Date: 11/29/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $170,128.73 | | |
| A1 ELECTRIC CO OF CHARLOTTE INC<br>6120-L BROOKSHIRE BLVD<br>CHARLOTTE, NC 28214 | | Claim Number: 1046<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,905.41 | | |
| AAA SEMI TRUCK & TRAILER REPAIR<br>11235 NORTHERN AVE<br>LEESBURG, FL 34788 | | Claim Number: 10106<br>Claim Date: 08/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $178,477.74 | Scheduled: | $158,035.60 |

| AARCO PRODUCTS INC<br>21 OLD DOCK RD<br>YAPHANK, NY 11980 | | Claim Number: 2624<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3168 (04/25/2024) |
| --- | --- | --- |
| ADMINISTRATIVE | Claimed: | $3,724.58 |
| AARCO PRODUCTS INC<br>21 OLD DOCK RD<br>YAPHANK, NY 11980 | | Claim Number: 2625<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3169 (04/25/2024) |
| ADMINISTRATIVE | Claimed: | $293.70 |
| AARCO PRODUCTS INC<br>21 OLD DOCK RD<br>YAPHANK, NY 11980 | | Claim Number: 2626<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3170 (04/25/2024) |
| ADMINISTRATIVE | Claimed: | $391.20 |
| AARCO PRODUCTS INC<br>21 OLD DOCK RD<br>YAPHANK, NY 11980 | | Claim Number: 2627<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3171 (04/25/2024) |
| ADMINISTRATIVE | Claimed: | $660.70 |
| AARCO PRODUCTS INC<br>21 OLD DOCK RD<br>YAPHANK, NY 11980 | | Claim Number: 2628<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3172 (04/25/2024) |
| ADMINISTRATIVE | Claimed: | $500.43 |

| | | |
|---|---|---|
| AARCO PRODUCTS INC<br>21 OLD DOCK RD<br>YAPHANK, NY 11980 | | Claim Number: 2629<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3173 (04/25/2024) |
| ADMINISTRATIVE | Claimed: | $1,232.06 |
| AARVIG, BRANT<br>ADDRESS ON FILE | | Claim Number: 18528<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $13,846.15 |
| AB PLUMBING<br>507 OXFORD ST<br>SAN FRANCISCO, CA 94134 | | Claim Number: 11037<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $950.00 |
| AB SPECIALTIES INC<br>1101 RANDALL CT, STE 105<br>EXPORT, PA 15632 | | Claim Number: 44<br>Claim Date: 08/28/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $4,200.63 |
| AB SPECIALTIES INC<br>1101 RANDALL CT, STE 105<br>EXPORT, PA 15684 | | Claim Number: 626<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 44 |
| UNSECURED | Claimed: | $4,200.63 |

| AB TRANS LLC<br>18211 NE 78TH CIR<br>VANCOUVER, WA 98682 | | Claim Number: 14982<br>Claim Date: 10/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | | | |
| ABARCA, ANDREW<br>ADDRESS ON FILE | | Claim Number: 2324<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,641.32 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,641.32 UNDET | |
| ABARCA, DAVID<br>ADDRESS ON FILE | | Claim Number: 4689<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,909.69 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,909.69 UNDET | |
| ABBOTT, WILLIAM SHANE<br>ADDRESS ON FILE | | Claim Number: 5947<br>Claim Date: 03/05/2024<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,915.62 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,083.62 UNDET | |
| ABC ELECTRIC INC<br>5675 MCPHERSON AVE<br>COUNCIL BLUFFS, IA 51503 | | Claim Number: 11327<br>Claim Date: 09/22/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $6,838.08 | Scheduled: | $6,838.08 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ABC TOWING INC.<br>10315 E MARGINAL WAY S<br>TUKWILA, WA 98168 | | Claim Number: 5547<br>Claim Date: 11/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $6,880.52 | | | |
| ABENITY INC<br>169 MADISON AVE, STE 11773<br>NEW YORK, NY 10016 | | Claim Number: 3159<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 | |
| ABERCROMBIE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 3058<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $7,061.29 | Scheduled: | $7,061.29 | UNDET |
| ABERDEEN EXPRESS INC<br>2490-B COMMERCE BLVD<br>SHARONVILLE, OH 45241 | | Claim Number: 10892<br>Claim Date: 09/14/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,393.86 | Scheduled: | $55.22 | |
| ABERNATHY, RICK<br>ADDRESS ON FILE | | Claim Number: 4035<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $6,695.98 | | | |
| UNSECURED | Claimed: | $8,547.20 | | | |

| ABERNATHY, ROY<br>ADDRESS ON FILE | | Claim Number: 13127<br>Claim Date: 10/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,002.70 | | | |

| ABERNETHY, SEAN T<br>ADDRESS ON FILE | | Claim Number: 1971<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,037.10 | Scheduled: | $3,037.10 UNDET | |

| ABF GERRY<br>3732 BRYN MAWR ST<br>ORLANDO, FL 32808 | | Claim Number: 2104<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $150.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |

| ABF GERRY<br>3732 BRYN MAWR ST<br>ORLANDO, FL 32808 | | Claim Number: 2105<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 2104 | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $150.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |

| ABIPA CANADA INC<br>3700 AV DES GRANDES TOURELLES<br>BOISBRIAND, QC J7H 0A1<br>CANADA | | Claim Number: 11466<br>Claim Date: 09/25/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,007.08 | |

| | | | | |
|---|---|---|---|---|
| ABK LOGISTICS LLC<br>ATTN BRANDON BRAMMER<br>9280 WOOLWINE HWY<br>WOOLWINE, VA 24185 | | Claim Number: 1079<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 |
| ABK LOGISTICS LLC<br>9280 WOOLWINE HWY<br>WOOLWINE, VA 24185 | | Claim Number: 10324<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $1,800.00 | | |
| ABOUEID, MARK<br>ADDRESS ON FILE | | Claim Number: 14332<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $30,000.00 | | |
| ABOVE VIEW INC<br>C/O AFS LOGISTICS LLC<br>PO BOX 18170<br>SHREVEPORT, LA 71138 | | Claim Number: 15462<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $4,874.00 | Scheduled: | $0.00 UNLIQ |
| ABRIL, ERIK<br>ADDRESS ON FILE | | Claim Number: 17522<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,132.13 | Scheduled: | $6,132.13 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| ABSOLUTE WORLDWIDE LOGISTICS<br>1520 CATON CENTER, STE C-D<br>BALTIMORE, MD 21227 | | Claim Number: 688<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00 | | |
| AC TRANSPORT SERVICES INC<br>12389 HIGH HORSE DR<br>RANCHO CUCAMONGA, CA 91739 | | Claim Number: 14339<br>Claim Date: 10/18/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $3,600.00 | Scheduled: | $3,600.00 |
| ACAR LEASING LTD<br>D/B/A GM FINANCIAL LEASING<br>PO BOX 183853<br>ARLINGTON, TX 76096 | | Claim Number: 13<br>Claim Date: 08/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6199 (04/29/2025) | | |
| UNSECURED | Claimed: | $41,237.35   UNLIQ | | |
| ACCESS CARGO SERVICES INC<br>6334 VISCOUNT RD<br>MISSISSAUGA, ON L4V 1H3<br>CANADA | | Claim Number: 11464<br>Claim Date: 09/25/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $26,562.80 | Scheduled: | $18,900.55 |
| ACCESSORIE AIR COMPRESSOR SYSTEMS INC<br>1858 N CASE ST<br>ORANGE, CA 92865 | | Claim Number: 13928<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $2,298.58 | Scheduled: | $2,238.15 |

| | | | | |
|---|---|---|---|---|
| ACCORD OCCUPATIONAL HEALTH SERVICES<br>1 PETRO PL, STE 1<br>GIRARD, OH 44420 | | Claim Number: 1240<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $2,550.00 | | |
| ACCU TRAILER & TRUCK REPAIR, LLC<br>ATTN JUSTIN MERTZ<br>790 N WATER ST, STE 2500<br>MILWAUKEE, WI 53202 | | Claim Number: 15872-01<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance | | |
| UNSECURED | Claimed: | $62,989.61 | Scheduled: | $49,197.64 |
| ACCU TRAILER & TRUCK REPAIR, LLC<br>ATTN JUSTIN MERTZ<br>790 N WATER ST, STE 2500<br>MILWAUKEE, WI 53202 | | Claim Number: 15872-02<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance | | |
| UNSECURED | Claimed: | $807.35 | | |
| ACCUSCREEN DRUG & ALCOHOL TESTING<br>1607 FALCON DRIVE, SUITE 102<br>DESOTO, TX 75115 | | Claim Number: 11552<br>Claim Date: 09/26/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $12,910.00 | Scheduled: | $12,760.00 |
| ACE AMERICAN INSURANCE CO<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 16472<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $11,031,231.00   UNLIQ<br>$3,603,831.00   UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG  Doc 6732  Filed 07/24/25  Page 19 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ACE TOWING INC<br>4000 N CLIFF AVE<br>SIOUX FALLS, SD 57104 | | Claim Number: 12375<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,003.54 | Scheduled: | $2,003.54 | |
| ACE WRECKER<br>ATTN BOBBIE SUE FAUROT<br>5601 S ORANGE BLOSSOM TRL<br>ORLANDO, FL 32839 | | Claim Number: 3308<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $544.50 | | | |
| ACEBEDO US, NELSON J<br>ADDRESS ON FILE | | Claim Number: 12670<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,545.42 | Scheduled: | $1,545.42 UNDET | |
| ACER AMERICA CORPORATION<br>1730 N FIRST ST, STE 400<br>SAN JOSE, CA 95112 | | Claim Number: 17448<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $183,277.37 | | | |
| ACER AMERICA CORPORATION<br>1730 N 1ST ST, STE 400<br>SAN JOSE, CA 95112 | | Claim Number: 17806<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $183,277.37 | | | |

| ACER AMERICA CORPORATION<br>1730 N 1ST ST, STE 400<br>SAN JOSE, CA 95112 | | Claim Number: 18434<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1281 (12/06/2023) |
|---|---|---|
| UNSECURED | Claimed: | $238,627.47   UNLIQ |
| ACEVEDO, RODIN<br>ADDRESS ON FILE | | Claim Number: 14954<br>Claim Date: 10/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ACEVEDO, RODIN, SR<br>ADDRESS ON FILE | | Claim Number: 4286<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $10,000,000.00 |
| ACEVEDO, RODIN, SR<br>ADDRESS ON FILE | | Claim Number: 4287<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $10,000,000.00 |
| ACHERON HOLDINGS INC<br>C/O WOLFSON BOLTON KOCHIS PLLC<br>ATTN ANTHONY J KOCHIS<br>3150 LIVERNOIS, STE 275<br>TROY, MI 48083 | | Claim Number: 19725<br>Claim Date: 06/13/2024<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $8,646,155.18 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ACKER, DONALD<br>ADDRESS ON FILE | | Claim Number: 3206<br>Claim Date: 10/27/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $3,907.33 UNLIQ | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $3,907.33 UNDET | |
| ACKER, LAWANNA<br>ADDRESS ON FILE | | Claim Number: 15507<br>Claim Date: 11/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $1,650.00 | | | |
| UNSECURED | Claimed: | $7,000.00 | | | |
| ACKER, LAWANNA M<br>ADDRESS ON FILE | | Claim Number: 4036<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,119.20 | | | |
| ACKERMAN, JARED<br>ADDRESS ON FILE | | Claim Number: 5700<br>Claim Date: 11/29/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,022.00 | Scheduled: | $6,022.59 UNDET | |
| ACKERMAN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 4037<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $1,429.20 | | | |
| UNSECURED | Claimed: | $13,040.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| ACKERMANN & TILAJEF PC | | Claim Number: 17690 | | |
|---|---|---|---|---|
| 315 S BEVERLY DR, STE 504 | | Claim Date: 11/13/2023 | | |
| BEVERLY HILLS, CA 90212 | | Debtor: USF REDDAWAY INC. | | |
| | | Comments: | | |
| | | AMENDS CLAIM #17684 | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

---

| ACKERMANN & TILAJEF PC | | Claim Number: 17695 | | |
|---|---|---|---|---|
| 315 S BEVERLY DR, STE 504 | | Claim Date: 11/13/2023 | | |
| BEVERLY HILLS, CA 90212 | | Debtor: YRC INC. | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

---

| ACOCK, TERRY L | | Claim Number: 2333 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/17/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $13,045.73 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $13,045.73 UNDET |

---

| ACORN PETROLEUM | | Claim Number: 10929 | | |
|---|---|---|---|---|
| C/O ALPERN MYERS STUART LLC | | Claim Date: 09/14/2023 | | |
| ATTN GREGORY M O'BOYLE, ESQ | | Debtor: YRC INC. | | |
| 14 N SIERRA MADRE ST, STE A | | Comments: DOCKET: 5185 (12/16/2024) | | |
| COLORADO SPRINGS, CO 80903 | | | | |

| UNSECURED | Claimed: | $34,373.28 | Scheduled: | $15,580.26 |
|---|---|---|---|---|

---

| ACS FACTORS | | Claim Number: 11653 | | |
|---|---|---|---|---|
| 1202 MONTE VISTA AVE, #20 | | Claim Date: 09/27/2023 | | |
| UPLAND, CA 91786 | | Debtor: YELLOW LOGISTICS, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2189 (02/14/2024) | | |

| UNSECURED | Claimed: | $41,705.00 | | |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| ACS FACTORS<br>ATTN ALEXANDER WINTON<br>1202 MONTE VISTA AVE, #20<br>UPLAND, CA 91786 | | Claim Number: 11686<br>Claim Date: 09/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | |
| UNSECURED | Claimed: | $41,705.00 | | |
| ACTION TECHNOLOGY SYSTEMS LLC<br>835 SE 17TH AVE<br>PORTLAND, OR 97214 | | Claim Number: 12900<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $91.20 | Scheduled: | $91.20 |
| ACTION TOWING<br>6723 US HIGHWAY 59 S<br>MARSHALL, TX 75672 | | Claim Number: 12537<br>Claim Date: 10/04/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | |
| UNSECURED | Claimed: | $9,720.76 | | |
| ACTIVE MOTION INSPECTIONS<br>PO BOX 183<br>HAINES FALLS, NY 12436 | | Claim Number: 12033<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,600.00 | | |
| ACTON, JIMMY<br>ADDRESS ON FILE | | Claim Number: 12491<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,989.65 | Scheduled: | $3,989.65  UNDET |

| ACUNA-REID, RONALD A<br>ADDRESS ON FILE | | Claim Number: 3194<br>Claim Date: 10/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,190.10 | | |
| PRIORITY | Claimed: | $7,190.10 | | |
| TOTAL | Claimed: | $7,190.10 | | |
| ACUSHNET COMPANY<br>ATTN KATE BENNER<br>PO BOX 965<br>FAIRHAVEN, MA 02719 | | Claim Number: 14458<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19263 | | |
| UNSECURED | Claimed: | $4,021.88 | Scheduled: | $0.00  UNLIQ |
| ACUSHNET COMPANY<br>ATTN: KATE BENNER<br>PO BOX 965<br>FAIRHAVEN, MA 02719 | | Claim Number: 19263<br>Claim Date: 01/12/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $15,326.06 | | |
| AD CARGO INC<br>D/B/A OPENROAD FINANCIAL SERVICES INC<br>PO BOX 484<br>DALLAS, OR 97338 | | Claim Number: 13415<br>Claim Date: 10/09/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,550.00 | Scheduled: | $1,550.00 |
| ADAMS AND REESE LLP<br>ATTN RON C. BINGHAM, II, ESQ.<br>3424 PEACHTREE ROAD NE, SUITE 1600<br>ATLANTA, GA 30326 | | Claim Number: 17979<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $43,564.43 | | |

| ADAMS COUNTY TREASURER & PUBLIC TRUSTEE<br>4430 S ADAMS COUNTY PKWY, STE W1000<br>BRIGHTON, CO 80601 | Claim Number: 10617<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $13,782.06 UNLIQ | | |
| ADAMS COUNTY TREASURER & PUBLIC TRUSTEE<br>4430 S ADAMS COUNTY PKWY, STE W1000<br>BRIGHTON, CO 80601 | Claim Number: 10620<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10617 | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $13,782.06 UNLIQ | | |
| ADAMS COUNTY TREASURER & PUBLIC TRUSTEE<br>4430 S ADAMS COUNTY PKWY, STE W1000<br>BRIGHTON, CO 80601 | Claim Number: 10630<br>Claim Date: 09/06/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $8,362.49 UNLIQ | | |
| ADAMS TRANSIT INC<br>111 W WINNEBAGO ST<br>FRIESLAND, WI 53935 | Claim Number: 1396<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $4,400.00 | Scheduled: | $4,400.00 |
| ADAMS, DAVID<br>ADDRESS ON FILE | Claim Number: 1612<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,128.90 | | |

| ADAMS, DAVID<br>ADDRESS ON FILE | | Claim Number: 3276<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,153.60 | | | |
| ADAMS, ERVIN<br>ADDRESS ON FILE | | Claim Number: 16445<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,016.37 | | | |
| ADAMS, FREDRICK<br>ADDRESS ON FILE | | Claim Number: 4723<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,746.32 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,746.32 UNDET | |
| ADAMS, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 12536<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,967.92 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,967.92 UNDET | |
| ADAMS, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 12542<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12536 | | | |
| PRIORITY | Claimed: | $2,967.92 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| ADAMS, PIERRE<br>ADDRESS ON FILE | | | Claim Number: 12433<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $871.35 | | | |
| ADAMS, RODGER, JR<br>ADDRESS ON FILE | | | Claim Number: 566<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $149,850.00 | | | |
| ADAMS, SONYA ELISE<br>ADDRESS ON FILE | | | Claim Number: 3072<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $3,585.53 | | | |
| PRIORITY | Claimed: | $3,585.53 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,585.53 UNDET | |
| TOTAL | Claimed: | $3,585.53 | | | |
| ADAMS, TERRENCE RAY<br>ADDRESS ON FILE | | | Claim Number: 3002<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,123.37 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,123.37 UNDET | |
| ADAMSON, DURICE<br>ADDRESS ON FILE | | | Claim Number: 11966<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 | |
| UNSECURED | Claimed: | $1,972.85 | Scheduled: | $1,972.85 | |

| | | | | | |
|---|---|---|---|---|---|
| ADAWAY, OSCAR<br>ADDRESS ON FILE | | Claim Number: 1784<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,876.04 | Scheduled: | $2,185.57 UNDET | |
| ADCOCK, DEAN<br>ADDRESS ON FILE | | Claim Number: 12668<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,443.30 | Scheduled: | $7,443.30 UNDET | |
| ADCOCK, RICKY L<br>ADDRESS ON FILE | | Claim Number: 2672<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,526.90 | | | |
| ADCOCK, RICKY L<br>ADDRESS ON FILE | | Claim Number: 2673<br>Claim Date: 10/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $5,526.90 | | | |
| ADDUCE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 14420<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $12,491.64 | Scheduled: | $15,586.84 UNDET | |

| ADECCO GROUP, THE<br>4800 DEERWOOD CAMPUS PKWY, BLDG 800<br>JACKSONVILLE, FL 32246 | | Claim Number: 5576<br>Claim Date: 11/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $915,947.45 | | | |
| ADEN LOGISTICS<br>574 NY 416<br>MONTGOMERY, NY 12549 | | Claim Number: 19467<br>Claim Date: 02/09/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $48,000.00 | | | |
| ADKINS, ROXANNE<br>ADDRESS ON FILE | | Claim Number: 14234<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,623.12 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,623.12 UNDET | |
| ADM SNEEZEGUARD<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4592<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,602.09 | | | |
| ADOBE INC<br>345 PARK AVENUE<br>SAN JOSE, CA 95110 | | Claim Number: 16896<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 1588 (01/04/2024) | | | |
| ADMINISTRATIVE | Claimed: | $3,348.17 | | | |

| | | | | |
|---|---|---|---|---|
| ADOBE INC<br>345 PARK AVE<br>SAN JOSE, CA 95110 | | Claim Number: 16901<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>AMENDS CLAIM #16896 | | |
| UNSECURED | Claimed: | $3,348.17 | | |
| ADP INC<br>1851 N RESLER<br>EL PASO, TX 79912 | | Claim Number: 3307-01<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $44,073.87 | Scheduled: | $39,607.02 |
| ADP INC<br>1851 N RESLER<br>EL PASO, TX 79912 | | Claim Number: 3307-02<br>Claim Date: 10/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $80.00 | Scheduled: | $80.00 |
| ADP INC<br>1851 N RESLER<br>EL PASO, TX 79912 | | Claim Number: 3307-03<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $19,190.96 | Scheduled: | $19,135.96 |
| ADVANCE EXPRESS LLC<br>510 COLLEGE AVE NE APT 104, STE 304<br>PO BOX 961029<br>GRAND RAPIDS, MI 49503 | | Claim Number: 17443<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $950.00 | Scheduled: | $950.00 |

ADVANCED DIGITAL CABLE
C/O CDS
171 W WING ST, STE 204A
ARLINGTON HEIGHTS, IL 60005

Claim Number: 4593
Claim Date: 11/09/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $463.13 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

ADVANCED ENERGY IDEAS INC
1113 W BIRCHWOOD AVE
MESA, AZ 85210

Claim Number: 14296
Claim Date: 10/17/2023
Debtor: YRC INC.
Comments: DOCKET: 5814 (02/27/2025)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,534.00 |

ADVANCED MAINTENANCE
2239 ANGELIA M ST
FAYETTEVILLE, NC 28312

Claim Number: 1005
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $597.72 |
|---|---|---|

ADVANCED PROFESSIONAL SERVICES LLC
200 STONE RIDGE LN
MIDDLETOWN, OH 45044

Claim Number: 11478
Claim Date: 09/25/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $1,950.00 |
|---|---|---|

ADVANCED RECORDS MANAGEMENT
13700 WATER TOWER CIRCLE
PLYMOUTH, MN 55441

Claim Number: 11551
Claim Date: 09/26/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $659.50 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ADVANCED WELDING & ENGINEERING CO INC<br>ATTN WILLIAM THROCKMORTON<br>8155 CRAWFORDSVILLE RD<br>INDIANAPOLIS, IN 46214 | | Claim Number: 31<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $5,018.62 | | |
| ADVANCED WELDING & ENGINEERING CO INC<br>8155 CRAWFORDSVILLE RD, STE C<br>INDIANAPOLIS, IN 46214 | | Claim Number: 10046<br>Claim Date: 08/14/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $5,018.62 | Scheduled: | $5,018.62 |
| ADVANI INC.<br>8845 SHERIDAN RD SUITE A<br>KENOSHA, WI 53143 | | Claim Number: 5763<br>Claim Date: 12/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $125.00 | | |
| ADVANI INC.<br>8845 SHERIDAN RD SUITE A<br>KENOSHA, WI 53143 | | Claim Number: 5764<br>Claim Date: 12/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $206.35 | | |
| ADVANTAGE SUPPLY<br>PO BOX 100695<br>FORT WORTH, TX 76185 | | Claim Number: 14424<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $508.40 | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ADVANTAGE SURVEILLANCE LLC<br>PO BOX 788<br>THOMASVILLE, NC 27361 | | Claim Number: 19621<br>Claim Date: 03/28/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $1,965.00 |
| AES INDIANA<br>2102 N ILLINOIS ST<br>INDIANAPOLIS, IN 46202 | | Claim Number: 16417<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $11,267.65 |
| AES OHIO<br>ATTN: FRAN DAVIDSON<br>1065 WOODMAN DRIVE<br>DAYTON, OH 45432 | | Claim Number: 16407<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $856.92 |
| AES OHIO<br>ATTN FRAN DAVIDSON<br>1065 WOODMAN DR<br>DAYTON, OH 45432 | | Claim Number: 16434<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $4,977.71 |
| AFCO CREDIT CORP<br>C/O REED SMITH LLP<br>ATTN MARK ECKARD<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 16698<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| ADMINISTRATIVE | Claimed: | $16,602,286.06   UNLIQ |
| SECURED | Claimed: | $781,073.52   UNLIQ |

| AFCO CREDIT CORPORATION<br>C/O REED SMITH LLP<br>ATTN MARK W ECKARD<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 19755<br>Claim Date: 07/17/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $262,225.87 UNLIQ | | |
| SECURED | Claimed: | $1,262,225.87 UNLIQ | | |
| TOTAL | Claimed: | $1,524,493.45 UNLIQ | | |

| AFCO CREDIT CORPORATION<br>C/O REED SMITH LLP<br>ATTN JASON D ANGELO, ESQ<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 19860-01<br>Claim Date: 10/02/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,262,267.56 | | |

| AFFATIGATO, DONNA<br>ADDRESS ON FILE | | Claim Number: 4365<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,185.19 |
| UNSECURED | Claimed: | $1,185.19 | | |

| AFFORDABLE DIESEL REPAIR<br>4502 ACCESS RD, STE JJ<br>JONESBORO, AR 72401 | | Claim Number: 112<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $456.18 | | |

| AFFORDABLE DIESEL REPAIR<br>4502 ACCESS RD, STE JJ<br>JONESBORO, AR 72401 | | Claim Number: 113<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,240.78 | | |

| | | |
|---|---|---|
| AFFORDABLE DIESEL REPAIR<br>4502 ACCESS RD, STE JJ<br>JONESBORO, AR 72401 | | Claim Number: 114<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $503.46 |
| AFFORDABLE DIESEL REPAIR<br>4502 ACCESS RD, STE JJ<br>JONESBORO, AR 72401 | | Claim Number: 115<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $787.44 |
| AFFORDABLE LAWN CARE<br>ATTN JOSEPH KATSABULAS<br>4725 SE 25TH ST<br>TECUMSEH, KS 66542 | | Claim Number: 1405<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $760.00 |
| AFFORDABLE SEATING, LLC<br>1001 W CULVER RD<br>KNOX, IN 46534 | | Claim Number: 19276<br>Claim Date: 01/16/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $7,277.09   UNLIQ |
| AFFORDABLE TOWING OF MANKATO INC<br>ATTN BRUCE MACRAFIC<br>600 SUMMIT AVE<br>MANKATO, MN 56001 | | Claim Number: 501<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,814.00 |

| AGILE TRANSPORTATION SERVICES INC<br>1205 WELFORD PL<br>WOODSTOCK, ON N4S 7W3<br>CANADA | | Claim Number: 15225<br>Claim Date: 10/31/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,817.85 | Scheduled: | $12,097.31 | |
| AGUIAR, CARLOS<br>ADDRESS ON FILE | | Claim Number: 13404<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $9,356.33 | | | |
| AGUILAR, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 3108<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,073.75 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,073.75 UNDET | |
| AGUILAR, JANET<br>ADDRESS ON FILE | | Claim Number: 14189<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,717.60 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,717.60 UNDET | |
| AGUILAR, JORGE<br>ADDRESS ON FILE | | Claim Number: 12825<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,195.49 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,195.49 UNDET | |

| AGUILAR, JUAN M, JR<br>ADDRESS ON FILE | | Claim Number: 2051<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,985.76 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,985.76 UNDET | |
| AGUILAR, JULIO<br>ADDRESS ON FILE | | Claim Number: 18376<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,639.74 UNLIQ | | | |
| UNSECURED | Claimed: | $397,360.26 UNLIQ | | | |
| AGUILAR, MAYRA EDITH RAMIREZ<br>ADDRESS ON FILE | | Claim Number: 10038<br>Claim Date: 08/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $2,120.00 | Scheduled: | $2,000.00 | |
| AGUILAR, RAY<br>ADDRESS ON FILE | | Claim Number: 3650<br>Claim Date: 11/02/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $3,363.63 | | | |
| AGUILAR, RAY<br>ADDRESS ON FILE | | Claim Number: 14854<br>Claim Date: 10/25/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,363.63 | Scheduled: | $3,363.63 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| AGUIRRE, JAVIER<br>ADDRESS ON FILE | | Claim Number: 1677<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,004.71 | | | |
| AGUIRRE, JAVIER<br>ADDRESS ON FILE | | Claim Number: 13433<br>Claim Date: 10/09/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| PRIORITY | Claimed: | $5,004.71 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,004.71 UNDET | |
| AGX TRANSPRORT LLC<br>8032 CAMINITO GIANNA<br>LA JOLLA, CA 92037 | | Claim Number: 3256<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $704.84 | | | |
| AHMAD, ISMAIL<br>ADDRESS ON FILE | | Claim Number: 13724<br>Claim Date: 10/11/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $22,560.00 | | | |
| AHMED, SYED JUNAID<br>ADDRESS ON FILE | | Claim Number: 1054<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,824.30 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,824.30 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 39 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| AIELLO, SHANNON N<br>ADDRESS ON FILE | | Claim Number: 258<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,352.88 | | |
| AIELLO, SHANNON N<br>ADDRESS ON FILE | | Claim Number: 928<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $2,013.30 | | |
| PRIORITY | Claimed: | $2,013.30 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,013.30 UNDET |
| TOTAL | Claimed: | $2,013.30 | | |
| AIG PROPERTY CASUALTY INC<br>28 LIBERTY ST, FL 22<br>NEW YORK, NY 10005 | | Claim Number: 17682<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| SECURED | Claimed: | $7,381,052.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| AIG PROPERTY CASUALTY INC<br>28 LIBERTY ST, 22ND FL<br>NEW YORK, NY 10005 | | Claim Number: 17707<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC. | | |
| SECURED | Claimed: | $7,381,052.00 | | |
| AIG PROPERTY CASUALTY INC<br>28 LIBERTY ST, 22ND FL<br>NEW YORK, NY 10005 | | Claim Number: 17717<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC. | | |
| SECURED | Claimed: | $7,381,052.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 40 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| AIG PROPERTY CASUALTY INC<br>28 LIBERTY ST, FL 22<br>NEW YORK, NY 10005 | | Claim Number: 17735<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
| SECURED | Claimed: | $7,381,052.00 |
| AIG PROPERTY CASUALTY INC<br>28 LIBERTY ST, FL 22<br>NEW YORK, NY 10005 | | Claim Number: 17745<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |
| SECURED | Claimed: | $7,381,052.00 |
| AIG PROPERTY CASUALTY INC<br>28 LIBERTY ST, FL 22<br>NEW YORK, NY 10005 | | Claim Number: 17883<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| SECURED | Claimed: | $7,381,052.00 |
| AIG PROPERTY CASUALTY INC<br>28 LIBERTY ST, FL 22<br>NEW YORK, NY 10005 | | Claim Number: 17894<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| SECURED | Claimed: | $7,381,052.00 |
| AIG PROPERTY CASUALTY INC<br>28 LIBERTY ST, FL 22<br>NEW YORK, NY 10005 | | Claim Number: 17904<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| SECURED | Claimed: | $7,381,052.00 |

| | | |
|---|---|---|
| AIKEN, CHARLES<br>ADDRESS ON FILE | | Claim Number: 17177<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| SECURED | Claimed: | $6,766.57 |
| UNSECURED | Claimed: | $3,233.43 |
| AIKMAN, MICHAEL G<br>ADDRESS ON FILE | | Claim Number: 1439<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $827.70 |
| AINSCOUGH, DIANNA JOY<br>ADDRESS ON FILE | | Claim Number: 823<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,140.80 |
| AIR CENTER OF NEVADA<br>4325 W POST RD NW<br>LAS VEGAS, NV 89118 | | Claim Number: 1235<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,599.29 |
| AIR GAS USA 22C<br>2015 VAUGHN RD NW, STE 400<br>KENNESAW, GA 30144 | | Claim Number: 1668<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,067.89 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| AIR GROUND XPRESS<br>PO BOX 438<br>CLINTON, PA 15026 | | Claim Number: 10454<br>Claim Date: 08/31/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $11,622.97 | Scheduled: | $2,171.13 | |
| AIR LIQUIDE CANADA INC<br>9811 KATY FWY, STE 100<br>HOUSTON, TX 77024 | | Claim Number: 17584<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3938 (07/22/2024) | | | |
| UNSECURED | Claimed: | $20,043.11   UNLIQ | Scheduled: | $350.53 | |
| AIR POWER INC<br>4900 S COLLINS ST<br>ARLINGTON, TX 76018 | | Claim Number: 11297<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $5,047.92 | | | |
| AIR ROAD CARRIER LTD<br>8 DRAYCOTT RD<br>BRAMPTON, ON L7A 4V9<br>CANADA | | Claim Number: 10225<br>Claim Date: 08/24/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 | |
| AIR SAVERS INC<br>4400 S LAWNDALE AVE<br>LYONS, IL 60534 | | Claim Number: 2300<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $113.82 | Scheduled: | $113.82 | |

| AIRE CARE MECHANICAL LLC<br>10629 HARDIN VALLEY RD, STE 196<br>KNOXVILLE, TN 37932 | Claim Number: 11987<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|
| UNSECURED          Claimed:          $953.00 | |
| AIRFRAME SPA COVER<br>1630 TIMOTHY ST<br>CENTRAL POINT, OR 97502 | Claim Number: 17442<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED          Claimed:          $39,880.92   UNLIQ | |
| AIRFRAME SPA COVER<br>1630 TIMOTHY ST<br>CENTRAL POINT, OR 97502 | Claim Number: 19449<br>Claim Date: 02/07/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17442 |
| UNSECURED          Claimed:          $49,273.96   UNLIQ | |
| AIRGAS<br>12800 W LITTLE YORK<br>HOUSTON, TX 77041 | Claim Number: 18834<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED          Claimed:          $25,334.05 | |
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | Claim Number: 253<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED          Claimed:          $1,175.55          Scheduled:          $1,253.66 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 44 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | | Claim Number: 254<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,284.84 | Scheduled: | $1,964.85 |
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | | Claim Number: 255<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $3,037.10 | | |
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | | Claim Number: 256<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $2,488.73 | Scheduled: | $2,851.44 |
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | | Claim Number: 361<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $5,277.10 | Scheduled: | $15,313.37 |
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | | Claim Number: 362<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $6,643.10 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | | Claim Number: 418<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,601.84 | | |
| AIRGAS USA LLC<br>2015 VAUGHN RD NW, STE 400<br>KENNESAW, GA 30144 | | Claim Number: 1669<br>Claim Date: 10/12/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | |
| UNSECURED | Claimed: | $973.38 | | |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | Claim Number: 10331<br>Claim Date: 08/29/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $963.46 | | |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | Claim Number: 10333<br>Claim Date: 08/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $517.02 | Scheduled: | $1,758.15 |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | Claim Number: 10334<br>Claim Date: 08/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $731.21 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 46 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10335<br>Claim Date: 08/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $607.60 | | |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10336<br>Claim Date: 08/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $225.94 | | |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10337<br>Claim Date: 08/29/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $306.75 | Scheduled: | $3,965.67 |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS<br>INDEPENDENCE, OH 44131 | Claim Number: 10338<br>Claim Date: 08/29/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,151.20 | | |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10340<br>Claim Date: 08/29/2023<br>Debtor: ROADWAY LLC | | | |
| UNSECURED | Claimed: | $1,071.15 | | |

| | | | | |
|---|---|---|---|---|
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | Claim Number: 11259<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $3,162.55 | | |
| AIRMASTERS INC<br>AIRMASTERS<br>8107 I-30<br>LITTLE ROCK, AR 72209 | | Claim Number: 5537<br>Claim Date: 11/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $1,963.93 | | |
| AIROLDI BROS INC<br>6930 S 6TH ST<br>OAK CREEK, WI 53154 | | Claim Number: 11992<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | |
| ADMINISTRATIVE | Claimed: | $3,262.44 | | |
| AIRPORT LOGISTICS SERVICES GROUP INC<br>5600 N RIVER RD, STE 655<br>ROSEMONT, IL 60018 | | Claim Number: 13479<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
| AIT WORLDWIDE LOGISTICS<br>2 PIERCE PL<br>SUITE 2100<br>ITASCA, IL 60143 | | Claim Number: 14871<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $463.64 | | |

| | | |
|---|---|---|
| AIT WORLDWIDE LOGISTICS<br>2 PIERCE PL<br>SUITE 2100<br>ITASCA, IL 60143 | | Claim Number: 14872<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $302.50 |
| AIT WORLDWIDE LOGISTICS<br>2 PIERCE PL<br>SUITE 2100<br>ITASCA, IL 60143 | | Claim Number: 14873<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,981.27 |
| AJ MADISON<br>ATTN ILAN ROSENRAUCH, CLAIMS<br>3605 13TH AVE<br>BROOKLYN, NY 11218 | | Claim Number: 12273<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $270,156.00 |
| AJ MADISON<br>C/O FORCHELLI DEEGAN TERRANA LLP<br>ATTN JOSEPH P ASSELTA, ESQ<br>333 EARLE OVINGTON BLVD, 10TH FL<br>UNIONDALE, NY 11553 | | Claim Number: 15911<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $259,078.70 |
| AJANAKU, OSEI<br>ADDRESS ON FILE | | Claim Number: 5477<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,045.45 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,045.45 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| AJC INC<br>5145 HUDSON DR<br>HUDSON, OH 44236 | | Claim Number: 17037<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,503.32 | | |
| AJIA LLC<br>PO BOX 106<br>TWIN FALLS, ID 83303 | | Claim Number: 10364<br>Claim Date: 08/29/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
| AKA CARGO INC<br>1233 CASTLE DR, UNIT A4<br>MASON, OH 45040 | | Claim Number: 15174<br>Claim Date: 10/30/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,150.00 | Scheduled: | $1,150.00 |
| AKERMANN & TILAJEF PC<br>315 S BEVERLY DR, STE 504<br>BEVERLY HILLS, CA 90212 | | Claim Number: 17684<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AKRIDGE, VICKI C<br>ADDRESS ON FILE | | Claim Number: 2376<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,692.99 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| AL HAMED, NOOR<br>ADDRESS ON FILE | | Claim Number: 3203<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,942.62 | Scheduled: | $2,942.62 UNDET |

| | | | | |
|---|---|---|---|---|
| AL-IDANI, ROXANNE<br>ADDRESS ON FILE | | Claim Number: 2570<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,052.89 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,052.89 UNDET |

| | | | |
|---|---|---|---|
| ALABAMA POWER COMPANY<br>ATTN JEREMY RETHERFORD<br>1901 6TH AVE N, STE 1500<br>BIRMINGHAM, AL 35203 | | Claim Number: 12380<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,981.69 |

| | | |
|---|---|---|
| ALABAMA POWER COMPANY<br>ATTN JEREMY RETHERFORD<br>1901 6TH AVE N, STE 1500<br>BIRMINGHAM, AL 35203 | | Claim Number: 12383<br>Claim Date: 10/03/2023<br>Debtor: ROADWAY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,162.13 |

| | | |
|---|---|---|
| ALABAMA POWER COMPANY<br>ATTN JEREMY RETHERFORD<br>1901 SIXTH AVE N, STE 1500<br>BIRMINGHAM, AL 35203 | | Claim Number: 13893<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,375.94 |

| ALAGNA, PETER<br>ADDRESS ON FILE | | Claim Number: 11851<br>Claim Date: 09/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,252.62 | Scheduled: | $5,252.62 |
| UNSECURED | Claimed: | $1,092.35 | Scheduled: | $1,092.35 |
| ALAGNA, PETER<br>ADDRESS ON FILE | | Claim Number: 11852<br>Claim Date: 09/30/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11851 | | |
| PRIORITY | Claimed: | $5,252.62 | | |
| UNSECURED | Claimed: | $1,092.35 | | |
| ALAM, RAZA<br>ADDRESS ON FILE | | Claim Number: 13736<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET RM 131<br>OAKLAND, CA 94612 | | Claim Number: 19046<br>Claim Date: 11/30/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 2391 (02/21/2024) | | |
| PRIORITY | Claimed: | $4,442.99 | | |
| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET RM 131<br>OAKLAND, CA 94612 | | Claim Number: 19047<br>Claim Date: 11/30/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2392 (02/21/2024) | | |
| PRIORITY | Claimed: | $1,339.04 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ALAMO, DEAN<br>ADDRESS ON FILE | | Claim Number: 10391<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,415.00 | | | |
| ALAMO, DEAN<br>ADDRESS ON FILE | | Claim Number: 11853<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,415.00 | Scheduled: | $1,201.30 UNDET | |
| ALANIZ, DENNIS<br>ADDRESS ON FILE | | Claim Number: 2762<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,510.51 | Scheduled: | $1,510.51 UNDET | |
| ALARM CO INC<br>2007 LAS VEGAS BLVD S<br>LAS VEGAS, NV 89104 | | Claim Number: 3331<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $330.00 | | | |
| ALATORRE, RAMON C<br>ADDRESS ON FILE | | Claim Number: 1773<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,400.00 | | | |
| SECURED | Claimed: | $0.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| ALBA, RALPHIE<br>ADDRESS ON FILE | | Claim Number: 11739<br>Claim Date: 09/28/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| PRIORITY | Claimed: | $10,500.00 | | | |
| ALBA, RALPHIE<br>ADDRESS ON FILE | | Claim Number: 11740<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $112,750.00 | | | |
| TOTAL | Claimed: | $100,000.00 | | | |
| ALBA, RALPHIE<br>ADDRESS ON FILE | | Claim Number: 12195<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | | | |
| PRIORITY | Claimed: | $10,000.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $427.13 UNDET | |
| TOTAL | Claimed: | $10,000.00 | | | |
| ALBA, STEVENS<br>ADDRESS ON FILE | | Claim Number: 12667<br>Claim Date: 10/04/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $2,994.66 | | | |
| ALBATROS NORTH AMERICA INC<br>D/B/A SEPSA MEDHA<br>6 MCCREA HILL RD<br>BALLSTON SPA, NY 12020 | | Claim Number: 520<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $430.60 | | | |

| ALBERS, JAMES<br>ADDRESS ON FILE | | Claim Number: 14221<br>Claim Date: 10/17/2023<br>Debtor: YRC LOGISTICS INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,081.20 | Scheduled: | $2,081.20 | |

| ALBERS, JENNIFER A<br>ADDRESS ON FILE | | Claim Number: 16807<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,786.06 | | | |
| UNSECURED | Claimed: | $35,278.50 | | | |

| ALBERTA TREASURY BOARD & FINANCE<br>TAX & REVENUE ADMINISTRATION<br>9811-109 ST<br>EDMONTON, AB T5K 2L5<br>CANADA | | Claim Number: 3030<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| ALBRIGHT, ANDREW<br>ADDRESS ON FILE | | Claim Number: 1301<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,083.14 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,083.14 UNDET | |

| ALBRIGHT, ANDREW N<br>ADDRESS ON FILE | | Claim Number: 395<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,203.60 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| ALDERSON, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 12735<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,629.39 | Scheduled: | $2,629.39 UNDET | |
| ALDINGER, SCOTT<br>ADDRESS ON FILE | | Claim Number: 14401<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,442.56   UNLIQ | Scheduled: | $1,442.56 UNDET | |
| ALDRIDGE, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 1449<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,456.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $818.80 UNDET | |
| ALDRIDGE, EDWARD<br>ADDRESS ON FILE | | Claim Number: 15656<br>Claim Date: 11/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,162.34 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,162.34 UNDET | |
| ALE LOGISTICS INCORPORATED<br>21777 PAHUTE RD<br>APPLE VALLEY, CA 92308 | | Claim Number: 10677<br>Claim Date: 09/07/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $3,200.00 | Scheduled: | $3,200.00 | |

| | | | | | |
|---|---|---|---|---|---|
| ALECTRA UTILITIES<br>55 JOHN ST NORTH<br>HAMILTON, ON L8R 3M8<br>CANADA | | Claim Number: 14811<br>Claim Date: 10/24/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $38,718.60 | | | |
| ALEJANDRE, VICTOR<br>ADDRESS ON FILE | | Claim Number: 830<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,241.57 | | | |
| ALESSANDRO, JOSEPH, JR<br>ADDRESS ON FILE | | Claim Number: 4038<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $23,962.92 | | | |
| ALEX TRUCKING LLC<br>6365 HWY 81<br>LOGANVILLE, GA 30052 | | Claim Number: 10626<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | |
| ALEXANDER WINTON & ASSOCIATES INC<br>8804 CAROMA ST, STE 160<br>OLIVE BRANCH, MS 38654 | | Claim Number: 11024<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $296,331.09 | Scheduled: | $310,475.09 | |

| ALEXANDER WINTON & ASSOCIATES INC<br>8804 CAROMA ST, STE 160<br>OLIVE BRANCH, MS 38654 | | Claim Number: 19448<br>Claim Date: 02/06/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3184 (04/26/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,000.00 | | | |
| ALEXANDER, BILL<br>ADDRESS ON FILE | | Claim Number: 4039<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $5,806.62 | | | |
| ALEXANDER, BILL<br>ADDRESS ON FILE | | Claim Number: 13280<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,376.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,376.50 UNDET | |
| ALEXANDER, ERIK<br>ADDRESS ON FILE | | Claim Number: 3524<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $9,129.86 | | | |
| ALEXANDER, ERIK<br>ADDRESS ON FILE | | Claim Number: 13471<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $9,129.96 | Scheduled: | $9,129.86 UNDET | |

| ALEXANDER, JAMES C<br>ADDRESS ON FILE | | Claim Number: 19165<br>Claim Date: 12/21/2023<br>Debtor: YRC INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| ALEXANDER, LAVERNE<br>ADDRESS ON FILE | | Claim Number: 5447<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ALEXANDER, MARIO<br>ADDRESS ON FILE | | Claim Number: 5471<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| ALEXANDER, MORRIS<br>ADDRESS ON FILE | | Claim Number: 2169<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $5,912.73 | |
| ALEXANDER, MORRIS<br>ADDRESS ON FILE | | Claim Number: 2170<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $207.91 | |

| | | | | | |
|---|---|---|---|---|---|
| ALEXANDER, RONALD<br>ADDRESS ON FILE | | Claim Number: 12311<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,483.74 | | | |
| ALEXANDER, TERRY L<br>ADDRESS ON FILE | | Claim Number: 2328<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,931.26 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,931.26 UNDET | |
| ALEXANDER, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 3631<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $11,460.24 | | | |
| ALEXANDRE, CLAUDE<br>ADDRESS ON FILE | | Claim Number: 2769<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,600.39 | Scheduled: | $7,600.39 UNDET | |
| ALEXEEV, ANTON<br>ADDRESS ON FILE | | Claim Number: 315<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $16,890.04 | | | |

| ALFORD, ELVIS<br>ADDRESS ON FILE | | Claim Number: 14742<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |

| PRIORITY | Claimed: | $8,000.00 UNLIQ | | | |
| TOTAL | Claimed: | $3,844.80 UNLIQ | | | |

| ALI ARC INDUSTRIES LP<br>ATTN KEVIN COOK<br>155 ELAN BLVD<br>WINNIPEG, MB R2J 4H1<br>CANADA | | Claim Number: 11721<br>Claim Date: 09/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |

| UNSECURED | Claimed: | $1,600.00 | | | |

| ALI, ANISHAN<br>ADDRESS ON FILE | | Claim Number: 13774<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,717.60 UNDET | |

| ALIASHVILI, DAVID<br>ADDRESS ON FILE | | Claim Number: 15927<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $2,000.00 UNLIQ | | | |

| ALICEA, EDUARDO V<br>ADDRESS ON FILE | | Claim Number: 4040<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |

| PRIORITY | Claimed: | $12,553.70 | | | |

| ALICEA, EDUARDO V<br>ADDRESS ON FILE | | Claim Number: 4374<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,006.50 | | |

| ALIUS HEALTH, LLC<br>PO BOX 1710<br>WESTERVILLE, OH 43086 | | Claim Number: 14251<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,382.83 | Scheduled: | $30,000.00 |

| ALL ABOUT TRUCK AND TRAILER REPAIR<br>2814 S GREELEY HWY<br>CHEYENNE, WY 82007 | | Claim Number: 18831<br>Claim Date: 11/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,237.66 | |

| ALL AMERICAN METAL CORP<br>200 BUFFALO AVE<br>FREEPORT, NY 11520 | | Claim Number: 1903<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $4,590.60 | UNLIQ |

| ALL AMERICAN METAL CORP<br>200 BUFFALO AVE<br>FREEPORT, NY 11520 | | Claim Number: 11284<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $4,590.60 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ALL CARE DELIVERY INC | | Claim Number: 11183 | | |
| 3221 AMBERWOOD DR | | Claim Date: 09/20/2023 | | |
| LOGANVILLE, GA 30052 | | Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,223.90 | Scheduled: | $1,223.90 |
| ALL OUT TOWING AND RECOVERY LLC | | Claim Number: 10084 | | |
| 11922 BEAUMONT HWY | | Claim Date: 08/16/2023 | | |
| HOUSTON, TX 77049 | | Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $8,180.00 | Scheduled: | $5,685.00 |
| ALL POWER SERVICES | | Claim Number: 16306 | | |
| 11178 PENROSE ST, STE 2 | | Claim Date: 11/08/2023 | | |
| SUN VALLEY, CA 91352 | | Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $4,445.00 | | |
| ALL PRO CONSTRUCTION SERVICES | | Claim Number: 10098 | | |
| 11541 W HWY 56 | | Claim Date: 08/17/2023 | | |
| CEDAR CITY, UT 84720 | | Debtor: USF REDDAWAY INC. | | |
| | | Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $21,627.00 | Scheduled: | $21,627.00 |
| ALL STATES TRANSPORT LLC | | Claim Number: 10373 | | |
| PO BOX 219 | | Claim Date: 08/29/2023 | | |
| SOLON SPRINGS, WI 54873 | | Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| ALL STEEL HOMECRAFT INC<br>C/O ALLSTED FENCE COMPANY<br>2111 MONTEVALLO RD SW<br>BIRMINGHAM, AL 35211 | | Claim Number: 1916<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $12,650.00 | Scheduled: | $12,650.00 |
| ALL TECH PLUMBING<br>ATTN JAMES B SEITZINGER<br>26146 LOS VIVEROS<br>MISSION VIEJO, CA 92691 | | Claim Number: 606<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,995.00 | | |
| ALL THAT SWEET INC<br>1011 HUDSON AVE, STE 206<br>RIDGEFIELD, NJ 07657 | | Claim Number: 2192<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5814 (02/27/2025) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $3,395.52 | | |
| ALL VALLEY DIESEL SERVICE<br>36 E RIDGE RD<br>SHERIDAN, WY 82801 | | Claim Number: 1757<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $6,072.65 | Scheduled: | $3,000.70 |
| ALL VALLEY ENVIRONMENTAL<br>4684 AVENIDA DE LAS FLORES<br>YORBA LINDA, CA 92886 | | Claim Number: 5881<br>Claim Date: 01/25/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $66,797.00 | | |

| ALLBOUND<br>3540 SEVEN BRIDGES DR, STE 150<br>WOODRIDGE, IL 60517 | | Claim Number: 14237<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |

| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | |

| ALLEMAN, PHILLIP A<br>ADDRESS ON FILE | | Claim Number: 169<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |

| PRIORITY | Claimed: | $27,000.00 | | | |

| ALLEN COMPANY INC, THE<br>609 S 104TH ST<br>LOUISVILLE, CO 80027 | | Claim Number: 14447<br>Claim Date: 10/19/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3267 (05/06/2024) | | | |

| UNSECURED | Claimed: | $1,000.00 | | | |

| ALLEN COUNTY TREASURER<br>1 E MAIN ST, STE 104<br>FORT WAYNE, IN 46802-1888 | | Claim Number: 29<br>Claim Date: 08/21/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3935 (07/22/2024) | | | |

| PRIORITY | Claimed: | $3,193.98   UNLIQ | | | |
| SECURED | Claimed: | $14,795.24   UNLIQ | | | |

| ALLEN COUNTY TREASURER<br>1 E MAIN ST, STE 104<br>FORT WAYNE, IN 46802-1888 | | Claim Number: 30<br>Claim Date: 08/21/2023<br>Debtor: USF HOLLAND LLC | | | |

| PRIORITY | Claimed: | $11,146.43   UNLIQ | | | |
| SECURED | Claimed: | $51,030.59   UNLIQ | | | |

| ALLEN'S RECYCLING LLC<br>708 FILLMORE ST<br>YAZOO CITY, MS 39194 | | Claim Number: 884<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | | | |
| ALLEN'S RECYCLING LLC<br>708 FILLMORE ST<br>YAZOO CITY, MS 39194 | | Claim Number: 2607<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $150.00 | | | |
| ALLEN, A.J.<br>ADDRESS ON FILE | | Claim Number: 2522<br>Claim Date: 10/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $6,450.00   UNLIQ | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| ALLEN, BRET<br>ADDRESS ON FILE | | Claim Number: 1965<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $7,464.64 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,114.64 UNDET | |
| TOTAL | Claimed: | $4,114.64 | | | |
| ALLEN, CHAD<br>ADDRESS ON FILE | | Claim Number: 12649<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,435.49 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,435.49 UNDET | |

| ALLEN, CHARLES EDWARD, JR<br>ADDRESS ON FILE | | Claim Number: 12534<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,896.09 | | | |

| ALLEN, CLAUDE<br>ADDRESS ON FILE | | Claim Number: 2519<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $9,670.44 | Scheduled: | $9,670.44  UNDET | |

| ALLEN, CORWIN<br>ADDRESS ON FILE | | Claim Number: 4041<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,040.65 | | | |

| ALLEN, CORWIN<br>ADDRESS ON FILE | | Claim Number: 15650<br>Claim Date: 11/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00   UNLIQ | | | |

| ALLEN, CORWIN<br>ADDRESS ON FILE | | Claim Number: 15651<br>Claim Date: 11/04/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00   UNLIQ | | | |

| ALLEN, ERNEST<br>ADDRESS ON FILE | | Claim Number: 12315<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $7,723.92 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,723.92 UNDET | |
| ALLEN, JAMES<br>ADDRESS ON FILE | | Claim Number: 1147<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,201.26 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,201.26 UNDET | |
| ALLEN, JOHN FRANKLIN<br>ADDRESS ON FILE | | Claim Number: 4042<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,149.77 | | | |
| ALLEN, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 14766<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,500.00 | | | |
| ALLEN, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 14768<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $238.88 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLEN, SHAWN<br>ADDRESS ON FILE | | Claim Number: 12620<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | Claimed: | $3,603.89 | Scheduled: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $3,603.89 UNDET | | |
| ALLER, JAMES<br>ADDRESS ON FILE | | Claim Number: 13906<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| ALLIANCE EQUIPMENT LTD<br>22050 STONY PLAIN RD NW<br>EDMONTON, AB T5S 2C3<br>CANADA | | Claim Number: 10869<br>Claim Date: 09/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4089 (08/14/2024) | | | | |
| UNSECURED | Claimed: | $3,712.77 | Scheduled: | $3,712.77 | | |
| ALLIANCE RV LLC<br>301 BENCHMARK DR.<br>ELKHART, IN 46516 | | Claim Number: 14841<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | | |
| UNSECURED | Claimed: | $5,459.16 | Scheduled: | $0.00 UNLIQ | | |
| ALLIED EQUIPMENT SERVICE CORP<br>PO BOX 2489<br>INDIANAPOLIS, IN 46241 | | Claim Number: 10302<br>Claim Date: 08/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | | | |
| UNSECURED | Claimed: | $670.00 | | | | |

| | | |
|---|---|---|
| ALLIED EQUIPMENT SERVICE CORP<br>PO BOX 2489<br>INDIANAPOLIS, IN 46241 | Claim Number: 19933<br>Claim Date: 12/16/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #10302 | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $670.00 |

| | | |
|---|---|---|
| ALLIED LOGISTICS<br>C/O MONSERRATE SIMONET & GIERBOLINI LLC<br>101 SAN PATRICIO AVE SUITE 1120<br>GUAYNABO, PR 00968 | Claim Number: 5629<br>Claim Date: 11/20/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: DOCKET: 5622 (02/05/2025) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $151,949.34 |

| | | |
|---|---|---|
| ALLIED SERVICES DIVISION WELFARE FUND<br>C/O DOWD, BLOCH, BENNETT, CERVONE,<br>AUERBACH & YOKICH LLP ATTN JEREMY BARR<br>8 S MICHIGAN AVE, 19TH FLOOR<br>CHICAGO, IL 60603 | Claim Number: 16894<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18,048.00 |
| UNSECURED | Claimed: | $97.90 |

| | | | |
|---|---|---|---|
| ALLIED SERVICES DIVISION WELFARE FUND<br>C/O DOWD BLOCH ET AL<br>ATTN JEREMY BARR<br>8 S MICHIGAN AVE, 19TH FL<br>CHICAGO, IL 60603 | Claim Number: 19975<br>Claim Date: 01/27/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16894 | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $18,048.00 | | |
| UNSECURED | Claimed: | $97.90 | Scheduled: | $18,048.00 |

| | | |
|---|---|---|
| ALLIGATOR TOWING & TRANSPORT LLC<br>13601 US 41<br>SPRING HILL, FL 34610 | Claim Number: 436<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,964.05 |

| ALLISON, JACKIE<br>ADDRESS ON FILE | | Claim Number: 1141<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $7,946.35 | Scheduled: | $7,946.35 UNDET | |
| ALLISON, JAMES<br>ADDRESS ON FILE | | Claim Number: 13702<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,680.75 | Scheduled: | $1,680.75 UNDET | |
| ALLRED, CHARLES E<br>ADDRESS ON FILE | | Claim Number: 4043<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,657.13 | | | |
| UNSECURED | Claimed: | $15,925.60 | | | |
| ALLSTATE PETERBILT GROUP<br>PO BOX 270710<br>MINNEAPOLIS, MN 55347 | | Claim Number: 17025<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6505 (06/12/2025) | | | |
| UNSECURED | Claimed: | $5,620.23 | | | |
| ALLSTOT, THOMAS<br>ADDRESS ON FILE | | Claim Number: 14383<br>Claim Date: 10/18/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $5,307.30 | | | |

| | | |
|---|---|---|
| ALLTEST INC<br>4711 N BRADY ST 3-S<br>DAVENPORT, IA 52806 | | Claim Number: 526<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) |
| UNSECURED | Claimed: | $1,435.00 |
| ALLY BANK<br>C/O AIS PORTFOLIO SERVICES LLC<br>4515 N SANTA FE AVE, DEPT APS<br>OKLAHOMA CITY, OK 73118 | | Claim Number: 40<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,051.72 |
| ALLY BANK<br>C/O AIS PORTFOLIO SERVICES LLC<br>4515 N SANTA FE AVE, DEPT APS<br>OKLAHOMA CITY, OK 73118 | | Claim Number: 236<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $1,051.72 |
| ALLY BANK<br>ATTN MEHUL DESAI<br>535 ANTON BLVD, STE 300<br>COSTA MESA, CA 92626 | | Claim Number: 4713<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $6,052,497.17 |
| ALLY BANK<br>ATTN MEHUL DESAI<br>535 ANTON BLVD, STE 300<br>COSTA MESA, CA 92626 | | Claim Number: 4714<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $6,052,497.17 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ALLY BANK<br>4515 N SANTA FE AVE, DEPT APS<br>OKLAHOMA CITY, OK 73118 | | Claim Number: 12244<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,051.72 | | | |
| ALLY BANK<br>ATTN VICTORIA K DUNN<br>5851 LEGACY CIR, STE 200<br>PLANO, TX 75024 | | Claim Number: 19897<br>Claim Date: 11/27/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #4714 | | | |
| UNSECURED | Claimed: | $5,570,576.50 | | | |
| ALLY BANK<br>ATTN VICTORIA K DUNN<br>5851 LEGACY CIR, STE 200<br>PLANO, TX 75024 | | Claim Number: 19898<br>Claim Date: 11/27/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #4713 | | | |
| UNSECURED | Claimed: | $5,570,576.50 | | | |
| ALMA TIRE SERVICE INC<br>1210 E SUPERIOR ST<br>ALMA, MI 48801 | | Claim Number: 12379<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,655.11 | Scheduled: | $2,266.11 | |
| ALMADA, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 2045<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,616.50 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,616.50 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ALMARAZ, OSCAR<br>ADDRESS ON FILE | | Claim Number: 2742<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $9,584.01  UNDET | |
| ALMEIDA'S ENTERPRISES INC<br>D/B/A ALMEIDA FORKLIFTS<br>3631 NW 19TH ST<br>LAUDERDALE LAKES, FL 33311 | | Claim Number: 468<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $20,389.55 | | | |
| ALMEN ENTERPRISES LLC<br>ATTN JON ALMEN<br>105 QUAIL HEIGHTS CT<br>KINGSPORT, TN 37663 | | Claim Number: 4390<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $49,540.40 | Scheduled: | $21,065.09 | |
| ALMEN ENTERPRISES LLC<br>ATTN JON ALMEN<br>105 QUAIL HEIGHTS CT<br>KINGSPORT, TN 37663 | | Claim Number: 4391<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $7,303.15 | Scheduled: | $23,381.75 | |
| ALMO CORPORATION<br>ATTN: E. DAVID CHANIN<br>1717 ARCH STREET 5TH FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 5264<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3027 (04/16/2024) | | | |
| SECURED | Claimed: | $351,182.82 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

| ALMO CORPORATION | | Claim Number: 5265 |
|---|---|---|
| ATTN: E. DAVID CHANIN | | Claim Date: 11/13/2023 |
| 1717 ARCH STREET 5TH FLOOR | | Debtor: USF HOLLAND LLC |
| PHILADELPHIA, PA 19103 | | Comments: WITHDRAWN |
| | | DOCKET: 3024 (04/16/2024) |
| SECURED | Claimed: | $351,182.82 |
| UNSECURED | Claimed: | $0.00 |

| ALMO CORPORATION | | Claim Number: 5266 |
|---|---|---|
| ATTN: E. DAVID CHANIN | | Claim Date: 11/13/2023 |
| 1717 ARCH STREET 5TH FLOOR | | Debtor: USF REDDAWAY INC. |
| PHILADELPHIA, PA 19103 | | Comments: WITHDRAWN |
| | | DOCKET: 3026 (04/16/2024) |
| SECURED | Claimed: | $351,182.82 |
| UNSECURED | Claimed: | $0.00 |

| ALMO CORPORATION | | Claim Number: 5267 |
|---|---|---|
| ATTN: E. DAVID CHANIN | | Claim Date: 11/13/2023 |
| 1717 ARCH STREET 5TH FLOOR | | Debtor: YRC INC. |
| PHILADELPHIA, PA 19103 | | Comments: WITHDRAWN |
| | | DOCKET: 3028 (04/16/2024) |
| SECURED | Claimed: | $351,182.82 |
| UNSECURED | Claimed: | $0.00 |

| ALOHA DWELL WISE, LLC ET AL | | Claim Number: 16753 |
|---|---|---|
| ATTN: ELAINE REMEZ | | Claim Date: 11/10/2023 |
| 330 BUFFALO TRAIL | | Debtor: USF HOLLAND LLC |
| SOMERS, MT 59932-9722 | | Comments: EXPUNGED |
| | | DOCKET: 3509 (05/28/2024) |
| SECURED | Claimed: | $68,018.34 |
| UNSECURED | | Scheduled:    $52,397.47 |

| ALOHA DWELL WISE, LLC ET AL | | Claim Number: 19204 |
|---|---|---|
| ATTN ELAINE REMEZ | | Claim Date: 12/29/2023 |
| 330 BUFFALO TRAIL | | Debtor: USF HOLLAND LLC |
| SOMERS, MT 59932-9722 | | Comments: |
| | | AMENDS CLAIM #16753 |
| SECURED | Claimed: | $350,000.00 |
| UNSECURED | Claimed: | $1,118,888.82 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| ALONSO, VALERIE<br>ADDRESS ON FILE | | Claim Number: 14375<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | | |
|---|---|---|---|---|---|

| ALONTE L SMITH<br>ADDRESS ON FILE | | Claim Number: 5349<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $1,710.99 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,710.99  UNDET |

| ALOPOGIANIS, THEODORE<br>ADDRESS ON FILE | | Claim Number: 11438<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $8,483.85   UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $8,483.85   UNLIQ |
| TOTAL | Claimed: | $8,483.85   UNLIQ |

| ALOPOGIANIS, THEODORE<br>ADDRESS ON FILE | | Claim Number: 11441<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| ALOZIE AND SONS LLC<br>3031 MOBILE HWY<br>MONTGOMERY, AL 36108 | | Claim Number: 3530<br>Claim Date: 10/31/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|

| UNSECURED | Claimed: | $750.00 |
|---|---|---|

| ALPHA LION TRUCKING<br>24437 RUSSELL RD, STE 112<br>KENT, WA 98032 | Claim Number: 10943<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $6,900.00 |
|---|---|---|---|---|

| ALPHA LION TRUCKING<br>24437 RUSSELL RD, STE 112<br>KENT, WA 98032 | Claim Number: 11003<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $5,800.00 |
|---|---|---|

| ALPINE OVERHEAD DOORS INC<br>ATTN CAROLYN HUSSONG<br>8 HULSE RD<br>EAST SETAUKET, NY 11733 | Claim Number: 228<br>Claim Date: 09/20/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $24,207.32 |
|---|---|---|

| ALPINE OVERHEAD DOORS INC<br>ATTN CAROLYN HUSSONG<br>8 HULSE RD<br>EAST SETAUKET, NY 11733 | Claim Number: 229<br>Claim Date: 09/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|

| UNSECURED | Claimed: | $7,397.98 |
|---|---|---|

| ALPINE OVERHEAD DOORS INC<br>ATTN CAROLYN HUSSONG<br>8 HULSE RD<br>EAST SETAUKET, NY 11733 | Claim Number: 590<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $24,207.32 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ALSCO INC<br>5225 SE 26TH AVE<br>PORTLAND, OR 97202 | | Claim Number: 10572<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,764.16 | | | |
| ALSCO INC<br>PO BOX 370<br>GRAND JUNCTION, CO 81502 | | Claim Number: 12054<br>Claim Date: 10/02/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $7,693.93 | Scheduled: | $995.07 | |
| ALTACAPITAL<br>10455 N CENTRAL EXPY, #109-364<br>DALLAS, TX 75231 | | Claim Number: 72<br>Claim Date: 09/05/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $1,550.00 | | | |
| ALTAIR LLC<br>378 ARVIN CIR<br>EL PASO, TX 79907 | | Claim Number: 18973<br>Claim Date: 11/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | |
| ALTER DOMUS PRODUCTS CORP, AS AGENT<br>C/O HOLLAND & KNIGHT LLP<br>ATTN JOSHUA M SPENCER & PHILLIP W NELSON<br>150 N RIVERSIDE PLAZA, STE 2700<br>CHICAGO, IL 60606 | | Claim Number: 11352<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $501,584,152.31   UNLIQ | Scheduled: | $485,372,693.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ALTMAN, MONTE<br>ADDRESS ON FILE | | Claim Number: 14063<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,422.37 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,422.37  UNDET | |
| ALTOONA WATER AUTHORITY<br>PO BOX 3150<br>ALTOONA, PA 16603 | | Claim Number: 399<br>Claim Date: 09/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $204.27 | | | |
| ALTUS GROUP LIMITED<br>33 YONGE STREET, SUITE 500<br>TORONTO, ON M5E 1G4 | | Claim Number: 18981<br>Claim Date: 11/22/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $79,613.29 | | | |
| ALVA ELECTRIC INC<br>118 W FRANKLIN ST<br>EVANSVILLE, IN 47710 | | Claim Number: 671<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $563.66 | | | |
| ALVA, JACOB<br>ADDRESS ON FILE | | Claim Number: 19927<br>Claim Date: 12/07/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ALVARADO, DAVID<br>ADDRESS ON FILE | | Claim Number: 4044<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,156.30 | | | |
| ALVAREZ WINTHROP THOMPSON & SMOAK PA<br>ATTN BETH CLERICO<br>390 N ORANGE AVE, STE 600<br>ORLANDO, FL 32801 | | Claim Number: 15255<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,000.00 | | | |
| ALVAREZ, HECTOR<br>ADDRESS ON FILE | | Claim Number: 12150<br>Claim Date: 10/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| PRIORITY | Claimed: | $1,185.53 | Scheduled: | $1,185.53 | |
| ALVAREZ, HECTOR<br>ADDRESS ON FILE | | Claim Number: 19745<br>Claim Date: 07/03/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #12150 | | | |
| PRIORITY | Claimed: | $1,185.53 | | | |
| ALVAREZ, HUMBERTO<br>ADDRESS ON FILE | | Claim Number: 16305<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,793.93 | Scheduled: | $4,793.93 UNDET | |

| ALVAREZ, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 12703<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,008.53 | |
| UNSECURED | Claimed: | $2,008.53 | | | |
| ALVARIA INC<br>10140 SKYE CASTLE DR<br>LAS VEGAS, NV 89124 | | Claim Number: 13919<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19187<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $61,613.91 | | | |
| ALVARIA, INC.<br>211 PERIMETER CENTER PARKWAY<br>SUITE 200<br>ATLANTA, GA 30346 | | Claim Number: 19187<br>Claim Date: 12/28/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #13919 | | | |
| UNSECURED | Claimed: | $92,400.00 | | | |
| ALVIS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1836<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $6,304.18 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,304.18 UNDET | |
| ALWAYS ON CALL LTD<br>12-1023 RIFE RD<br>CAMBRIDGE, ON N1R 5S3<br>CANADA | | Claim Number: 10660<br>Claim Date: 09/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $241.54 | Scheduled: | $180.65 | |

| | | | | |
|---|---|---|---|---|
| ALWAYS THERE EXPRESS CORPORATION<br>OR APEX CAPITAL CORPORATION<br>565 ANDERSON DR, UNIT B<br>ROMEOVILLE, IL 60446 | | Claim Number: 17434<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $3,100.00 |
| ALWAYS THERE EXPRESS CORPORATION<br>OR APEX CAPITAL CORPORATION<br>565 ANDERSON DR, UNIT B<br>ROMEOVILLE, IL 60446 | | Claim Number: 19328<br>Claim Date: 01/25/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #17434 | | |
| UNSECURED | Claimed: | $3,100.00 | | |
| AM REFRIGERATION<br>4418 TETONS DR<br>EL PASO, TX 79904 | | Claim Number: 19685<br>Claim Date: 05/01/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $144.78 UNLIQ | | |
| AMAKER, HENRY<br>ADDRESS ON FILE | | Claim Number: 5294<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,281.30 UNDET |
| AMAKER, HENRY<br>ADDRESS ON FILE | | Claim Number: 5469<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | | | |
|---|---|---|---|---|
| AMAROK LLC<br>550 ASSEMBLY ST<br>COLUMBIA, SC 29201 | | Claim Number: 18093-01<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $4,180.94 | Scheduled: | $13,311.08 |
| AMAROK LLC<br>550 ASSEMBLY ST<br>COLUMBIA, SC 29201 | | Claim Number: 18093-02<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $3,238.98 | Scheduled: | $11,536.28 |
| AMAROK LLC<br>550 ASSEMBLY ST<br>COLUMBIA, SC 29201 | | Claim Number: 18093-03<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $237.57 | Scheduled: | $10,200.44 |
| AMAROK LLC<br>550 ASSEMBLY ST<br>COLUMBIA, SC 29201 | | Claim Number: 18093-04<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $20,047.30 | Scheduled: | $65,175.07 |
| AMAZON FULFILLMENT SERVICES INC<br>C/O K&L GATES LLP<br>ATTN  BRIAN PETERSON<br>925 FOURTH AVE, STE 2900<br>SEATTLE, WA 98104 | | Claim Number: 18548<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 5958 (03/25/2025) | | |
| SECURED | Claimed: | $7,653,800.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| AMAZON FULFILLMENT SERVICES INC<br>C/O K&L GATES LLP<br>ATTN BRIAN PETERSON<br>925 FOURTH AVE, STE 2900<br>SEATTLE, WA 98104 | Claim Number: 18559<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 5958 (03/25/2025) | | | |

| SECURED | Claimed: | $7,653,800.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| AMAZON FULFILLMENT SERVICES INC<br>C/O K&L GATES LLP<br>ATTN BRIAN PETERSON<br>925 FOURTH AVE, STE 2900<br>SEATTLE, WA 98104 | Claim Number: 18569<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 5958 (03/25/2025) | | | |

| SECURED | Claimed: | $7,653,800.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| AMAZON FULFILLMENT SERVICES, INC.<br>C/O K&L GATES LLP<br>ATTN BRIAN PETERSON<br>925 FOURTH AVE, STE 2900<br>SEATTLE, WA 98104 | Claim Number: 18536<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5958 (03/25/2025) | | | |

| SECURED | Claimed: | $7,653,800.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| AMAZON WEB SERVICES INC<br>C/O K&L GATES LLP<br>ATTN BRIAN PETERSON<br>925 FOURTH AVE, STE 2900<br>SEATTLE, WA 98104 | Claim Number: 17761<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $111,380.55 | Scheduled: | $106,602.63 |

| AMBER RESOURCES LLC<br>1543 W 16TH ST<br>LONG BEACH, CA 90813 | Claim Number: 10124<br>Claim Date: 08/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |

| UNSECURED | Claimed: | $2,491.85 | | |

| | | |
|---|---|---|
| AMEREN ILLINOIS<br>2105 E STATE RTE 104<br>PAWNEE, IL 62558 | | Claim Number: 380<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) |
| UNSECURED | Claimed: | $1,974.00 |
| AMEREN ILLINOIS<br>2105 E STATE RTE 104<br>PAWNEE, IL 62558 | | Claim Number: 1394<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $450.16 |
| AMEREN ILLINOIS<br>2105 E STATE RTE 104<br>PAWNEE, IL 62558 | | Claim Number: 1395<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $2,062.50 |
| AMEREN ILLINOIS<br>ATTN COLLECTIONS<br>2105 E STATE RTE 104<br>PAWNEE, IL 62558 | | Claim Number: 10099<br>Claim Date: 08/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) |
| UNSECURED | Claimed: | $395.91 |
| AMEREN ILLINOIS<br>2105 E STATE RTE 104<br>PAWNEE, IL 62558 | | Claim Number: 10100<br>Claim Date: 08/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) |
| UNSECURED | Claimed: | $1,564.66 |

| | | |
|---|---|---|
| AMEREN MISSOURI<br>ATTN BANKRUPTCY DESK, MC 310<br>PO BOX 66881<br>SAINT LOUIS, MO 63166 | Claim Number: 128<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | |
| UNSECURED | Claimed: | $14,154.60 |
| AMERICAN AUTOWIRE C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE<br>SUITE 301<br>EXTON, PA 19341 | Claim Number: 16120<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $314.77 |
| AMERICAN CARRIER GROUP (DIV OF ARL)<br>1155 STOOPS FERRY RD<br>MOON TOWNSHIP, PA 15108 | Claim Number: 10838<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $5,357.36 |
| AMERICAN DIGITAL CARTOGRAPHY INC<br>2631 N MEADE ST, #202<br>APPLETON, WI 54911 | Claim Number: 11017<br>Claim Date: 09/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | |
| UNSECURED | Claimed: | $34,446.00 |
| AMERICAN DIGITAL CARTOGRAPHY INC<br>2631 N MEADE ST, STE 202<br>APPLETON, WI 54911 | Claim Number: 14088<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
| UNSECURED | Claimed: | $14,343.94 |

| AMERICAN DIGITAL CARTOGRAPHY, INC<br>2631 N MEADE ST, STE 202<br>APPLETON, WI 54911 | Claim Number: 16613<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 14088<br>DOCKET: 5185 (12/16/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,343.94 | Scheduled: | $34,446.00 |

| AMERICAN FAMILY A/S/O RONALD COSTELLO<br>210 LANDMARK DRIVE<br>NORMAL, IL 61761 | Claim Number: 19200<br>Claim Date: 12/29/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,137.71 | | |

| AMERICAN FLEET SERVICE SOLUTIONS AZ INC<br>2790 AIRWAY AVE<br>KINGMAN, AZ 86409 | Claim Number: 1116<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $229.88 | | |
| UNSECURED | Claimed: | $1,166.96 | Scheduled: | $937.50 |

| AMERICAN FORKLIFT COMPANY LLC<br>4282 S RACINE AVE<br>NEW BERLIN, WI 53146 | Claim Number: 10071-01<br>Claim Date: 08/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,086.90 | Scheduled: | $6,726.03 |

| AMERICAN FORKLIFT COMPANY LLC<br>4282 S RACINE AVE<br>NEW BERLIN, WI 53146 | Claim Number: 10071-02<br>Claim Date: 08/15/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,272.94 | Scheduled: | $3,076.76 |

| AMERICAN GREETINGS<br>1 AMERICAN WAY<br>CLEVELAND, OH 44145 | | Claim Number: 18102<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $817.80 |
| AMERICAN GREETINGS<br>1 AMERICAN WAY<br>WESTLAKE, OH 44145 | | Claim Number: 18115<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $688.17 |
| AMERICAN GREETINGS<br>1 AMERICAN WAY<br>WESTLAKE, OH 44145 | | Claim Number: 18122<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $624.84 |
| AMERICAN GREETINGS<br>1 AMERICAN WAY<br>WESTLAKE, OH 44145 | | Claim Number: 18128<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,343.12 |
| AMERICAN GREETINGS<br>1 AMERICAN WAY<br>WESTLAKE, OH 44145 | | Claim Number: 18133<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 18115 |
| UNSECURED | Claimed: | $688.17 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| AMERICAN INDUSTRIAL DOOR LLC<br>6142 CRATER LAKE AVE<br>CENTRAL POINT, OR 97502 | Claim Number: 14557<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,937.96 |
| AMERICAN INTERNATIONAL FOODS INC<br>8066 FULTON ST E<br>ADA, MI 49301 | Claim Number: 16155<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $949.57 |
| AMERICAN INTERNATIONAL FOODS INC<br>8066 FULTON ST E<br>ADA, MI 49301 | Claim Number: 16159<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,221.88 |
| AMERICAN INTERNATIONAL FOODS INC<br>8066 FULTON ST E<br>ADA, MI 49301 | Claim Number: 16162<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $260.64 |
| AMERICAN INTERNATIONAL FOODS INC<br>8066 FULTON ST E<br>ADA, MI 49301 | Claim Number: 16168<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $31.85 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| AMERICAN INTERNATIONAL FOODS INC<br>8066 FULTON STREET EAST<br>ADA, MI 49301 | Claim Number: 16171<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $123.79 |
| AMERICAN INTERNATIONAL FOODS INC<br>8066 FULTON STREET EAST<br>ADA, MI 49301 | Claim Number: 16173<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $65.54 |
| AMERICAN INTERNATIONAL FOODS INC<br>8066 FULTON STREET EAST<br>ADA, MI 49301 | Claim Number: 16178<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $142.00 |
| AMERICAN INTERNATIONAL FOODS INC<br>8066 FULTON ST E<br>ADA, MI 49301 | Claim Number: 17667<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $192.39 |
| AMERICAN INTERNATIONAL FOODS INC<br>8066 FULTON ST E<br>ADA, MI 49301 | Claim Number: 17797<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $708.60 |

| | | | | |
|---|---|---|---|---|
| AMERICAN INTERNATIONAL FOODS INC.<br>ATTN KAITLYN LANDON<br>8066 FULTON ST E<br>ADA, MI 49301 | | Claim Number: 16151<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $78.98 | | |
| AMERICAN LOCK & KEY LLC<br>107 E 3RD AVE<br>SPOKANE, WA 99202 | | Claim Number: 12385<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $271.96 | Scheduled: | $271.96 |
| AMERICAN MOBILE FLEET SERVICES<br>7015 W 1300 N<br>CEDAR CITY, UT 84721 | | Claim Number: 1084<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $3,496.14 | Scheduled: | $2,540.34 |
| AMERICAN TIGERS LOGISTICS LLC<br>6371 SCOTCHWOOD DR<br>KATY, TX 77449 | | Claim Number: 14617<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $3,250.00 | Scheduled: | $3,250.00 |
| AMERICAN TRUCK N TRAILER REPAIR<br>PO BOX 335272<br>NORTH LAS VEGAS, NV 89033 | | Claim Number: 15832<br>Claim Date: 11/06/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $1,097.34 | | |

---

| AMERICAN WEST COAST SECURITY INC<br>PO BOX 159<br>CHINO, CA 91708 | | Claim Number: 12672<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $985.00 | Scheduled: | $700.00 |

| AMERIGAS PROPANE LP<br>ATTN THEO COLLINS, ESQ<br>500 NORTH GULPH ROAD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 16806<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $330,235.36   UNLIQ | | |
| TOTAL | Claimed: | $204,644.30   UNLIQ | | |

| AMERIGAS PROPANE LP<br>ATTN THEO COLLINS, ESQ<br>500 N GULPH RD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 17918-01<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3184 (04/26/2024)<br>Claim Out of Balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $27,245.80 | | |
| UNSECURED | Claimed: | $15,268.43 | Scheduled: | $145,735.02 |

| AMERIGAS PROPANE LP<br>ATTN THEO COLLINS, ESQ<br>500 N GULPH RD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 17918-02<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 3184 (04/26/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,040.97 | | |
| UNSECURED | Claimed: | $1,548.73 | | |

| AMERIGAS PROPANE LP<br>ATTN THEO COLLINS, ESQ<br>500 N GULPH RD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 17918-03<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3184 (04/26/2024)<br>Claim Out of Balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,117.89 | | |
| UNSECURED | Claimed: | $3,707.39 | | |

| | | | | |
|---|---|---|---|---|
| AMERIGAS PROPANE LP<br>ATTN THEO COLLINS, ESQ<br>500 N GULPH RD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 17918-04<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024)<br>Claim Out of Balance | | |
| ADMINISTRATIVE | Claimed: | $90,658.27 | | |
| UNSECURED | Claimed: | $55,056.82 | | |
| AMERIGAS PROPANE LP<br>ATTN THEO COLLINS, ESQ<br>500 N GULPH RD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 17927<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $330,235.36   UNLIQ | | |
| UNSECURED | | | Scheduled: | $2,452.87 |
| TOTAL | Claimed: | $204,644.30 | | |
| AMERIGAS PROPANE, LP<br>ATTN THEO COLLINS, ESQ<br>500 N GULPH RD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 16811<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $330,235.36   UNLIQ | | |
| UNSECURED | | | Scheduled: | $11,825.28 |
| TOTAL | Claimed: | $204,644.30 | | |
| AMERIGAS PROPANE, LP<br>ATTN THEO COLLINS, ESQ<br>500 N GULPH RD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 16812<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $330,235.36   UNLIQ | | |
| UNSECURED | | | Scheduled: | $4,589.70 |
| TOTAL | Claimed: | $204,644.30 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 93 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| AMERIGAS PROPANE, LP<br>ADD ATTN THEO COLLINS, ESQ<br>500 N GULPH RD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 16823<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $330,235.36 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $42,514.23 | |
| TOTAL | Claimed: | $204,644.30 | | | |
| AMERIGAS PROPANE, LP<br>ATTN THEO COLLINS, ESQ<br>500 N GULPH RD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 16826<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $330,235.36 UNLIQ | | | |
| TOTAL | Claimed: | $204,644.30 UNLIQ | | | |
| AMERISOURCE FUNDING INC, ASSIGNEE FOR<br>BROWN BROTHERS ASPHALT AND CONCRETE LLC<br>PO BOX 4738<br>HOUSTON, TX 77210 | | Claim Number: 129<br>Claim Date: 08/31/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $3,607.00 | | | |
| AMES, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10460<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $19,404.92 | | | |
| AMES, DANIEL HARRY<br>ADDRESS ON FILE | | Claim Number: 1630<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $11,329.94 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $11,329.94 | Scheduled: | $11,329.94 UNDET | |
| TOTAL | Claimed: | $11,329.94 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| AMIN, TANYA<br>ADDRESS ON FILE | | Claim Number: 14156<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim Out of Balance | | | |
| PRIORITY | Claimed: | $6,928.00   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $1,202.32  UNDET | |
| TOTAL | Claimed: | $1,202.32 | | | |
| AMMEX CORP<br>ATTN CFO<br>1019 W JAMES ST<br>KENT, WA 98032 | | Claim Number: 13482<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $10,957.98 | | | |
| AMMEX CORP<br>ATTN CFO<br>1019 W JAMES ST<br>KENT, WA 98032 | | Claim Number: 13483<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #13482 | | | |
| UNSECURED | Claimed: | $10,957.98 | | | |
| AMOR, IVAN B<br>ADDRESS ON FILE | | Claim Number: 1318<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,917.36 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,711.83  UNDET | |
| AMOS, GEORGE, III<br>ADDRESS ON FILE | | Claim Number: 653<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $2,511.79 | Scheduled: | $2,511.79 | |

AMRHEIN, DARBY
ADDRESS ON FILE

Claim Number: 3218
Claim Date: 10/27/2023
Debtor: YRC INC.
Comments: DOCKET: 2576 (03/12/2024)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $5,914.51 | | $0.00  UNDET |
| UNSECURED | | | | $5,914.51  UNDET |

AMS TOWING
C/O BENNETT TUELLER JOHNSON & DEERE
ATTN RYAN M MERRIMAN
3165 E MILLROCK DR, STE 500
SALT LAKE CITY, UT 84121

Claim Number: 15552
Claim Date: 11/03/2023
Debtor: YRC INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $15,760.65 | | $15,760.65 |

AMSINO SOURCE ALLIANCE NETWORK
2023 W CARROLL AVE, #C205
CHICAGO, IL 60612

Claim Number: 15916
Claim Date: 11/07/2023
Debtor: YRC INC.

| | Claimed: | |
|---|---|---|
| UNSECURED | | $280.35 |

AN DERINGER INC
ATTN JESSICA BIGELOW
178 W SERVICE RD
CHAMPLAIN, NY 12919

Claim Number: 4380
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4681 (10/25/2024)
Claim Out of Balance Claim out of balance

| | Claimed: | |
|---|---|---|
| UNSECURED | | $4,280.00 |

AN DERINGER INC
ATTN JESSICA BIGELOW
178 W SERVICE RD
CHAMPLAIN, NY 12919

Claim Number: 4381
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4681 (10/25/2024)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $2,440.00 |

| AN ENTERPRISE INC<br>1881 COMMERCE DR, STE 107<br>PO BOX 961029<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 17437<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,400.00 | Scheduled: | $7,100.00 |
| ANALGESIC SERVICES<br>1418 N MARKET BLVD, STE 300<br>SACRAMENTO, CA 95834 | | Claim Number: 14370<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| ANCHONDO, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 12684<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,373.45 | | |
| ANCHONDO, JESUS<br>ADDRESS ON FILE | | Claim Number: 13380<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,532.63 | | |
| ANDERS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1324<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,630.26 | | |
| PRIORITY | Claimed: | $1,630.26 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,630.26  UNDET |
| TOTAL | Claimed: | $1,630.26 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| ANDERSEN CORPORATION<br>ATTN HAILEY KOEHLER<br>5909 OMAHA AVE N<br>OAK PARK HEIGHTS, MN 55802 | | Claim Number: 17360<br>Claim Date: 11/11/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,807.99 | | | |
| ANDERSEN CORPORATION<br>ATTN HAILEY KOEHLER<br>5909 OMAHA AVE N<br>OAK PARK HEIGHTS, MN 55802 | | Claim Number: 17362<br>Claim Date: 11/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 4501 (10/04/2024) | | | |
| UNSECURED | Claimed: | $22,127.18 | | | |
| ANDERSEN CORPORATION<br>ATTN HAILEY KOEHLER<br>5909 OMAHA AVE N<br>OAK PARK HEIGHTS, MN 55802 | | Claim Number: 17363<br>Claim Date: 11/11/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 4502 (10/04/2024) | | | |
| UNSECURED | Claimed: | $3,807.99 | | | |
| ANDERSEN, RYAN DITMAR<br>ADDRESS ON FILE | | Claim Number: 1618<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,901.46 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,901.46  UNDET | |
| ANDERSON ELECTRIC INC<br>3501 6TH ST FRONTAGE RD W<br>SPRINGFIELD, IL 62703 | | Claim Number: 10394<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,214.99 | Scheduled: | $2,214.99 | |

| ANDERSON, ANDREA<br>ADDRESS ON FILE | | Claim Number: 15137<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,499.99 | | | |
| ANDERSON, CHARLES<br>ADDRESS ON FILE | | Claim Number: 12833<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $15,157.06 | Scheduled: | $15,157.06 | UNDET |
| ANDERSON, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 13142<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,258.08 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,258.08 | UNDET |
| ANDERSON, DASHOD<br>ADDRESS ON FILE | | Claim Number: 15746<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $863.23 | | | |
| ANDERSON, DONNIE W<br>ADDRESS ON FILE | | Claim Number: 3361<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,050.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $9,349.38 | UNDET |

| ANDERSON, DOUGLAS A<br>ADDRESS ON FILE | | Claim Number: 1701<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,520.97 | Scheduled: | $6,520.97 UNDET | |
| ANDERSON, JAMIE<br>ADDRESS ON FILE | | Claim Number: 3674<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $16,000.00 | | | |
| TOTAL | Claimed: | $10,000.00 | | | |
| ANDERSON, JAMIE N<br>ADDRESS ON FILE | | Claim Number: 3634<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $16,000.00 | | | |
| TOTAL | Claimed: | $10,000.00 | | | |
| ANDERSON, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 465<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| ADMINISTRATIVE | Claimed: | $3,199.00 | | | |
| ANDERSON, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 466<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| ANDERSON, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 467<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |

| UNSECURED | Claimed: | $30,969.95 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANDERSON, JESSICA<br>ADDRESS ON FILE | | Claim Number: 13477<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,773.35 | Scheduled: | $3,773.35  UNDET |

| | | |
|---|---|---|
| ANDERSON, JULIAN & HULL LLP<br>ATTN KERRI CARMOUCHE<br>250 S 5TH ST, STE 700<br>BOISE, ID 83702 | | Claim Number: 15334<br>Claim Date: 11/01/2023<br>Debtor: USF REDDAWAY INC. |

| UNSECURED | Claimed: | $6,073.50 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANDERSON, KEITH<br>ADDRESS ON FILE | | Claim Number: 14834<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $5,766.23  UNDET |

| | | |
|---|---|---|
| ANDERSON, LAURIE<br>ADDRESS ON FILE | | Claim Number: 1306<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $3,773.79 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,773.79  UNDET |

| ANDERSON, MARK | | Claim Number: 15109 | | | |
| ADDRESS ON FILE | | Claim Date: 10/29/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,081.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,081.81 UNDET | |

| ANDERSON, MICHAEL J | | Claim Number: 4717 | | | |
| ADDRESS ON FILE | | Claim Date: 11/10/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| ANDERSON, MICHAEL J | | Claim Number: 16485 | | | |
| ADDRESS ON FILE | | Claim Date: 11/09/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| ANDERSON, RANDALL | | Claim Number: 1305 | | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,907.12 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,907.12 UNDET | |

| ANDERSON, RANDALL | | Claim Number: 4045 | | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $3,546.24 | | | |
| UNSECURED | Claimed: | $14,504.80 | | | |

| ANDERSON, SCOTT ADDRESS ON FILE | | Claim Number: 1465 Claim Date: 10/11/2023 Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|
| PRIORITY UNSECURED | Claimed: | $5,187.25 | Scheduled: Scheduled: | $0.00  UNDET $5,187.25  UNDET | |
| ANDERSON, THOMAS R JR ADDRESS ON FILE | | Claim Number: 206 Claim Date: 09/18/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $21,645.59 | | | |
| ANDERSON, TONY ADDRESS ON FILE | | Claim Number: 20047 Claim Date: 03/10/2025 Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,000.00   UNLIQ | | | |
| ANDERSON, TRISTAN ADDRESS ON FILE | | Claim Number: 14581 Claim Date: 10/21/2023 Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,041.16 | Scheduled: | $1,041.16 | |
| ANDERSON, TROY ADDRESS ON FILE | | Claim Number: 19224 Claim Date: 01/03/2024 Debtor: YELLOW CORPORATION | | | |
| PRIORITY UNSECURED | Claimed: | $4,563.48 | Scheduled: Scheduled: | $0.00  UNDET $4,563.48  UNDET | |

| ANDERSON, TROY E | | Claim Number: 11074 | | | |
| ADDRESS ON FILE | | Claim Date: 09/20/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,681.60 | | | |
| ANDINO-VASQUEZ, ELVIS | | Claim Number: 14584 | | | |
| ADDRESS ON FILE | | Claim Date: 10/21/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,546.44 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $8,546.44  UNDET | |
| ANDRADE, JORGE | | Claim Number: 14382 | | | |
| ADDRESS ON FILE | | Claim Date: 10/18/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $14,127.38 | Scheduled: | $14,127.38  UNDET | |
| ANDRADE, MARCO JR | | Claim Number: 14632 | | | |
| ADDRESS ON FILE | | Claim Date: 10/22/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,981.56   UNLIQ | | | |
| ANDREWS, ALEX | | Claim Number: 16289 | | | |
| ADDRESS ON FILE | | Claim Date: 11/08/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $2,366.18 | Scheduled: | $2,366.18 | |

| ANDREWS, JAMES<br>ADDRESS ON FILE | | Claim Number: 1199<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,716.37 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,716.37 | UNDET |
| ANDREWS, KELVIN<br>ADDRESS ON FILE | | Claim Number: 4046<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $12,820.80 | | | |
| ANDREWS, MICHAEL E<br>ADDRESS ON FILE | | Claim Number: 4433<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 | UNLIQ |
| ANDREWS, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 12907<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $4,285.87 | Scheduled: | $4,285.87 | |
| UNSECURED | Claimed: | $672.51 | Scheduled: | $672.51 | |
| ANDRIX, CHARLES<br>ADDRESS ON FILE | | Claim Number: 4626<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $6,348.81 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,348.81 | UNDET |

ANDRYC, MICHAEL
ADDRESS ON FILE

Claim Number: 14640
Claim Date: 10/22/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $6,663.24 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,844.80 | Scheduled: | $6,021.00 UNDET |

ANDY'S AUTO SPORT
798 LIGHTHOUSE AVE, #303
MONTEREY, CA 93940

Claim Number: 366
Claim Date: 09/27/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $675.75 |
|---|---|---|

ANELLO, CHRISTOPHER
ADDRESS ON FILE

Claim Number: 12617
Claim Date: 10/04/2023
Debtor: YRC LOGISTICS INC.

| PRIORITY | Claimed: | $1,971.44 | Scheduled: | $1,971.44 |
|---|---|---|---|---|

ANGELI, CHARLES
ADDRESS ON FILE

Claim Number: 16478
Claim Date: 11/09/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| PRIORITY | Claimed: | $16,337.84 UNLIQ | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $16,337.84 UNDET |

ANGELL, COREY
ADDRESS ON FILE

Claim Number: 13695
Claim Date: 10/11/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $6,487.01 |
|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| ANGELLOTTI, ATTILIO C<br>ADDRESS ON FILE | | Claim Number: 4047<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,820.80 | | | |
| ANGELOFF, DAVID<br>ADDRESS ON FILE | | Claim Number: 4048<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,470.60 | | | |
| UNSECURED | Claimed: | $14,677.28 | | | |
| ANGERER, RONALD L<br>ADDRESS ON FILE | | Claim Number: 1562<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,213.87 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,213.87 | UNDET |
| ANGLIN, TIMOTHY ANDREW<br>ADDRESS ON FILE | | Claim Number: 3783<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $6,449.16 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,021.00 | UNDET |
| ANGUIANO, SAMUEL E<br>ADDRESS ON FILE | | Claim Number: 5503<br>Claim Date: 11/15/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $12,626.64 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $12,626.64 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| ANGUS, GLEN<br>ADDRESS ON FILE | | Claim Number: 13264<br>Claim Date: 10/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $13,328.64 | Scheduled: | $13,328.64 UNDET | |

| ANIAG, MEGAN<br>ADDRESS ON FILE | | Claim Number: 11537<br>Claim Date: 09/26/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,744.67 | Scheduled: | $1,744.67 UNDET | |

| ANNIN FLAGMAKERS<br>ATTN GALE ALEXANDER<br>250 JOHNSON RD, UNIT 1322<br>MORRIS PLAINS, NJ 07950 | | Claim Number: 17093<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,872.00 | | | |

| ANNIS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1426<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,220.01 | | | |
| PRIORITY | Claimed: | $6,220.01 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,220.01 UNDET | |
| TOTAL | Claimed: | $6,220.01 | | | |

| ANNIS, MICHAEL B<br>ADDRESS ON FILE | | Claim Number: 4442<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| ANSELL, JAMES L<br>ADDRESS ON FILE | | Claim Number: 97<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18,445.28 |

| | | |
|---|---|---|
| ANSELL, ROBERT L<br>ADDRESS ON FILE | | Claim Number: 104<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $22,520.40 |

| | | |
|---|---|---|
| ANSELL, ROBERT L<br>ADDRESS ON FILE | | Claim Number: 551<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $22,520.40 |

| | | |
|---|---|---|
| ANSELL, ROBERT L<br>ADDRESS ON FILE | | Claim Number: 573<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $22,520.40 |

| | | |
|---|---|---|
| ANSLEY, BRYAN<br>ADDRESS ON FILE | | Claim Number: 14103<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,078.37 | Scheduled: | $3,078.37 |
| UNSECURED | Claimed: | $5,927.34 | Scheduled: | $5,927.34 |

| ANSON, DONALD<br>ADDRESS ON FILE | | Claim Number: 15139<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,666.98 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $12,666.98 UNDET | |
| ANTCZAK, CORY<br>ADDRESS ON FILE | | Claim Number: 11822<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 | |
| ANTEK PRODUCTS CORPORATION<br>29 EWING AVE<br>NORTH ARLINGTON, NJ 07031 | | Claim Number: 462<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |
| ANTHOLZ, SHERRIE<br>ADDRESS ON FILE | | Claim Number: 5716<br>Claim Date: 12/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $825.65 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $825.65 UNDET | |
| ANTHONY, ALBERT<br>ADDRESS ON FILE | | Claim Number: 12429<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $9,610.38 | | | |

| ANTHONY, CHARLES E<br>ADDRESS ON FILE | | Claim Number: 3274<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,400.00 | | | |
| TOTAL | Claimed: | $4,900.00 | | | |
| ANTHONY, GERALD<br>ADDRESS ON FILE | | Claim Number: 2255<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,295.24 | Scheduled: | $4,295.24 UNDET | |
| ANTHONY, HERBERT<br>ADDRESS ON FILE | | Claim Number: 2301<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| ANTHONY, HERBERT<br>ADDRESS ON FILE | | Claim Number: 13569<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $8,417.10 UNLIQ | | | |
| UNSECURED | Claimed: | $3,471.79 UNLIQ | | | |
| ANTONIETTI, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13032<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $11,342.24 | Scheduled: | $11,342.24 | |
| UNSECURED | Claimed: | $3,964.42 | Scheduled: | $3,964.42 | |

| ANTONIETTI, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13673<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,342.24 | | | |
| AP DIESEL SERVICES AND TRUCK PARTS<br>736 MCCARTHY ST<br>LEMONT, IL 60439 | | Claim Number: 11805<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $37,478.05 | | | |
| AP PRODUCTS<br>200 JAY ST<br>COLDWATER, MI 49036 | | Claim Number: 2706<br>Claim Date: 10/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET 5814 (02/27/2025) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $3,499.89 | | | |
| APEX FORKLIFT AND TRANSPORT REPAIR INC<br>ATTN RICHARD K BLAKE<br>10760 RAMONA WAY<br>DELTA, BC V4C 6S6<br>CANADA | | Claim Number: 2514<br>Claim Date: 10/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $56,615.68 | Scheduled: | $56,882.48 | |
| APOTHECARY MOVEMENT<br>1670 S 5500 W<br>SALT LAKE CITY, UT 84104 | | Claim Number: 14335<br>Claim Date: 10/18/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6505 (06/12/2025) | | | |
| UNSECURED | Claimed: | $15,047.83 | | | |

| | | | | |
|---|---|---|---|---|
| APPALACHIAN POWER COMPANY<br>D/B/A AMERICAN<br>ATTN JASON REID<br>1 RIVERSIDE PLAZA, 13TH FL<br>COLUMBUS, OH 43215 | | Claim Number: 11584<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,308.94 | | |
| APPLE VALLEY ALARMS LLC<br>435 SAW MILL RD<br>NORTH SCITUATE, RI 02857 | | Claim Number: 585<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $156.00 | | |
| APPLEGATE, HEIDI<br>ADDRESS ON FILE | | Claim Number: 13084<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,475.60 | Scheduled: | $2,475.60 |
| UNSECURED | Claimed: | $851.07 | Scheduled: | $851.07 |
| APPLETREE REALTY HOLDINGS, LLC<br>C/O S&D LAW<br>1550 WEWATTA STREET<br>SECOND FLOOR<br>DENVER, CO 80202 | | Claim Number: 14955<br>Claim Date: 10/26/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $401,139.87 | | |
| APPLIANCE IMPORT DIS<br>795 STATE ROUTE 3<br>PLATTSBURGH, NY 12901 | | Claim Number: 14437<br>Claim Date: 10/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $274.68 | Scheduled: | $0.00  UNLIQ |

| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>C/O CLAIRE SMREKAR<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | Claim Number: 5550<br>Claim Date: 11/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,834.28 | | |

| APPLIED INDUSTRIAL TECHNOLOGIES, LP<br>C/O CLAIRE SMREKAR<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | Claim Number: 5549<br>Claim Date: 11/16/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,087.00 | | |

| APPROVED FORWARDERS<br>14777 DON JULIAN RD<br>CITY OF INDUSTRY, CA 91746 | Claim Number: 19323<br>Claim Date: 01/24/2024<br>Debtor: YRC LOGISTICS INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,780.00 | | |
| SECURED | Claimed: | $10,780.00 | | |
| TOTAL | Claimed: | $10,780.00 | | |

| APR AUTO CARE<br>2450 E PLATTE AVE<br>COLORADO SPRINGS, CO 80909 | Claim Number: 2038<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,046.46 | Scheduled: | $0.00  UNLIQ |

| APS TRANS INC (WIXOM MI)<br>408 WRIGHT ST<br>WIXOM, MI 48393 | Claim Number: 19338<br>Claim Date: 01/26/2024<br>Debtor: YELLOW LOGISTICS, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 |

| | | |
|---|---|---|
| AQUA CREEK PRODUCTS LLC<br>C/O JONES & HOUSTON PLLC<br>2625 DEARBORN AVE, STE 102<br>MISSOULA, MT 59804 | | Claim Number: 11691<br>Claim Date: 09/28/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $5,182.78 |
| AQUA CREEK PRODUCTS LLC<br>9889 GARRYMORE LN<br>MISSOULA, MT 59808 | | Claim Number: 16163<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $6,411.34 |
| AQUA GULF LOGISTICS INC<br>C/O LINDSEY BROCK LAW PA<br>ATTN LINDSEY C BROCK III, ESQ<br>9995 GATE PKWY N, STE 400<br>JACKSONVILLE, FL 32246 | | Claim Number: 12972<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $17,500.00 |
| AQUA-AID INC<br>ATTN SCOTT THOMPSON<br>5484 S OLD CARRIAGE RD<br>ROCKY MT, NC 27803 | | Claim Number: 17654<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $952.00 |
| AQUA-AID INC<br>ATTN JENNIFER THOMPSON<br>5484 S OLD CARRIAGE RD<br>ROCKY MT, NC 27803 | | Claim Number: 17660<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $750.00 |

| AQUARIUS LTD<br>3200 S KINGS HWY<br>ST LOUIS, MO 63139 | | Claim Number: 1645<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $5,510.39 |

| AR-BEL ASSOCIATES LLC<br>83 COMSEWOGUE RD, STE A<br>EAST SETAUKET, NY 11733 | | Claim Number: 12328<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| UNSECURED | Claimed: | $200.27 |

| AR-BEL ASSOCIATES LLC<br>83 COMSEWOGUE RD, STE A<br>EAST SETAUKET, NY 11733 | | Claim Number: 12336<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $349.19 |

| AR-BEL ASSOCIATES LLC<br>83 COMSEWOGUE RD, STE A<br>EAST SETAUKET, NY 11733 | | Claim Number: 12339<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024)<br>AMENDS CLAIM #12336 |
|---|---|---|
| UNSECURED | Claimed: | $349.19 |

| AR-BEL ASSOCIATES LLC<br>83 COMSEWOGUE RD, STE A<br>EAST SETAUKET, NY 11733 | | Claim Number: 12343<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024)<br>AMENDS CLAIM #12328 |
|---|---|---|
| UNSECURED | Claimed: | $200.27 |

| ARAGON, MICHAEL<br>ADDRESS ON FILE | Claim Number: 3413<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,100.00 | | |
| ARAM D TRANS INC ET AL<br>C/O CONCISE LEGAL GROUP APC<br>5665 W WILSHIRE BLVD, #1472<br>LOS ANGELES, CA 90036 | Claim Number: 19870<br>Claim Date: 10/30/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | | |
| UNSECURED | Claimed: | $152,238.75 | | |
| ARAMARK UNIFORM & CAREER APPAREL LLC<br>C/O HAWLEY TROXELL ENNIS & HAWLEY LLP<br>ATTN SHEILA R SCHWAGER<br>PO BOX 1617<br>BOISE, ID 83701 | Claim Number: 16271<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $1,031.93 | Scheduled: | $2,097.68 |
| ARAMARK UNIFORM & CAREER APPAREL LLC<br>C/O HAWLEY TROXEL ENNIS & HAWLEY LLP<br>ATTN SHEILA R SCHWAGER<br>PO BOX 1617<br>BOISE, ID 83701 | Claim Number: 16281<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $195,023.31 | Scheduled: | $102,689.56 |
| ARAMARK UNIFORM & CAREER APPAREL LLC<br>C/O HAWLEY TROXELL ENNIS & HAWLEY LLP<br>ATTN SHEILA R SCHWAGER<br>PO BOX 1617<br>BOISE, ID 83701 | Claim Number: 16286<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $918,743.21 | Scheduled: | $224,911.32 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 117 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>C/O HAWLEY TROXELL ENNIS & HAWLEY LLP<br>ATTN SHEILA R SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 16252<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $201,783.00 | | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>C/O HAWLEY TROXELL ENNIS & HAWLEY LLP<br>ATTN SHEILA R SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 16261<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $46,135.65 | Scheduled: | $15,568.34 | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>C/O HAWLEY TROXELL ENNISS & HAWLEY LLP<br>ATTN SHEILA R SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 16263<br>Claim Date: 11/08/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,161.55 | Scheduled: | $2,117.17 | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 18912<br>Claim Date: 11/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| UNSECURED | Claimed: | $815,208.60 | | | |
| ARAMSCO<br>ATTN STEPHEN ROMBERG<br>1480 GRANDVIEW AVE<br>PAULSBORO, NJ 08066 | | Claim Number: 17913<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $8,947.62 | | | |

| ARAMSCO<br>ATTN STEPHEN ROMBERG<br>1480 GRANDVIEW AVE<br>PAULSBORO, NJ 08066 | Claim Number: 17925<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|
| UNSECURED          Claimed:          $6,242.32 | |
| ARANA, AXEL JOHARY GARCIA<br>ADDRESS ON FILE | Claim Number: 19430<br>Claim Date: 02/05/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED          Claimed:          $0.00   UNDET | |
| ARANA, FROYLAN FRANCISCO GARCIA<br>ADDRESS ON FILE | Claim Number: 19431<br>Claim Date: 02/05/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED          Claimed:          $0.00   UNDET | |
| ARAS LOGISTICS INC<br>9382 AYSCOUGH RD<br>SUMMERVILLE, SC 29485 | Claim Number: 10753<br>Claim Date: 09/11/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) |
| UNSECURED          Claimed:          $1,050.00 | |
| ARCBEST ON BEHALF OF RSCS<br>ATTN KELLI NEIMAN<br>84 MEDINA RD<br>MEDINA, OH 44256 | Claim Number: 16519<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED          Claimed:          $632.37 | |

| | | | | |
|---|---|---|---|---|
| ARCH INSURANCE COMPANY<br>C/O WHITE & WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST, FL 18<br>PHILADELPHIA, PA 19103 | | Claim Number: 16677<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $30,000.00   UNLIQ | | |
| ARCH INSURANCE COMPANY<br>C/O WHITE & WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST, FL 18<br>PHILADELPHIA, PA 19103 | | Claim Number: 16678<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| ARCH INSURANCE COMPANY<br>C/O WHITE & WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST, FL 18<br>PHILADELPHIA, PA 19103 | | Claim Number: 16679<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| ARCH INSURANCE COMPANY<br>C/O WHITE AND WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST, FL 18<br>PHILADELPHIA, PA 19103 | | Claim Number: 18103<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| ARCH TRANSPORT LLC<br>1727 BLUFFVIEW DR<br>DUPO, IL 62239 | | Claim Number: 11285<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| UNSECURED | Claimed: | $1,230.00 | Scheduled: | $1,230.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARCHER, DALE<br>ADDRESS ON FILE | | Claim Number: 5822<br>Claim Date: 01/03/2024<br>Debtor: YRC INC. | | | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $21,587.36 | | Scheduled: | $21,587.56 UNDET | |
| ARCHIE, DANNY L<br>ADDRESS ON FILE | | Claim Number: 2178<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | Claimed: | $8,236.09 | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | | Scheduled: | $8,236.09 UNDET | |
| ARCHIE, DARYL LEMONT<br>ADDRESS ON FILE | | Claim Number: 2516<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,363.63 | | Scheduled: | $3,363.63 UNDET | |
| ARCINIEGA, MARK<br>ADDRESS ON FILE | | Claim Number: 15669<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | | Scheduled: | $236.88 UNDET | |
| ARCTIC ENGINEERING COMPANY INC<br>8410 MINNESOTA ST<br>MERRILLVILLE, IN 46410 | | Claim Number: 13643<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | | |
| UNSECURED | Claimed: | $38,890.09 | | Scheduled: | $33,930.79 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

ARDREY, DAVID
ADDRESS ON FILE

Claim Number: 240
Claim Date: 09/22/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2576 (03/12/2024)

| PRIORITY | Claimed: | $11,577.60 | | |
|---|---|---|---|---|

AREA TEMPS INC
4511 ROCKSIDE RD, STE 190
INDEPENDENCE, OH 44131

Claim Number: 4249
Claim Date: 11/06/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $14,375.36 | Scheduled: | $9,913.12 |
|---|---|---|---|---|

ARELLANO, ELIZABETH
ADDRESS ON FILE

Claim Number: 15380
Claim Date: 11/01/2023
Debtor: USF REDDAWAY INC.

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,249.63 | Scheduled: | $2,249.63 UNDET |

ARELLANO, RICARDO
ADDRESS ON FILE

Claim Number: 19743
Claim Date: 07/01/2024
Debtor: USF REDDAWAY INC.

| PRIORITY | Claimed: | $1,557.61 UNLIQ | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,557.61 UNDET |

AREVALO, JORGE
ADDRESS ON FILE

Claim Number: 16712
Claim Date: 11/09/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $5,812.71 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,812.71 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 122 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| AREVALO, ROBERT<br>ADDRESS ON FILE | | Claim Number: 14929<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,168.82 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,168.82 UNDET | |
| AREVALO, ROBERT<br>ADDRESS ON FILE | | Claim Number: 15116<br>Claim Date: 10/29/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,068.00 | | | |
| ARGO PARTNERS<br>TRANSFEROR: HANSEN ELECTRIC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 48<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,265.00 | | | |
| ARGO PARTNERS<br>TRANSFEROR: HANSEN AIR PROS LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 49<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,035.00 | | | |
| ARGO PARTNERS<br>TRANSFEROR: HANSEN PLUMBING<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 50<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,577.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: L M MAINTENANCE<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 335<br>Claim Date: 09/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $10,990.29 | Scheduled: | $11,097.09 |
| ARGO PARTNERS<br>TRANSFEROR: PARMAN ENERGY GROUP LLC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 354-01<br>Claim Date: 09/18/2023<br>Debtor: YRC INC.<br>Comments: DOCKET 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $10,884.50 | Scheduled: | $9,640.96 |
| ARGO PARTNERS<br>TRANSFEROR: PARMAN ENERGY GROUP LLC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 354-02<br>Claim Date: 09/18/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $13,530.87 | Scheduled: | $13,912.70 |
| ARGO PARTNERS<br>TRANSFEROR: ACCORD CAPITAL GROUP LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 570<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,400.00 | | |
| ARGO PARTNERS<br>TRANSFEROR: MASSEY TUCKPOINTING &<br>MASONRY LLC<br>12 W 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 1137<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $12,925.00 | Scheduled: | $12,925.00 |

ARGO PARTNERS
TRANSFEROR: MCCOOL ROADSIDE SERVICES LLC
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 1180
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $71,194.50 UNLIQ | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |

ARGO PARTNERS
TRANSFEROR: NORTHWEST TRAILER SALES
& SERVICE, INC.
12 WEST 37TH STREET, STE 900
NEW YORK, NY 10018

Claim Number: 1326
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,032.14 | Scheduled: | $7,032.14 |

ARGO PARTNERS
TRANSFEROR: RIGHT TURN RECRUITING INC
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 1360
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 |

ARGO PARTNERS
TRANSFEROR: JEROME ELECTRIC INC
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 2166
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 3183 (04/26/2024)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $811.00 | | |
| UNSECURED | Claimed: | $1,050.00 | Scheduled: | $1,861.00 |

ARGO PARTNERS
TRANSFEROR: DIVERSIFIED GROUP LLC
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 2286
Claim Date: 10/17/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,244.51 | Scheduled: | $1,244.51 |

| | | | | |
|---|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: DIVERSIFIED GROUP LLC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 2287<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $19,211.83 | Scheduled: | $19,211.83 |
| ARGO PARTNERS<br>TRANSFEROR: INDEPENDENCE TRUCK REPAIR LL<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 2587<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $5,140.57 | Scheduled: | $5,140.57 |
| ARGO PARTNERS<br>TRANSFEROR: STRATUS OF HAMPTON ROADS<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 2593<br>Claim Date: 10/19/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $1,690.00 | Scheduled: | $1,690.00 |
| ARGO PARTNERS<br>TRANSFEROR: JFG INTERNATIONAL INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 2998<br>Claim Date: 10/23/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $6,075.00 | Scheduled: | $6,075.00 |
| ARGO PARTNERS<br>TRANSFEROR: RLH EXPORT LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 3617<br>Claim Date: 11/01/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $5,100.00 | Scheduled: | $5,100.00 |

| | | | | |
|---|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MVT SERVICES LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 3623<br>Claim Date: 11/01/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $12,995.00 | Scheduled: | $12,995.00 |
| ARGO PARTNERS<br>TRANSFEROR: RAPID CONCRETE SOLUTIONS INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 4384<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $10,734.19 | Scheduled: | $10,734.19 |
| ARGO PARTNERS<br>TRANSFEROR: TOBYS MOBILE REPAIR INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 4635-01<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $13,855.27 | Scheduled: | $13,556.02 |
| ARGO PARTNERS<br>TRANSFEROR: TOBYS MOBILE REPAIR INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 4635-02<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $542.02 | | |
| ARGO PARTNERS<br>TRANSFEROR: TOBYS MOBILE REPAIR INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 4636<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $18,233.60 | Scheduled: | $17,920.79 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ALL AMERICAN WASTE LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 5572<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,160.93 | | |
| ARGO PARTNERS<br>TRANSFEROR: OSCAR W LARSON CO, THE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 5610<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,247.71 | Scheduled: | $2,247.71 |
| ARGO PARTNERS<br>TRANSFEROR: THE OSCAR W. LARSON CO.<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 5613<br>Claim Date: 11/20/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $16,086.90 | Scheduled: | $16,086.90 |
| ARGO PARTNERS<br>TRANSFEROR: FINANFAC & TRANSPORTERS, LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 5675<br>Claim Date: 11/24/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4090 (08/14/2024)<br>Claim Out of Balance | | |
| UNSECURED | Claimed: | $5,187.50 | | |
| ARGO PARTNERS<br>TRANSFEROR: MH EQUIPMENT CO<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 5732<br>Claim Date: 12/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| UNSECURED | Claimed: | $26,619.32 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MH EQUIPMENT CO<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 5826<br>Claim Date: 01/03/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $28,144.45 | | | |
| ARGO PARTNERS<br>TRANSFEROR: COMPASS FUNDING SOLUTION LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10064<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $227,465.13 | Scheduled: | $210,789.00 | |
| ARGO PARTNERS<br>TRANSFEROR: ENGLEWOOD TRUCK TOWING AND<br>RECOVERY<br>12 W 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10086<br>Claim Date: 08/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $11,350.85 | Scheduled: | $10,129.85 | |
| ARGO PARTNERS<br>TRANSFEROR: AWTRYS ROADSIDE REPAIR LLC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 10096<br>Claim Date: 08/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $61,385.05 | Scheduled: | $61,385.05 | |
| ARGO PARTNERS<br>TRANSFEROR: INTERSTATE TOWING & TRANSPOR<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10109<br>Claim Date: 08/18/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $23,115.10 | | | |

| | | | | |
|---|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: HJ INTERNATIONAL GROUP INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10116<br>Claim Date: 08/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| ARGO PARTNERS<br>TRANSFEROR: MAS TRANSPORT INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10193<br>Claim Date: 08/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10050 | | |
| UNSECURED | Claimed: | $6,200.00 | | |
| ARGO PARTNERS<br>TRANSFEROR: LIMITLESS LOGISTICS INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10310<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $5,150.00 | Scheduled: | $5,150.00 |
| ARGO PARTNERS<br>TRANSFEROR: RHDDSLLC<br>D/B/A DYNAMIC DIESEL SERVICE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 10322<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $57,302.50 | Scheduled: | $57,557.50 |
| ARGO PARTNERS<br>TRANSFEROR: INTERSTATE TRUCKWAY INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10356<br>Claim Date: 08/29/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $54,415.95 | | |

| | | | | |
|---|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ORANGE EV LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10407<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $47,785.63 | | |
| ARGO PARTNERS<br>TRANSFEROR: CUSTOM FENCE OF ATLANTA<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10410<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $19,996.00 | Scheduled: | $19,996.00 |
| ARGO PARTNERS<br>TRANSFEROR: BOWKEYS LOGISTICS LLC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 10527<br>Claim Date: 09/03/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $4,000.00 | Scheduled: | $4,000.00 |
| ARGO PARTNERS<br>TRANSFEROR: MIKKELSEN-COWARD & CO LTD<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10757<br>Claim Date: 09/11/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $38,934.51 | Scheduled: | $24,661.78 |
| ARGO PARTNERS<br>TRANSFEROR: PACIFIC COAST PROPANE<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 10773<br>Claim Date: 09/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $7,111.93 | Scheduled: | $5,656.21 |

| ARGO PARTNERS<br>TRANSFEROR: MAACO COLLISION COLLISION<br>BURNSVILLE MN<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 10897<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $6,631.03 | | |
|---|---|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: THUNDER AUTO GROUP LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 10996<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $15,300.00 | Scheduled: | $15,300.00 |
|---|---|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: SARAN TRUCKING INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 11148<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 6505 (06/12/2025) |
|---|---|

| UNSECURED | Claimed: | $2,600.00 | Scheduled: | $5,100.00 |
|---|---|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: CIRCLE EXPRESS INT'L GROUP<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 11232<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) |
|---|---|

| UNSECURED | Claimed: | $2,900.00 | Scheduled: | $2,900.00 |
|---|---|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: SUBURBAN AUTO SEATS CO INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 11322<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $6,067.50 | Scheduled: | $5,784.50 |
|---|---|---|---|---|

ARGO PARTNERS
TRANSFEROR: DELANES MOBILE SERVICE LTD
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 11475
Claim Date: 09/25/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4682 (10/25/2024)

| UNSECURED | Claimed: | $7,135.58 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: SMASH MY TRASH
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 11486
Claim Date: 09/25/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,640.00 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: KRICK PLUMBING & HEATING CO
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 11524
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 3183 (04/26/2024)

| ADMINISTRATIVE | Claimed: | $430.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,225.00 | Scheduled: | $2,655.00 |

ARGO PARTNERS
TRANSFEROR: CAVALRY, THE
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 11604
Claim Date: 09/27/2023
Debtor: YRC INC.
Comments: DOCKET: 4682 (10/25/2024)

| UNSECURED | Claimed: | $33,585.75 | Scheduled: | $32,998.91 |
|---|---|---|---|---|

ARGO PARTNERS
TRANSFEROR: GUY M COOPER INC
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 11659
Claim Date: 09/28/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $6,806.71 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: BOULET'S TRUCK SERVICE<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 12802<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $6,203.12 | Scheduled: | $6,203.12 | |
| ARGO PARTNERS<br>TRANSFEROR: HUTCH'S TOWING & RECOVERY<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 12841<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,195.16 | Scheduled: | $2,619.94 | |
| ARGO PARTNERS<br>TRANSFEROR: HUTCH'S TOWING & RECOVERY<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 12843<br>Claim Date: 10/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $1,801.21 | | | |
| ARGO PARTNERS<br>TRANSFEROR: STAN THE MAN TRUCKING LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 13411<br>Claim Date: 10/09/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $5,300.00 | Scheduled: | $5,300.00 | |
| ARGO PARTNERS<br>TRANSFEROR: SHEEHY EXPRESS INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 13779<br>Claim Date: 10/12/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| UNSECURED | Claimed: | $6,000.00 | | | |

ARGO PARTNERS
TRANSFEROR: JACKSON GROUP PETERBILT
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 14149
Claim Date: 10/16/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 6505 (06/12/2025)

| UNSECURED | Claimed: | $20,813.96 | Scheduled: | $14,209.11 |

ARGO PARTNERS
TRANSFEROR: MIRABITO ENERGY PRODUCTS
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 14232
Claim Date: 10/17/2023
Debtor: YRC INC.
Comments: DOCKET: 3183 (04/26/2024)

| ADMINISTRATIVE | Claimed: | $120,199.90 | | |
| UNSECURED | Claimed: | $32,102.17 | Scheduled: | $149,249.63 |

ARGO PARTNERS
TRANSFEROR: MIRABITO HOLDINGS INC
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 14243
Claim Date: 10/17/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: DOCKET: 3183 (04/26/2024)

| ADMINISTRATIVE | Claimed: | $16,962.00 | | |
| UNSECURED | Claimed: | $4,537.93 | Scheduled: | $21,499.93 |

ARGO PARTNERS
TRANSFEROR: SELKING INTERNATIONAL INC
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 14535
Claim Date: 10/20/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $2,712.74 | Scheduled: | $8,650.18 |

ARGO PARTNERS
TRANSFEROR: UNITED KING TRANSPORT LTD
12 WEST 37TH ST, STE 900
NEW YORK, NY 10018

Claim Number: 14687
Claim Date: 10/23/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 |

| | | | |
|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ICON GLASS LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 14706<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED          Claimed: | $13,018.88 | | |
| ARGO PARTNERS<br>TRANSFEROR: D & D WRECK REBUILDERS INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 15046<br>Claim Date: 10/27/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED          Claimed: | $6,257.30 | Scheduled: | $6,257.30 |
| ARGO PARTNERS<br>TRANSFEROR: A ANYTIME ANYWHERE 24 HOUR<br>TRUCK REPAIR OF GEORGIA LLC<br>12 W 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 15331<br>Claim Date: 11/01/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED          Claimed: | $11,397.10   UNLIQ | Scheduled: | $12,559.60 |
| ARGO PARTNERS<br>TRANSFEROR: GENERAL FORKLIFT NEW JERSEY<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 15903<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
| UNSECURED          Claimed: | $61,354.17 | Scheduled: | $61,354.17 |
| ARGO PARTNERS<br>TRANSFEROR: GREATWEST MAINTENANCE SERVIC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 16783<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED          Claimed: | $18,367.39 | Scheduled: | $11,070.81 |

| ARGO PARTNERS<br>TRANSFEROR: JACKSON TRAILER & EQUIPMENT<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 17122<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,675.82 | Scheduled: | $7,220.22 |
| ARGO PARTNERS<br>TRANSFEROR: STUTLER LEASING INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 18137<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $89,492.51 | Scheduled: | $78,889.64 |
| ARGO PARTNERS<br>TRANSFEROR: DONS WELDING SERVICE INC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 18256<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,432.08 | | |
| ARGO PARTNERS<br>TRANSFEROR: AMERICAN FLEET SVC SOLUTIONS<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 18435<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $37,372.92 | Scheduled: | $16,031.63 |
| ARGO PARTNERS<br>TRANSFEROR: TELESKOPE LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | Claim Number: 18637<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $33,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RPS TRUCKING LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 19016<br>Claim Date: 11/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $5,050.00 | Scheduled: | $5,050.00 | |
| ARGO PARTNERS<br>TRANSFEROR: COMPASS FUNDING SOLUTIONS<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 19495<br>Claim Date: 02/20/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $237,465.13 | | | |
| ARGO PARTNERS<br>TRANSFEROR: COMPASS FUNDING SOL. LLC<br>12 WEST 37TH ST, STE 900<br>NEW YORK, NY 10018 | | Claim Number: 19568<br>Claim Date: 03/05/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4089 (08/14/2024)<br>AMENDS CLAIM #19495 | | | |
| UNSECURED | Claimed: | $226,320.55 | Scheduled: | $31,800.00 | |
| ARGONAUT INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 17618<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| SECURED | Claimed: | $1,892,000.00   UNLIQ | | | |
| ARGONAUT INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 17627<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| SECURED | Claimed: | $1,892,000.00   UNLIQ | | | |

| ARGONAUT INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 17635<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| SECURED          Claimed: | $1,892,000.00   UNLIQ |
| ARGONAUT INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 17642<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |
| SECURED          Claimed: | $1,892,000.00   UNLIQ |
| ARGONAUT INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 17648<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
| SECURED          Claimed: | $1,892,000.00   UNLIQ |
| ARGONAUT INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 17652<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC. |
| SECURED          Claimed: | $1,892,000.00   UNLIQ |
| ARGONAUT INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT C WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 17657<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| SECURED          Claimed: | $1,892,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| ARGUETA, BRENDA<br>ADDRESS ON FILE | | Claim Number: 14034<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,177.81 | Scheduled: | $1,177.81 UNDET |
| ARGUETA, MIGUEL<br>ADDRESS ON FILE | | Claim Number: 18712<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,135.30 | Scheduled: | $1,135.30 |
| ARGUS LOGISTICS<br>PO BOX 4750<br>TROY, MI 48099 | | Claim Number: 18450<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4962 (11/19/2024) | | |
| UNSECURED | Claimed: | $37,486.48 | | |
| ARGUS LOGISTICS<br>PO BOX 4750<br>TROY, MI 48099 | | Claim Number: 18456<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 4961 (11/19/2024) | | |
| UNSECURED | Claimed: | $1,900,263.24 | | |
| ARGUS LOGISTICS<br>PO BOX 4750<br>TROY, MI 48099 | | Claim Number: 18462<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4960 (11/19/2024) | | |
| UNSECURED | Claimed: | $1,536,020.72 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 140 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

ARGUS LOGISTICS
PO BOX 4750
TROY, MI 48099

Claim Number: 18465
Claim Date: 11/13/2023
Debtor: USF REDDAWAY INC.
Comments: WITHDRAWN
DOCKET: 4959 (11/19/2024)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $131,769.88 | | |

ARIAS, ERNEST
ADDRESS ON FILE

Claim Number: 15504
Claim Date: 11/02/2023
Debtor: YRC INC.
Comments:
Claim Out of Balance Claim out of balance

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $16,469.22 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $8,234.61  UNDET |
| TOTAL | Claimed: | $8,234.61 | | |

ARITO, FRANCIS
ADDRESS ON FILE

Claim Number: 13265
Claim Date: 10/08/2023
Debtor: USF HOLLAND LLC

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 |
| UNSECURED | Claimed: | $20.41 | Scheduled: | $20.41 |

ARIZONA DEPARTMENT OF REVENUE
C/O OFFICE OF THE ARIZONA ATTY GENERAL
ATTN TAX BANKRUPTCY AND COLLECTION SCT
2005 N CENTRAL AVE, STE 100
PHOENIX, AZ 85004

Claim Number: 10036
Claim Date: 08/11/2023
Debtor: YELLOW CORPORATION
Comments: WITHDRAWN
DOCKET: 1235 (11/28/2023)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $150.00  UNLIQ |

ARIZONA DEPARTMENT OF REVENUE
C/O OFFICE OF THE ARIZONA ATTY GENERAL
ATTN TAX BANKRUPTCY AND COLLECTION SCT
2005 N CENTRAL AVE, STE 100
PHOENIX, AZ 85004

Claim Number: 10037
Claim Date: 08/11/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: WITHDRAWN
DOCKET: 3836 (07/08/2024)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $250.00  UNLIQ |

| | | |
|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE ARIZONA ATTY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10698<br>Claim Date: 09/08/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 10914<br>DOCKET: 6544 (06/20/2025) | |
| PRIORITY | Claimed: | $115.11 |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE ARIZONA ATTY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10914<br>Claim Date: 09/14/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 8 (11/02/2023) | |
| PRIORITY | Claimed: | $200.00   UNLIQ |
| ARIZONA DEPARTMENT OF REVENUE<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL<br>C/O TAX, BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10921<br>Claim Date: 09/14/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
| PRIORITY | Claimed: | $114.15 |
| ARKANSAS DEPARTMENT OF FINANCE<br>ATTN REVENUE LEGAL COUNSEL<br>PO BOX 1272, RM 2380<br>LITTLE ROCK, AR 72203 | Claim Number: 10612<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $30.09 |
| UNSECURED | Claimed: | $1.50 |
| ARKANSAS DEPARTMENT OF FINANCE<br>C/O REVENUE LEGAL COUNSEL<br>PO BOX 1272, RM 2380<br>LITTLE ROCK, AR 72203 | Claim Number: 19292<br>Claim Date: 01/18/2024<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $34.97 |
| UNSECURED | Claimed: | $6.80 |

| | | | | | |
|---|---|---|---|---|---|
| ARKANSAS WINE & SPIRITS WHOLESALE LLC<br>1900 E 15TH ST<br>LITTLE ROCK, AR 72202 | | Claim Number: 11516<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,150.00 | | | |
| ARKEL MOTORS INC<br>70 WINDSOR HIGHWAY<br>NEW WINDSOR, NY 12553 | | Claim Number: 18985<br>Claim Date: 11/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $622.31 | | | |
| ARMAAN TRANSPORT LLC<br>ATTN AMRIK S CHEEMA<br>12857 SE 225TH CT<br>KENT, WA 98031 | | Claim Number: 2925<br>Claim Date: 10/23/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,050.00 | | | |
| ARMAAN TRANSPORT LLC<br>12857 SE 225TH CT<br>KENT, WA 98031 | | Claim Number: 14482<br>Claim Date: 10/19/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,050.00 | Scheduled: | $700.00 | |
| ARMADA TRANSPORT INC<br>560B JOYCE RD<br>JOLIET, IL 60436 | | Claim Number: 10673<br>Claim Date: 09/07/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $9,400.00 | Scheduled: | $9,400.00 | |

| ARMANTRADING, EVANS<br>ADDRESS ON FILE | | Claim Number: 3082<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,135.51 | | |
| PRIORITY | Claimed: | $7,135.51 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,135.51  UNDET |
| ARMATO, JOSEPH W, JR<br>ADDRESS ON FILE | | Claim Number: 1520<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $10,703.28 | Scheduled: | $10,703.28  UNDET |
| ARMENGOT, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 15175<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,922.40 | Scheduled: | $1,922.40  UNDET |
| ARMENTROUT, EDWARD<br>ADDRESS ON FILE | | Claim Number: 14016<br>Claim Date: 10/15/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $799.53 | Scheduled: | $799.53 |
| UNSECURED | Claimed: | $584.22 | Scheduled: | $584.22 |
| ARMENTROUT, ROBERT W<br>ADDRESS ON FILE | | Claim Number: 220<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $11,534.80 | | |

| ARMENTROUT, ROBERT W<br>ADDRESS ON FILE | | Claim Number: 3505<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
|---|---|---|
| PRIORITY | Claimed: | $11,534.80 |
| ARMENTROUT, YVETTE<br>ADDRESS ON FILE | | Claim Number: 11658<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMSTEAD, CARL<br>ADDRESS ON FILE | | Claim Number: 12697<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| ARMSTRONG MAGNETICS INC<br>700 SUNSET POND LN, #4<br>BELLINGHAM, WA 98226 | | Claim Number: 244<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $5,995.00 |
| ARMSTRONG, ALTON<br>ADDRESS ON FILE | | Claim Number: 3833<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,084.41 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

ARMSTRONG, COURTNEY
ADDRESS ON FILE

Claim Number: 13855
Claim Date: 10/12/2023
Debtor: YRC INC.

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $1,974.28 | Scheduled: | $1,974.28 UNDET |

ARMSTRONG, RUTH
ADDRESS ON FILE

Claim Number: 2606
Claim Date: 10/19/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)
Claim Out of Balance

| PRIORITY | Claimed: | $3,103.45 | Scheduled: | $3,103.45 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,852.32 | Scheduled: | $2,852.32 |

ARMSTRONG, STEVIE L
ADDRESS ON FILE

Claim Number: 4267
Claim Date: 11/07/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $1,027.86 | | |
|---|---|---|---|---|

ARNETT, CARL
ADDRESS ON FILE

Claim Number: 1806
Claim Date: 10/16/2023
Debtor: YRC INC.

| ADMINISTRATIVE | Claimed: | $5,796.43 | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,796.43 UNDET |

ARNETT, DARRELL LEE
ADDRESS ON FILE

Claim Number: 2665
Claim Date: 10/20/2023
Debtor: YRC INC.
Comments: DOCKET: 2576 (03/12/2024)

| PRIORITY | Claimed: | $3,971.00 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,971.00 UNDET |

---

| ARNEY, TODD<br>ADDRESS ON FILE | | Claim Number: 17315<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,018.87 | Scheduled: | $1,018.87 | UNDET |

| ARNIE'S AUTO BODY & SUPPLY INC<br>904 N HICKORY ST<br>JOLIET, IL 60435 | | Claim Number: 16609<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | | | |

| ARNOLD, BRUCE<br>ADDRESS ON FILE | | Claim Number: 13069<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,452.09 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,452.09 | UNDET |

| ARNOLD, CHARLES<br>ADDRESS ON FILE | | Claim Number: 13295<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $213.60 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $213.60 | UNDET |

| ARNOLD, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11412<br>Claim Date: 09/24/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,500.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $720.78 | UNDET |
| TOTAL | Claimed: | $2,000.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ARNOLD, KEVIN<br>ADDRESS ON FILE | | Claim Number: 15244<br>Claim Date: 10/31/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $16,160.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,890.99 UNDET | |
| TOTAL | Claimed: | $8,080.00 | | | |
| ARNOLD, KEVIN L<br>ADDRESS ON FILE | | Claim Number: 13771<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $9,500.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |
| ARNOLD, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12871<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,236.53 | Scheduled: | $3,236.53 | |
| ARNOLD, MONTRELLE<br>ADDRESS ON FILE | | Claim Number: 15196<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $386.46 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $386.46 UNDET | |
| ARNOLD, PEGGY<br>ADDRESS ON FILE | | Claim Number: 1282<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,100.00 | | | |

| ARNOLD, TERRENCE<br>ADDRESS ON FILE | | Claim Number: 1462<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,584.82 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,584.82 UNDET |
| ARNOLD, TERRENCE T<br>ADDRESS ON FILE | | Claim Number: 4049<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $19,497.70 | | |
| ARNONE, CAROL M<br>ADDRESS ON FILE | | Claim Number: 1132<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,951.43 UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,951.43 UNDET |
| ARNULFO AND SONS TRUCKING LLC<br>C/O ATLAS FACTORING LLC<br>906 N MESA, STE 301<br>EL PASO, TX 79902 | | Claim Number: 15044<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $925.00 | | |
| ARODAL<br>STE 248, 2631 VIKING WAY<br>RICHMOND, BC V6V 3B5<br>CANADA | | Claim Number: 14977<br>Claim Date: 10/26/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $1,696.24 | Scheduled: | $1,696.24 |

| ARROW CHEMICAL CORP<br>28 RIDER PL<br>FREEPORT, NY 11520 | | Claim Number: 1592<br>Claim Date: 10/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,599.34 | Scheduled: | $0.00  UNLIQ |

| ARROW TOWING INC<br>ATTN STEVEN RAINS<br>3112 S 67TH ST<br>OMAHA, NE 68106 | | Claim Number: 211<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $214.00 | |

| ARROW TOWING INC<br>ATTN STEVEN RAINS<br>3112 S 67TH ST<br>OMAHA, NE 68106 | | Claim Number: 224<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $214.00 | |

| ARROW TOWING INC<br>ATTN STEVEN RAINS<br>3112 S 67TH ST<br>OMAHA, NE 68106 | | Claim Number: 330<br>Claim Date: 09/13/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,286.81 | Scheduled: | $2,233.63 |

| ARROW TOWING INC<br>ATTN STEVEN RAINS<br>3112 S 67TH ST<br>OMAHA, NE 68106 | | Claim Number: 331<br>Claim Date: 09/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $214.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ARSH TRUCKING LLC
10 SUGGS LN
HICKSVILLE, NY 11801

Claim Number: 10240
Claim Date: 08/24/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $1,550.00 | Scheduled: | $1,550.00 |
|---|---|---|---|---|

ART SUPPLY ENTERPRISES
D/B/A MACPHERSON'S
2935 SHAWNEE INDUSTRIAL WAY, STE 100
SUWANNE, GA 30024-4644

Claim Number: 11276
Claim Date: 09/21/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $5,940.00 | | |
|---|---|---|---|---|

ARTEAGA, MARTIN
ADDRESS ON FILE

Claim Number: 16059
Claim Date: 11/08/2023
Debtor: USF REDDAWAY INC.

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $5,763.81 UNDET |

ARTEAGA, MARTIN G
ADDRESS ON FILE

Claim Number: 16062
Claim Date: 11/08/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

ARTHUR, RICHARD
ADDRESS ON FILE

Claim Number: 13992
Claim Date: 10/14/2023
Debtor: YRC INC.
Comments: DOCKET: 6027 (04/07/2025)
Claim Out of Balance Claim out of balance

| PRIORITY | Claimed: | $1,148.86 | Scheduled: | $1,148.86 |
|---|---|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

| ARTISAN AND TRUCKERS CASUALTY COMPANY<br>PO BOX 512929<br>LOS ANGELES, CA 90051 | Claim Number: 19062<br>Claim Date: 12/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|
| UNSECURED         Claimed: | $5,352.91 |

| ARTISAN AND TRUCKERS CASUALTY COMPANY<br>PO BOX 512929<br>LOS ANGLES, CA 90051 | Claim Number: 19641<br>Claim Date: 04/16/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|
| UNSECURED         Claimed: | $2,882.76 |

| ARTISTIC TILE INC<br>520 SECAUCUS RD<br>SECAUCUS, NJ 07094 | Claim Number: 11519<br>Claim Date: 09/26/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED         Claimed: | $8,915.50 |

| ARTSKILLS INC<br>ATTN: DAVID E. ROBINSON, ESQ.<br>3935 RABOLD CIRCLE SOUTH<br>BETHLEHEM, PA 18020 | Claim Number: 18260<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
|---|---|
| UNSECURED         Claimed: | $8,808.35   UNLIQ |

| ARTSKILLS INC<br>ATTN DAVID E ROBINSON, ESQ<br>3935 RABOLD CIRCLE S<br>BETHLEHEM, PA 18020 | Claim Number: 18312<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|
| UNSECURED         Claimed: | $10,696.40   UNLIQ |

| ARTSKILLS INC | Claim Number: 18402 |
| ATTN DAVID E ROBINSON, ESQ | Claim Date: 11/13/2023 |
| 3935 RABOLD CIR S | Debtor: ROADWAY LLC |
| BETHLEHEM, PA 18020 | Comments: DOCKET: 6505 (06/12/2025) |

| UNSECURED | Claimed: | $364.14 |

| AS% SOURCEALLIANCE NETWORK | Claim Number: 15895 |
| ATTN NADIA NUNEZ | Claim Date: 11/07/2023 |
| 2023 W CARROLL AVE, C205 | Debtor: YRC INC. |
| CHICAGO, IL 60612 | Comments: EXPUNGED |
| | DOCKET: 3509 (05/28/2024) |

| UNSECURED | Claimed: | $3,086.16 |

| AS% SOURCEALLIANCE NETWORK | Claim Number: 15897 |
| C/O % SOURCE ALLIANCE NETWORK | Claim Date: 11/07/2023 |
| ATTN NADIA NUNEZ | Debtor: YRC INC. |
| 2023 W CARROLL AVE, C205 | Comments: |
| CHICAGO, IL 60612 | AMENDS CLAIM #15895 |

| UNSECURED | Claimed: | $3,815.12 |

| ASAIF, GAVIN LOUIS | Claim Number: 2451 |
| ADDRESS ON FILE | Claim Date: 10/18/2023 |
| | Debtor: USF REDDAWAY INC. |

| PRIORITY | Claimed: | $2,463.65 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,463.65  UNDET |

| ASANTE TRUCKING LLC | Claim Number: 12285 |
| OR SAFINANCIAL GROUP INC | Claim Date: 10/03/2023 |
| PO BOX 195 | Debtor: YELLOW LOGISTICS, INC. |
| GRANGER, IN 46530 | |

| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| ASAP TRUCK & TRAILER REPAIR INC<br>19005 SLOVER AVE<br>BLOOMINGTON, CA 92316 | | Claim Number: 15249<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $101,642.54 | | |
| ASCENT GLOBAL LOGISTICS<br>5876 DARROW RD<br>HUDSON, OH 44236 | | Claim Number: 15212<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,077.80 | | |
| ASCHNEWITZ, THOMAS<br>ADDRESS ON FILE | | Claim Number: 12202<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,315.34 | Scheduled: | $2,315.34 |
| UNSECURED | Claimed: | $1,318.64 | Scheduled: | $1,318.64 |
| ASCIUTTO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 2320<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,428.98 | Scheduled: | $5,428.98 UNDET |
| ASCOT INSURANCE COMPANY<br>ATTN KEVIN DEGARMO<br>55 W 46TH ST, 26TH FL<br>NEW YORK, NY 10036 | | Claim Number: 11773<br>Claim Date: 09/29/2023<br>Debtor: USF HOLLAND LLC | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $69,256.93 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| ASE ENTERPRISES LLC | | Claim Number: 11051 |
| D/B/A GEMINI HOLDINGS | | Claim Date: 09/20/2023 |
| 170 GEMINI AVE, STE B-1 | | Debtor: USF REDDAWAY INC. |
| BREA, CA 92821 | | |

| UNSECURED | Claimed: | $2,462.40 |

| ASENCIO, ANTHONY | | Claim Number: 12576 |
| ADDRESS ON FILE | | Claim Date: 10/04/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $3,363.63 |

| ASH, CHRISTOPHER M | | Claim Number: 4277 |
| ADDRESS ON FILE | | Claim Date: 11/07/2023 |
| | | Debtor: USF HOLLAND LLC |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $990.40 | Scheduled: | $990.40 UNDET |

| ASH, LARRY | | Claim Number: 5815 |
| ADDRESS ON FILE | | Claim Date: 12/28/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 4106 (08/16/2024) |

| UNSECURED | Claimed: | $13,370.90 |

| ASHE, PAUL ALAN | | Claim Number: 3295 |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: DOCKET: 2576 (03/12/2024) |

| PRIORITY | Claimed: | $1,201.50 |
| UNSECURED | Claimed: | $8,971.20 |

---

| ASHEGH, OMID<br>ADDRESS ON FILE | | Claim Number: 4742<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $440.82 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $440.82 UNDET | |
| ASHER, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 656<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 | |
| UNSECURED | Claimed: | $792.95 | Scheduled: | $792.95 | |
| ASHER, PHILLIP<br>ADDRESS ON FILE | | Claim Number: 11984<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,207.79 | Scheduled: | $7,207.79 UNDET | |
| ASHMUN, TIMOTHY RAY<br>ADDRESS ON FILE | | Claim Number: 318<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 1525 | | | |
| PRIORITY | Claimed: | $4,722.64 | | | |
| ASHMUN, TIMOTHY RAY<br>ADDRESS ON FILE | | Claim Number: 1525<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,722.64 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,535.26 UNDET | |

| | | | | |
|---|---|---|---|---|
| ASHWORTH, JOHN<br>ADDRESS ON FILE | | Claim Number: 12080<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $3,975.29 | Scheduled: | $3,975.29 |
| ASHWORTH, JOHN<br>ADDRESS ON FILE | | Claim Number: 12083<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $785.71 | Scheduled: | $785.71 |
| ASHWORTH, JOHN<br>ADDRESS ON FILE | | Claim Number: 12084<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLE DUPLICATE OF 12083<br>AMENDS CLAIM #12083 | | |
| PRIORITY | Claimed: | $785.71 | | |
| ASHWORTH, JOHN<br>ADDRESS ON FILE | | Claim Number: 12088<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12080 | | |
| PRIORITY | Claimed: | $3,975.29 | | |
| ASM HOLDCO INC<br>C/O CONTACT TECHNOLOGIES INC<br>229 W CREEK RD<br>SAINT MARYS, PA 15857 | | Claim Number: 257<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,136.06 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ASP, DEAN<br>ADDRESS ON FILE | | Claim Number: 1995<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $917.91 | Scheduled: | $917.91 | |
| ASPEQ HEATING GROUP<br>425 HANLEY INDUSTRIAL DR<br>SAINT LOUIS, MO 63144 | | Claim Number: 15737<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,584.00 | | | |
| ASPER, DONNA<br>ADDRESS ON FILE | | Claim Number: 910<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $386.46  UNDET | |
| ASPER, DONNA<br>ADDRESS ON FILE | | Claim Number: 11388<br>Claim Date: 09/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| ASSA GROUP INC<br>D/B/A ENWORK<br>ATTN DAVID POWELL<br>12900 CHRISTOPHER DR<br>LOWELL, MI 49331 | | Claim Number: 2786<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 4825 (11/08/2024) | | | |
| UNSECURED | Claimed: | $11,526.04 | | | |

| | | |
|---|---|---|
| ASSA GROUP INC | Claim Number: 2787 | |
| D/B/A ENWORK | Claim Date: 10/23/2023 | |
| ATTN DAVID POWELL | Debtor: YRC INC. | |
| 12900 CHRISTOPHER DR | Comments: WITHDRAWN | |
| LOWELL, MI 49331 | DOCKET: 4825 (11/08/2024) | |

| UNSECURED | Claimed: | $36,967.15 |
|---|---|---|

| | | |
|---|---|---|
| ASSET COLLECTIONS INC FTBO TP FREIGHT | Claim Number: 1782 | |
| LINES INC | Claim Date: 10/13/2023 | |
| 6600 SW 92ND AVE, STE 301 | Debtor: ROADWAY LLC | |
| PORTLAND, OR 97223 | | |

| UNSECURED | Claimed: | $5,410.90 |
|---|---|---|

| | | |
|---|---|---|
| ASSURED WRECKER | Claim Number: 18745 | |
| D/B/A ASSURED TRUCK REPAIR INC | Claim Date: 11/13/2023 | |
| 3458 SASHABAW RD | Debtor: YELLOW CORPORATION | |
| WATERFORD, MI 48329 | | |

| UNSECURED | Claimed: | $279.77 |
|---|---|---|

| | | |
|---|---|---|
| ASTA INDUSTRIES INC | Claim Number: 14114 | |
| C/O JANUS INTERNATIONAL GROUP | Claim Date: 10/16/2023 | |
| ATTN ELLIOT KAHLER | Debtor: YRC INC. | |
| 135 JANUS INTERNATIONAL BLVD | | |
| TEMPLE, GA 30179 | | |

| UNSECURED | Claimed: | $10,052.65 | Scheduled: | $10,052.65 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ASTA INDUSTRIES INC | Claim Number: 14115 | |
| C/O JANUS INTERNATIONAL GROUP | Claim Date: 10/16/2023 | |
| ATTN ELLIOT KAHLER | Debtor: USF HOLLAND LLC | |
| 135 JANUS INTERNATIONAL BLVD | | |
| TEMPLE, GA 30179 | | |

| UNSECURED | Claimed: | $2,108.38 | Scheduled: | $2,108.38 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ASTON CARTER INC<br>ATTN RONKE ADEYEMO<br>7301 PARKWAY DR<br>HANOVER, MD 21076 | | Claim Number: 10810<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $15,000.00 |
| AT&T CORP<br>ATTN KAREN CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921 | | Claim Number: 18288-01<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $62,244.40 |
| AT&T CORP<br>ATTN KAREN CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921 | | Claim Number: 18288-02<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $370.61 |
| AT&T CORP<br>KAREN CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WY<br>BEDMINSTER, NJ 07921 | | Claim Number: 18336<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $8.03 |
| AT&T CORP.<br>ATTN KAREN CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921 | | Claim Number: 18236<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4090 (08/14/2024) |
| UNSECURED | Claimed: | $15,924.93 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| ATB FREIGHT EXPEDITORS LLC<br>5505 BAHIA MAR CIR<br>STONE MOUNTAIN, GA 30087 | | Claim Number: 10042<br>Claim Date: 08/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $55,506.92 | | |
| ATB FREIGHT EXPEDITORS LLC<br>5505 BAHIA MAR CIR<br>STONE MOUNTAIN, GA 30087 | | Claim Number: 10056<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3184 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $14,500.00 | | |
| UNSECURED | Claimed: | $41,006.92 | Scheduled: | $13,081.65 |
| ATC GROUP SERVICES LLC<br>C/O ATLAS TECHNICAL CONSULTANTS<br>150 ZACHARY RD<br>MANCHESTER, NH 03109 | | Claim Number: 17112<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $10,279.64 | Scheduled: | $8,500.40 |
| ATC INC<br>941 66TH AVE SW<br>CEDAR RAPIDS, IA 52404 | | Claim Number: 10008<br>Claim Date: 08/09/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $337.05 | Scheduled: | $337.05 |
| ATCO SUPPLY COMPANY<br>1475 N CHASE ST<br>ATHENS, GA 30601 | | Claim Number: 13348<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $47.58 | | |

| ATHERTON, ANNE MARIE<br>ADDRESS ON FILE | | Claim Number: 3294<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,447.58 | | |
| UNSECURED | Claimed: | $8,971.20 | | |
| ATKINS, CAROL<br>ADDRESS ON FILE | | Claim Number: 13491<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| ADMINISTRATIVE | Claimed: | $7,407.02 | | |
| PRIORITY | Claimed: | $5,653.80 | Scheduled: | $5,653.80 |
| UNSECURED | | | Scheduled: | $1,753.22 |
| TOTAL | Claimed: | $7,407.02 | | |
| ATKINS, CAROL<br>ADDRESS ON FILE | | Claim Number: 13608<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $5,653.80 | | |
| UNSECURED | Claimed: | $1,753.22 | | |
| ATKINS, DANNY<br>ADDRESS ON FILE | | Claim Number: 14776<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $2,140.66 |
| UNSECURED | Claimed: | $2,140.66 | | |

| | | |
|---|---|---|
| ATKINS, DANNY<br>ADDRESS ON FILE | Claim Number: 14777<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED           Claimed: | $1,315.06 | |
| ATLANTA PAVING & CONCRETE CONSTRUCTION<br>C/O LAW OFFICES OF MICHAEL WELCH PC<br>2550 HERITAGE CT, STE 200<br>ATLANTA, GA 30339 | Claim Number: 440<br>Claim Date: 09/29/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED           Claimed: | $4,000.00 | |
| ATLANTIC LIFT SERVICES LLC<br>PO BOX 89<br>OAKVILLE, CT 06779 | Claim Number: 2550<br>Claim Date: 10/19/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 3183 (04/26/2024) | |
| UNSECURED           Claimed: | $1,614.92          Scheduled: | $1,614.92 |
| ATLANTIC MECHANICAL<br>1047 WASHINGTON ST<br>WEYMOUTH, MA 02189 | Claim Number: 12970<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED           Claimed: | $11,014.61 | |
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD, P C<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 16818<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| SECURED           Claimed: | $15,692,060.29   UNLIQ | |

| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD, P C<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 16827<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|
| SECURED          Claimed: | $323,147.53   UNLIQ |
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD, P C<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 16836<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| SECURED          Claimed: | $15,692,060.29   UNLIQ |
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD, P.C.<br>ATTN: SCOTT WILLIAMS<br>1201 DEMONBREUN STREET, SUITE 900<br>NASHVILLE, TN 37203 | Claim Number: 16850<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| SECURED          Claimed: | $15,692,060.29   UNLIQ |
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD, P.C.<br>ATTN: SCOTT WILLIAMS<br>1201 DEMONBREUN STREET, SUITE 900<br>NASHVILLE, TN 37203 | Claim Number: 16862<br>Claim Date: 11/10/2023<br>Debtor: USF REDSTAR LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| SECURED          Claimed: | $15,692,060.29   UNLIQ |
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 16875<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| SECURED          Claimed: | $15,692,060.29   UNLIQ |

| | | |
|---|---|---|
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 16878<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| SECURED | Claimed: | $15,692,060.29   UNLIQ |
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 16884<br>Claim Date: 11/10/2023<br>Debtor: USF DUGAN INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| SECURED | Claimed: | $15,692,060.29   UNLIQ |
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 16891<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| SECURED | Claimed: | $15,692,060.29   UNLIQ |
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 19820<br>Claim Date: 08/28/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #16891 |
| SECURED | Claimed: | $15,692,060.29   UNLIQ |
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 19821<br>Claim Date: 08/28/2024<br>Debtor: USF DUGAN INC.<br>Comments:<br>AMENDS CLAIM #16884 |
| SECURED | Claimed: | $15,692,060.29   UNLIQ |

| | |
|---|---|
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 19822<br>Claim Date: 08/28/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #16878 |

| SECURED | Claimed: | $15,692,060.29   UNLIQ |
|---|---|---|

| | |
|---|---|
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 19823<br>Claim Date: 08/28/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #16875 |

| SECURED | Claimed: | $15,692,060.29   UNLIQ |
|---|---|---|

| | |
|---|---|
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 19824<br>Claim Date: 08/28/2024<br>Debtor: USF REDSTAR LLC<br>Comments:<br>AMENDS CLAIM #16862 |

| SECURED | Claimed: | $15,692,060.29   UNLIQ |
|---|---|---|

| | |
|---|---|
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 19825<br>Claim Date: 08/28/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16850 |

| SECURED | Claimed: | $15,692,060.29   UNLIQ |
|---|---|---|

| | |
|---|---|
| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 19826<br>Claim Date: 08/28/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #16836 |

| SECURED | Claimed: | $15,692,060.29   UNLIQ |
|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| ATLANTIC SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 19827<br>Claim Date: 08/28/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16818 |
|---|---|

| SECURED | Claimed: | $15,692,060.29   UNLIQ | | |
|---|---|---|---|---|

| ATLANTIC TRANSPORT SYSTEMS<br>84G WARREN AVE<br>WESTBROOK, ME 04092 | Claim Number: 11038<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |
|---|---|---|---|---|

| ATLAS COPCO COMPRESSORS LLC<br>300 TECHNOLOGY CENTER DR, STE 550<br>ROCK HILL, SC 29730 | Claim Number: 10699<br>Claim Date: 09/08/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) |
|---|---|

| UNSECURED | Claimed: | $1,106.44 | Scheduled: | $1,183.16 |
|---|---|---|---|---|

| ATLAS COPCO COMPRESSORS LLC<br>ATTN CHRISTINE GOODREAU<br>92 INTERSTATE DR<br>WEST SPRINGFIELD, MA 01089 | Claim Number: 10848<br>Claim Date: 09/13/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 10699 |
|---|---|

| UNSECURED | Claimed: | $1,106.44 | | |
|---|---|---|---|---|

| ATLAS ELECTRIC COMPANY<br>ATTN MICHELLE ROBERSON<br>1406 S MEBANE ST<br>BURLINGTON, NC 27215 | Claim Number: 14073<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| UNSECURED | Claimed: | $4,170.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ATLAS ELECTRIC COMPANY<br>ATTN MICHELLE ROBERSON<br>1406 S MEBANE ST<br>BURLINGTON, NC 27215 | Claim Number: 14085<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $262.00 | |
| ATLAS TOYOTA MATERIAL HANDLING LLC<br>1815 LANDMEIER RD<br>ELK GROVE VILLAGE, IL 60007 | Claim Number: 11568-01<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3184 (04/26/2024) | |
| UNSECURED          Claimed: | $42,311.17 | |
| ATLAS TOYOTA MATERIAL HANDLING LLC<br>1815 LANDMEIER RD<br>ELK GROVE VILLAGE, IL 60007 | Claim Number: 11568-02<br>Claim Date: 09/26/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | |
| UNSECURED          Claimed: | $924.26 | |
| ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 10747<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $806.49 | |
| ATTEBERRY ENTERPRISES LLC<br>14058 HWY J<br>CONWAY, MO 65632 | Claim Number: 13457<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED          Claimed: | $1,700.00          Scheduled: | $1,700.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| AUBREY, EDDIE | | Claim Number: 3643 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/02/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: | | |
| | | Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $852.16 | | |
| PRIORITY | Claimed: | $852.16 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $852.16 UNDET |
| TOTAL | Claimed: | $852.16 | | |

| AUDACY OPERATIONS INC | | Claim Number: 19232 |
|---|---|---|
| C/O SZABO ASSOCIATES INC | | Claim Date: 01/05/2024 |
| 3355 LENOX RD NE, STE 945 | | Debtor: YELLOW CORPORATION |
| ATLANTA, GA 30326 | | Comments: DOCKET: 5185 (12/16/2024) |
| UNSECURED | Claimed: | $28,196.59 |

| AUDIT ASSISTANTS | | Claim Number: 3603 |
|---|---|---|
| ATTN RICHARD LA BARBARA | | Claim Date: 11/01/2023 |
| 1099 COTTAGEVILLE LN | | Debtor: YELLOW CORPORATION |
| THE VILLAGES, FL 32162 | | |
| UNSECURED | Claimed: | $40,577.71 |

| AUGUSTA TRANSPORTATION | | Claim Number: 19282 |
|---|---|---|
| 940 MOLLY POND RD | | Claim Date: 01/17/2024 |
| AUGUSTA, GA 30901 | | Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $900.00 |

| AUGUSTE, MICHELINE | | Claim Number: 10265 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 08/25/2023 |
| | | Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | | |
|---|---|---|---|---|
| AULENBACH, KIRK DAVID<br>ADDRESS ON FILE | | Claim Number: 5329<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,279.63 | Scheduled: | $2,279.63 |
| AURA FRAGRANCES OF PARIS LLC<br>13225 FARM TO MARKET RD 529, STE 106<br>HOUSTON, TX 77041-2661 | | Claim Number: 14475<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $6,770.00 | | |
| AUSMUS, DANIEL<br>ADDRESS ON FILE | | Claim Number: 1351<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,985.88 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,985.88 UNDET |
| AUSTIN JAWAY LLC<br>100 STATON RD<br>GREENVILLE, NC 27834 | | Claim Number: 10846<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $8,517.34 | | |
| AUSTIN, JAMES<br>ADDRESS ON FILE | | Claim Number: 13128<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,110.15 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,110.15 UNDET |

AUSTIN, MARLA
ADDRESS ON FILE

Claim Number: 12341
Claim Date: 10/03/2023
Debtor: YRC INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $3,692.34 | | $0.00  UNDET |
| UNSECURED | | | | $3,692.34  UNDET |

AUTO CAR PARTS KY
C/O CDS
171 W WING ST, STE 204A
ARLINGTON HEIGHTS, IL 60005

Claim Number: 4594
Claim Date: 11/09/2023
Debtor: YELLOW CORPORATION

| | Claimed: | |
|---|---|---|
| UNSECURED | | $2,589.58 |

AUTO MECHS LOCAL 701 PENSION FUND
C/O JOHNSON & KROL LLC
311 S WACKER DR, STE 1050
CHICAGO, IL 60606

Claim Number: 17722
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC
Comments: POSSIBLY AMENDED BY 19531
DOCKET: 2576 (03/12/2024)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $34,174.32  UNLIQ | | |
| UNSECURED | | $16,005.35  UNLIQ | | $44,258.08 |

AUTO MECHS LOCAL 701 PENSION FUND
C/O JOHNSON & KROL LLC
311 S WACKER DR SUITE 1050
CHICAGO, IL 60606

Claim Number: 17819
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: POSSIBLY AMENDED BY 19533
DOCKET: 2576 (03/12/2024)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $61,418.33  UNLIQ |
| UNSECURED | | $21,391.24  UNLIQ |

AUTO MECHS LOCAL 701 PENSION FUND
C/O JOHNSON & KROL, LLC
311 S. WACKER DRIVE, SUITE 1050
CHICAGO, IL 60606

Claim Number: 17824
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| | Claimed: | |
|---|---|---|
| UNSECURED | | $5,568,840.00 |

| | | |
|---|---|---|
| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL, LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17826<br>Claim Date: 11/13/2023<br>Debtor: 1105481 ONTARIO INC. | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL, LLC<br>311 S WACKER DR STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17828<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC. | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL, LLC<br>311 S WACKER DR SUITE 1050<br>CHICAGO, IL 60606 | Claim Number: 17831<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL, LLC<br>311 S WACKER DR SUITE 1050<br>CHICAGO, IL 60606 | Claim Number: 17838<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL, LLC<br>311 S WACKER DR SUITE 1050<br>CHICAGO, IL 60606 | Claim Number: 17841<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED          Claimed: | $5,568,840.00 | |

| | | |
|---|---|---|
| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17848<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17851<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC. | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17853<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC. | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17856<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17861<br>Claim Date: 11/13/2023<br>Debtor: USF REDSTAR LLC | |
| UNSECURED          Claimed: | $5,568,840.00 | |

| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17865<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|
| UNSECURED          Claimed: | $5,568,840.00 |
| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17868<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED          Claimed: | $5,568,840.00 |
| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17875<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED          Claimed: | $5,568,840.00 |
| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17881<br>Claim Date: 11/13/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. |
| UNSECURED          Claimed: | $5,568,840.00 |
| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17886<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED          Claimed: | $5,568,840.00 |

| | | |
|---|---|---|
| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17890<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17897<br>Claim Date: 11/13/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17902<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC. | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>ATTN JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17903<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. | |
| UNSECURED          Claimed: | $5,568,840.00 | |
| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17908<br>Claim Date: 11/13/2023<br>Debtor: YRC MORTGAGES, LLC | |
| UNSECURED          Claimed: | $5,568,840.00 | |

| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17910<br>Claim Date: 11/13/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. |
|---|---|

| UNSECURED | Claimed: | $5,568,840.00 |
|---|---|---|

| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 19531<br>Claim Date: 02/29/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #17722 |
|---|---|

| PRIORITY | Claimed: | $34,174.32 |
|---|---|---|
| UNSECURED | Claimed: | $20,615.15 |

| AUTO MECHS LOCAL 701 PENSION FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 19533<br>Claim Date: 02/29/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17819 |
|---|---|

| PRIORITY | Claimed: | $61,418.33 |
|---|---|---|
| UNSECURED | Claimed: | $28,181.71 |

| AUTO MECHS LOCAL 701 WELFARE FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17716<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|

| PRIORITY | Claimed: | $44,904.60   UNLIQ |
|---|---|---|

| AUTO MECHS LOCAL 701 WELFARE FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17730<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLY AMENDED BY 19532<br>DOCKET: 2576 (03/12/2024) |
|---|---|

| PRIORITY | Claimed: | $44,904.60   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AUTO MECHS LOCAL 701 WELFARE FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DRIVE, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 17741<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19534<br>DOCKET: 2576 (03/12/2024) | |

| PRIORITY | Claimed: | $82,517.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AUTO MECHS LOCAL 701 WELFARE FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 19532<br>Claim Date: 02/29/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #17730 | |

| PRIORITY | Claimed: | $46,439.80 |
|---|---|---|
| UNSECURED | Claimed: | $6,398.62 |

| | | |
|---|---|---|
| AUTO MECHS LOCAL 701 WELFARE FUND<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 19534<br>Claim Date: 02/29/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17741 | |

| PRIORITY | Claimed: | $82,517.00 |
|---|---|---|
| UNSECURED | Claimed: | $11,686.91 |

| | | |
|---|---|---|
| AUTO MECHS LOCAL NO 701 PENSION FUND<br>C/O JOHNSON & KROL LLC<br>ATTN JEFFREY KROL<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 15075<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $5,568,840.00 |
|---|---|---|

| | | |
|---|---|---|
| AUTO MECHS LOCAL NO 701 PENSION FUND<br>C/O JOHNSON & KROL LLC<br>ATTN JEFFREY KROL<br>311 S WACKER DRIVE, STE 1050<br>CHICAGO, IL 60606 | Claim Number: 15079<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |

| UNSECURED | Claimed: | $5,568,840.00 |
|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| AUTO MECHS LOCAL NO 701 PENSION FUND<br>C/O JOHNSON & KROL<br>ATTN JEFFREY KROL<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | | Claim Number: 17845<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #15079 |
| UNSECURED | Claimed: | $5,568,840.00 |
| AUTO MECS<br>C/O JOHNSON & KROL LLC<br>311 S WACKER DR, STE 1050<br>CHICAGO, IL 60606 | | Claim Number: 17757<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $61,418.33   UNLIQ |
| UNSECURED | Claimed: | $21,391.24   UNLIQ |
| AUTOMATED GATE SERVICES INC<br>526 PRINCELAND CT<br>CORONA, CA 92879 | | Claim Number: 14468<br>Claim Date: 10/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $2,986.00 |
| AUTOMATIC FIRE SYSTEMS OF AUGUSTA LLC<br>3326 MIKE PADGETT HWY<br>AUGUSTA, GA 30906 | | Claim Number: 13461<br>Claim Date: 10/10/2023<br>Debtor: ROADWAY LLC |
| UNSECURED | Claimed: | $93.03 |
| AUTOMOTIVE LIFT SERVICE INC<br>33 AMY WAY<br>HANOVER, PA 17331 | | Claim Number: 14757<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,192.50 |

| | | |
|---|---|---|
| AV REILLY INTERNATIONAL<br>1555 N MICHAEL DR<br>WOOD DALE, IL 60191 | | Claim Number: 1390<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $13,620.70 |
| AVALIGN DELIVERY SYSTEMS<br>2121 SOUTHTECH DR<br>GREENWOOD, IN 46143 | | Claim Number: 11056<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $8,400.00 |
| AVALON DOCUMENT SERVICES HOLDINGS LLC<br>1360 E 9TH ST, STE 150<br>CLEVELAND, OH 44114 | | Claim Number: 11289<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,948.56 |
| AVALOS, LEONARDO JR<br>ADDRESS ON FILE | | Claim Number: 14927<br>Claim Date: 10/26/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $790.85 |
| AVEBE AMERICA<br>C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE, STE 301<br>EXTON, PA 19341 | | Claim Number: 16603<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,102.50 |

| AVER INFORMATION<br>668 MISSION CT<br>FREMONT, CA 94539 | | Claim Number: 10029<br>Claim Date: 08/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $56,306.00 | | | |
| AVER INFORMATION<br>668 MISSION CT<br>FREMONT, CA 94539 | | Claim Number: 10484<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10029 | | | |
| UNSECURED | Claimed: | $56,306.00 | | | |
| AVERS, JEREMY M<br>ADDRESS ON FILE | | Claim Number: 2011<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,140.80 | Scheduled: | $2,140.80 UNDET | |
| AVERY WEIGH-TRONIX<br>ATTN ROSS HUNWARDSEN<br>1000 ARMSTRONG DR<br>FAIRMONT, MN 56031 | | Claim Number: 5436-01<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4090 (08/14/2024)<br>FILED ELECTRONICALLY AS CLAIM #17890 | | | |
| UNSECURED | Claimed: | $19,130.01 | Scheduled: | $18,879.17 | |
| AVERY WEIGH-TRONIX<br>ATTN ROSS HUNWARDSEN<br>1000 ARMSTRONG DR<br>FAIRMONT, MN 56031 | | Claim Number: 5436-02<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4090 (08/14/2024)<br>FILED ELECTRONICALLY AS CLAIM #17890 | | | |
| UNSECURED | Claimed: | $47,924.75 | Scheduled: | $23,832.16 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| AVERY WEIGH-TRONIX<br>ATTN ROSS HUNWARDSEN<br>1000 ARMSTRONG DR<br>FAIRMONT, MN 56031 | | Claim Number: 5436-03<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4090 (08/14/2024)<br>FILED ELECTRONICALLY AS CLAIM #17890 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $60,640.78 | Scheduled: | $54,003.48 |

| AVERY WEIGH-TRONIX<br>ATTN ROSS HUNWARDSEN<br>1000 ARMSTRONG DR<br>FAIRMONT, MN 56031 | | Claim Number: 5436-04<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024)<br>FILED ELECTRONICALLY AS CLAIM #17890 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $278,987.79 | Scheduled: | $299,503.56 |

| AVERY, ROBERT J<br>ADDRESS ON FILE | | Claim Number: 800<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 1874<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $354.20 | | |
| UNSECURED | Claimed: | $354.20 | | |
| TOTAL | Claimed: | $354.20 | | |

| AVERY, ROBERT J<br>ADDRESS ON FILE | | Claim Number: 1874<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #800 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,856.18 | | |

| AVERY, SYLVESTER<br>ADDRESS ON FILE | | Claim Number: 5865<br>Claim Date: 01/22/2024<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,524.80 | Scheduled: | $2,130.40  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| AVILA, ALEX<br>ADDRESS ON FILE | | Claim Number: 3320<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $237.53 UNLIQ | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $237.53 UNDET | |
| AVILA, ALEX<br>ADDRESS ON FILE | | Claim Number: 3332<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| AVILA, BRIAN<br>ADDRESS ON FILE | | Claim Number: 4050<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,779.57 | | | |
| UNSECURED | Claimed: | $10,225.92 | | | |
| AVILA, FELIPE<br>ADDRESS ON FILE | | Claim Number: 12402<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | | | |
| ADMINISTRATIVE | Claimed: | $2,438.52 | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,438.52 UNDET | |

| AVILA, FERNANDO | | Claim Number: 12704 | | | |
| ADDRESS ON FILE | | Claim Date: 10/04/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,961.51 | | | |

| AVILA, JONI | | Claim Number: 4051 | | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $19,581.50 | UNLIQ | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | | | | Scheduled: | $6,678.13 UNDET |

| AVILA, LUIS | | Claim Number: 13780 | | | |
| ADDRESS ON FILE | | Claim Date: 10/12/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,778.49 | | Scheduled: | $3,778.49 UNDET |

| AVILA, VICTOR | | Claim Number: 14747 | | | |
| ADDRESS ON FILE | | Claim Date: 10/24/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | | Scheduled: | $2,326.18 UNDET |

| AVP EXPRESS LLC | | Claim Number: 10993 | | | |
| 2886 VISTA CT | | Claim Date: 09/18/2023 | | | |
| UNIONTOWN, OH 44685 | | Debtor: YELLOW LOGISTICS, INC. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $2,600.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| AVP EXPRESS LLC<br>2886 VISTA CT<br>UNIONTOWN, OH 44685 | | Claim Number: 11020<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $3,900.00 | | |
| AXALTA COATING SYSTEMS LLC<br>50 APPLIED BANK BLVD, STE 300<br>GLEN MILLS, PA 19342-1094 | | Claim Number: 19951<br>Claim Date: 01/07/2025<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | |
| UNSECURED | Claimed: | $5,645.50 | | |
| AXE, MOLLY<br>ADDRESS ON FILE | | Claim Number: 14321<br>Claim Date: 10/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,736.80 | Scheduled: | $2,736.80 |
| AXE, MOLLY<br>ADDRESS ON FILE | | Claim Number: 14324<br>Claim Date: 10/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $8,915.40 | Scheduled: | $8,915.40 |
| AXOS BANK<br>F/K/A BOFI FEDERAL BANK<br>4350 LA JOLLA VILLAGE DR, STE 100<br>SAN DIEGO, CA 92122 | | Claim Number: 19885<br>Claim Date: 11/08/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #16517 | | |
| UNSECURED | Claimed: | $95,556.51 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 184 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| AXOS BANK F/K/A BOFI FEDERAL BANK<br>4350 LA JOLLA VILLAGE DR, STE 100<br>SAN DIEGO, CA 92122 | | Claim Number: 16517<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | |
| SECURED | Claimed: | $117,536.51 | | |
| AY MCDONALD<br>C/O ROCKFARM CLAIMS<br>300 DATA CT<br>DUBUQUE, IA 52003 | | Claim Number: 17704<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $1,602.12 | | |
| AYALA, ALFRED<br>ADDRESS ON FILE | | Claim Number: 11490<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY<br>UNSECURED | Claimed: | $19,876.22   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$9,938.11  UNDET |
| TOTAL | Claimed: | $9,938.11 | | |
| AYALA, MARIO<br>ADDRESS ON FILE | | Claim Number: 12581<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,875.60 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,875.60  UNDET |
| TOTAL | Claimed: | $7,875.00 | | |
| AYERS OIL CO<br>610 N 4TH ST<br>CANTON, MO 63435 | | Claim Number: 1583<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $344.20 | | |
| UNSECURED | Claimed: | $4,503.30 | | |

| AYERS TOWING SERVICE INC<br>PO BOX 29<br>MOUNTAIN TOP, PA 18707 | | Claim Number: 2619<br>Claim Date: 10/19/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,102.58 | | |

| AYERS, DALE<br>ADDRESS ON FILE | | Claim Number: 5480<br>Claim Date: 11/14/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,492.27 | | |
| PRIORITY | Claimed: | $10,492.27 | | |
| UNSECURED | Claimed: | $10,492.27 | | |
| TOTAL | Claimed: | $10,492.27 | | |

| AZALEA CITY CLEANING SERVICE<br>2501 MORRISON RD<br>VALDOSTA, GA 31606 | | Claim Number: 948<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,700.00 | Scheduled: | $3,700.00 |

| AZDAIC, ALMIR<br>ADDRESS ON FILE | | Claim Number: 11872<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,832.89 | | |

| AZDAIC, ALMIR<br>ADDRESS ON FILE | | Claim Number: 12189<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11872 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,832.89 | | |

| B & D TOWING AND RECOVERY LLC<br>4112 E SERVICE RD<br>WEST MEMPHIS, AR 72301 | Claim Number: 10564<br>Claim Date: 09/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $37,566.11 | Scheduled: $550.00 |

| B & D TOWING AND RECOVERY LLC<br>4112 E SERVICE RD<br>WEST MEMPHIS, AR 72301 | Claim Number: 19869<br>Claim Date: 10/25/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) |
|---|---|
| UNSECURED | Claimed: $37,566.11 |

| B & W INVESTMENTS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | Claim Number: 13841<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
|---|---|
| UNSECURED | Claimed: $9,387.42 |

| B & W INVESTMENTS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | Claim Number: 14015<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|
| UNSECURED | Claimed: $231,402.00 |

| B & W INVESTMENTS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | Claim Number: 14840<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
|---|---|
| UNSECURED | Claimed: $231,402.00 |

| B & W INVESTMENTS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | | Claim Number: 15252<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
|---|---|---|
| UNSECURED | Claimed: | $8,911.17 |
| B & W INVESTMENTS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | | Claim Number: 15476<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| UNSECURED | Claimed: | $22,400.15 |
| B & W INVESTMENTS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | | Claim Number: 16659<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $1,055,104.96 |
| B & W INVESTMENTS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | | Claim Number: 17453<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) |
| UNSECURED | Claimed: | $8,911.17 |
| B & W INVESTMENTS CO<br>ATTN TIM WILLIAMS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | | Claim Number: 13847<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $85,100.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| B & W INVESTMENTS CO<br>ATTN: TIM WILLIAMS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | | Claim Number: 14843<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $85,100.00 |
| B & W INVESTMENTS CO<br>ATTN: TIM WILLIAMS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | | Claim Number: 14845<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| UNSECURED | Claimed: | $85,100.00 |
| B E WALLACE<br>C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE, STE 301<br>EXTON, PA 19341 | | Claim Number: 16557<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,060.00 |
| B KIK PROPERTIES, LLC<br>ATTN BILL KIK<br>81180 N HWY 395<br>HERMISTON, OR 97838 | | Claim Number: 4686<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00 |
| B&B MANUFACTURING INC<br>712 N FAIL RD<br>LAPORTE, IN 46350 | | Claim Number: 11313<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,300.00 |

| | | | | | |
|---|---|---|---|---|---|
| B&G ENTERPRISES II LLC<br>349 CTY M<br>COLOMA, WI 54930 | | Claim Number: 10329<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | |
| B&R ECKEL'S TRANSPORTATION LTD<br>C/O MLT AIKINS LLP<br>ATTN JONATHAN J BOURCHIER & SYDNI M KIND<br>2100 LIVINGSTON PL, #222 - 3 AVE SW<br>CALGARY, AB T2P 0B4<br>CANADA | | Claim Number: 18633<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $1,842.02 | Scheduled: | $36.00 | |
| B&W WRECKER SERVICE<br>ATTN KENDRA ANDERSON<br>20 S GARDEN ST<br>BOISE, ID 83705 | | Claim Number: 2782<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $973.75 | Scheduled: | $973.75 | |
| B.R WILLIAMS LOGISTICS LLC<br>2339 HWY 21 S<br>OXFORD, AL 36203 | | Claim Number: 17110<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5814 (02/27/2025) | | | |
| UNSECURED | Claimed: | $1,732.99 | | | |
| BAAR, JAMES R<br>ADDRESS ON FILE | | Claim Number: 813<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $6,670.71 | | | |
| UNSECURED | Claimed: | $6,670.71 | | | |
| TOTAL | Claimed: | $6,670.71 | | | |

| BAAZ LOGISTICS INC<br>42321 TRENT DR<br>CANTON, MI 48188 | | Claim Number: 1688<br>Claim Date: 10/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,585.00 | | |
| BABB, ELIJAH<br>ADDRESS ON FILE | | Claim Number: 5734<br>Claim Date: 12/01/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $70,000.00 | | |
| BABCOCK, LAURA<br>ADDRESS ON FILE | | Claim Number: 14730<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,518.94 | Scheduled: | $2,518.94 |
| UNSECURED | Claimed: | $272.37 | Scheduled: | $272.37 |
| BABICK, DAVID F<br>ADDRESS ON FILE | | Claim Number: 3383<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $5,744.25 | Scheduled: | $5,105.52  UNDET |
| BABICK, MARK<br>ADDRESS ON FILE | | Claim Number: 1994<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,100.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| BACA MARIN, GUSTAVO<br>ADDRESS ON FILE | | Claim Number: 13451<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,742.72 | | | |
| BACA, ELIJAH<br>ADDRESS ON FILE | | Claim Number: 19348<br>Claim Date: 01/31/2024<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,491.28 | | | |
| BACA, RAYMUNDO<br>ADDRESS ON FILE | | Claim Number: 1871<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,154.65   UNLIQ | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| BACANI, ALLAIN<br>ADDRESS ON FILE | | Claim Number: 5701<br>Claim Date: 11/30/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $2,442.86 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $109.36 | Scheduled: | $2,552.22 UNDET | |
| BACCA, ANNA<br>ADDRESS ON FILE | | Claim Number: 12352<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $841.10 | Scheduled: | $841.10 | |

| BACHMAN, STEVEN<br>ADDRESS ON FILE | | Claim Number: 2698<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,466.72 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,466.72 UNDET |
| BACKER, DANIEL<br>ADDRESS ON FILE | | Claim Number: 2027<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,603.89 | | |
| BACKYARD PRODUCTS<br>1000 TERNES DR<br>MONROE, MI 48162 | | Claim Number: 11446<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,481.68 | | |
| BACKYARD STORAGE SOLUTIONS<br>1000 TERNES DR<br>MONROE, MI 48162 | | Claim Number: 11448<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $445.84 | | |
| BACKYARD STORAGE SOLUTIONS<br>1000 TERNES DR<br>MONROE, MI 48162 | | Claim Number: 11771<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $696.13 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BACKYARD STORAGE SOLUTIONS<br>1000 TERNES DR<br>MONROE, MI 48162 | | Claim Number: 19027<br>Claim Date: 11/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $467.16 | | | |
| BACON, FRANK<br>ADDRESS ON FILE | | Claim Number: 1267<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $4,113.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,113.50 UNDET | |
| BACON, GRIFFIN<br>ADDRESS ON FILE | | Claim Number: 12015<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $3,713.74 | |
| UNSECURED | Claimed: | $3,713.74 | | | |
| BADERTSCHER, TONY<br>ADDRESS ON FILE | | Claim Number: 5747<br>Claim Date: 12/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,680.84 | | | |
| BADGER EQUIPMENT RENTAL<br>BADGER EQUIPMENT<br>6298 E I-20<br>ABILENE, TX 79601 | | Claim Number: 5557<br>Claim Date: 11/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $2,792.10 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 194 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| BAEHM, WILLIAM A<br>ADDRESS ON FILE | | Claim Number: 1552<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,412.69 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,412.69 UNDET |

| BAER, ROBERT<br>ADDRESS ON FILE | | Claim Number: 3585<br>Claim Date: 11/01/2023<br>Debtor: YRC LOGISTICS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,176.01 | Scheduled: | $2,176.01 |
| UNSECURED | Claimed: | $1,162.34 | Scheduled: | $1,162.34 |

| BAEZ, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 12045<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $652.04 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $652.04 UNDET |

| BAEZ, EDDIE<br>ADDRESS ON FILE | | Claim Number: 12042<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $681.39 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $681.39 UNDET |

| BAGHDAD TRUCKING INC<br>7599 HAW MEADOWS DR<br>KERNERSVILLE, NC 27284-6700 | | Claim Number: 10495<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,400.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| BAGSHAW, ROD<br>ADDRESS ON FILE | | Claim Number: 13685<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,848.78 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,848.78 UNDET | |
| BAHAN, MICHAEL DENNIS JR<br>ADDRESS ON FILE | | Claim Number: 320<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $8,900.00 | | | |
| BAHRY, RICHARD<br>ADDRESS ON FILE | | Claim Number: 15374<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,073.53 | Scheduled: | $4,073.53 | |
| UNSECURED | Claimed: | $1,957.75 | Scheduled: | $1,957.75 | |
| BAHRY, RICHARD<br>ADDRESS ON FILE | | Claim Number: 15377<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $843.71 UNLIQ | Scheduled: | $843.71 UNLIQ DISP | |
| BAILEY, ASHLEY<br>ADDRESS ON FILE | | Claim Number: 15280<br>Claim Date: 10/31/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $65.07 | Scheduled: | $65.07 | |

| BAILEY, JOHN<br>ADDRESS ON FILE | | Claim Number: 10532<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| BAILEY, JOHN ALEXANDER, III<br>ADDRESS ON FILE | | Claim Number: 1715<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $8,100.00 | | |
|---|---|---|---|---|

| BAILEY, JOHN TOM<br>ADDRESS ON FILE | | Claim Number: 3378<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,838.89 | Scheduled: | $4,838.89 UNDET |

| BAILEY, PAMELA<br>ADDRESS ON FILE | | Claim Number: 4052<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $3,536.05 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,225.92 | | |

| BAILEY, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12543<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $1,634.06 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,634.06 UNDET |

| | | | | |
|---|---|---|---|---|
| BAILEY, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12544<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,634.06 | | |
| BAILEY, ROBERTA A<br>ADDRESS ON FILE | | Claim Number: 3429<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $600.00 | | |
| BAILEY, SCOTT<br>ADDRESS ON FILE | | Claim Number: 14618<br>Claim Date: 10/21/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,201.30 | | |
| BAILOR, KENNETH<br>ADDRESS ON FILE | | Claim Number: 2803<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $9,167.65 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,167.65 UNDET |
| BAILOR, KENNETH E<br>ADDRESS ON FILE | | Claim Number: 11558<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $16,351.66 UNLIQ | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| BAIN, RAYMOND TODD<br>ADDRESS ON FILE | | Claim Number: 18079<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | | |
|---|---|---|---|
| BAIN, REGINALD, JR<br>ADDRESS ON FILE | | Claim Number: 1727<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,240.02 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,240.02 UNDET |

| | | | |
|---|---|---|---|
| BAIN, SHODERICK<br>ADDRESS ON FILE | | Claim Number: 11774<br>Claim Date: 09/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024)<br>Claim Out of Balance | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |

| | | | |
|---|---|---|---|
| BAITY, JERRY S<br>ADDRESS ON FILE | | Claim Number: 15854<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| BAKER STERCHI COWDEN & RICE LLC<br>2400 PERSHING RD, STE 500<br>KANSAS CITY, MO 64108 | | Claim Number: 15262<br>Claim Date: 10/31/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,166.50 |

| | | | | | |
|---|---|---|---|---|---|
| BAKER, ANDREW W<br>ADDRESS ON FILE | | Claim Number: 10600<br>Claim Date: 09/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $10,000.00   UNLIQ | | | |
| BAKER, DEVIN<br>ADDRESS ON FILE | | Claim Number: 15159<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BAKER, ERNEST L<br>ADDRESS ON FILE | | Claim Number: 3044<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,664.15 | Scheduled: | $1,664.15 UNDET | |
| BAKER, JEFFREY A<br>ADDRESS ON FILE | | Claim Number: 5733<br>Claim Date: 11/21/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $66,800.00 | | | |
| PRIORITY | Claimed: | $134,866.00 | | | |
| TOTAL | Claimed: | $66,880.00 | | | |
| BAKER, JERRY<br>ADDRESS ON FILE | | Claim Number: 16792<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,200,000.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BAKER, LYLE<br>ADDRESS ON FILE | | Claim Number: 3088<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,488.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,657.73 UNDET | |
| BAKER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 13675<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,384.64 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,384.64 UNDET | |
| BAKER, ROBERT<br>ADDRESS ON FILE | | Claim Number: 301<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,160.20 | | | |
| BAKER, ROBERT<br>ADDRESS ON FILE | | Claim Number: 2521<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $14,160.04 UNLIQ | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $13,973.37 UNDET | |
| BAKKER, ADAM<br>ADDRESS ON FILE | | Claim Number: 15108<br>Claim Date: 10/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,815.39 | Scheduled: | $2,815.39 | |
| UNSECURED | Claimed: | $2,347.80 | Scheduled: | $2,347.80 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

BAKSHI, GURDEEP
ADDRESS ON FILE

Claim Number: 3149
Claim Date: 10/25/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $2,816.76 | | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,816.76  UNDET |

BALAS, ELAINE
ADDRESS ON FILE

Claim Number: 14925
Claim Date: 10/26/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNDET |

BALAS, ELAINE
ADDRESS ON FILE

Claim Number: 17450
Claim Date: 11/12/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $37,505.00 |

BALAS, ELAINE
ADDRESS ON FILE

Claim Number: 17992
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $6,846.00 |

BALAS, ELAINE
ADDRESS ON FILE

Claim Number: 18018
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNDET |

---

| BALAS, ELAINE<br>ADDRESS ON FILE | | Claim Number: 18023<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,505.00 | | | |
| BALCK, ROBERT<br>ADDRESS ON FILE | | Claim Number: 13413<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $2,273.12 | Scheduled: | $2,273.12  UNDET | |
| BALDWIN FILTERS, INC.<br>C/O THOMPSON HINE LLP<br>ATTN JEREMY M CAMPANA<br>127 PUBLIC SQ., SUITE 3900<br>CLEVELAND, OH 44114 | | Claim Number: 17201<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3889 (07/15/2024) | | | |
| UNSECURED | Claimed: | $28,988.28 | | | |
| BALDWIN, DONNA<br>ADDRESS ON FILE | | Claim Number: 5585<br>Claim Date: 11/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 17529<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,629.44 | | | |
| PRIORITY | Claimed: | $2,629.44 | | | |
| UNSECURED | Claimed: | $2,629.44 | | | |
| TOTAL | Claimed: | $2,629.44 | | | |
| BALDWIN, DONNA<br>ADDRESS ON FILE | | Claim Number: 17529<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,629.44 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,629.44  UNDET | |

| BALDWIN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 2684<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,600.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,150.33 UNDET |
| BALDWIN, TODD<br>ADDRESS ON FILE | | Claim Number: 14992<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $8,472.97 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,472.97 UNDET |
| BALL ENTERPRISES INC. T/A<br>JOHN'S LAWN SERVICE<br>644 GREEN POND ROAD<br>ROCKAWAY, NJ 07866 | | Claim Number: 5805<br>Claim Date: 12/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $7,850.00 | | |
| BALL, ROBERT<br>ADDRESS ON FILE | | Claim Number: 11491<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,869.09 | | |
| BALL, TRACY<br>ADDRESS ON FILE | | Claim Number: 3423<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | |
| ADMINISTRATIVE | Claimed: | $6,128.16 | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,128.16 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BALLARD, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 14340<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,542.91 | Scheduled: | $8,542.91 UNDET | |
| BALLARD, JEREMY<br>ADDRESS ON FILE | | Claim Number: 11988<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $818.80 | Scheduled: | $818.80 UNDET | |
| BALLENGER, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 11956<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $481.74 | Scheduled: | $481.74 UNDET | |
| BALLENTINE, LONNIE<br>ADDRESS ON FILE | | Claim Number: 3210<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $3,891.12 | Scheduled: | $3,891.12 | |
| UNSECURED | Claimed: | $3,595.08 | Scheduled: | $3,595.08 | |
| BALLENTINE, LONNIE<br>ADDRESS ON FILE | | Claim Number: 14398<br>Claim Date: 10/19/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $7,486.20 | | | |

| BALLETT, DANIEL<br>ADDRESS ON FILE | | Claim Number: 3116<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,107.78 | Scheduled: | $6,107.78 UNDET |

| BALLINGER, JAMES<br>ADDRESS ON FILE | | Claim Number: 12403<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,603.89 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,603.89 UNDET |

| BALOGH, JAN<br>ADDRESS ON FILE | | Claim Number: 1528<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $480.52 UNLIQ | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | | | Scheduled: | $480.52 UNDET |

| BALTIMORE GAS & ELECTRIC<br>PO BOX 1475<br>BALTIMORE, MD 21203 | | Claim Number: 17559<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,215.18 | | |

| BAMBOOTS CORPORATION<br>8313 ROLLING ROCK DR<br>FORT WORTH, TX 76123 | | Claim Number: 10072<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,200.00 | Scheduled: | $5,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| BANASIK, STEVEN<br>ADDRESS ON FILE | | Claim Number: 865<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,849.58 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,849.58 UNDET | |

| | | | | |
|---|---|---|---|---|
| BANC OF AMERICA CREDIT PRODUCTS, INC.<br>TRANSFEROR: BS TRANSPORT LLC<br>C/O BOA MERRILL LYNCH;A.JAKIC & R.WEDDLE<br>BANK OF AMER TOWER,3 FL; ONE BRYANT PARK<br>NEW YORK, NY 10036 | | Claim Number: 10105<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $646,948.08 | Scheduled: | $650,548.08 |

| | | | | |
|---|---|---|---|---|
| BANDA, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 15432<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $250,000.00 | |

| | | | |
|---|---|---|---|
| BANDA, REFELL<br>ADDRESS ON FILE | | Claim Number: 15436<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $250,000.00 | |

| | | | |
|---|---|---|---|
| BANDPASS DESIGN<br>24340 76TH AVE W, #5<br>EDMONDS, WA 98026 | | Claim Number: 12517<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,085.00 | Scheduled: | $0.00 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| BANDSTRA TRANSPORTATION SYSTEMS LTD<br>C/O MLT AIKINS LLP<br>ATTN JONATHAN J BOURCHIER & SYDNI M KIND<br>2100 LIVINGSTONE PL, #222 - 3 AVE SW<br>CALGARY, AB T2P 0B4<br>CANADA | | Claim Number: 18641<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $500.88 | | | |
| BANKER, FELIX<br>ADDRESS ON FILE | | Claim Number: 1719<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,696.47 | | | |
| BANKERT, GREGORY L<br>ADDRESS ON FILE | | Claim Number: 402<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $11,996.75 | | | |
| BANKS, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 732<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,841.97 | | | |
| BANKS, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 1458<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $2,841.97 | Scheduled: | $2,841.97 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BANVILLE, STEVEN<br>ADDRESS ON FILE | | Claim Number: 5882<br>Claim Date: 01/26/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,447.12 | | | |
| BAR M DIESEL & AUTOMOTIVE SERVICE<br>PO BOX 951<br>BEAVER, UT 84713 | | Claim Number: 12666<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $4,644.00   UNLIQ | Scheduled: | $4,644.00 | |
| BAR, GARY<br>ADDRESS ON FILE | | Claim Number: 11403<br>Claim Date: 09/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BARAJAS, JOVANY<br>ADDRESS ON FILE | | Claim Number: 17074<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $1,600.00 | | | |
| BARAJAS, RAMIRO<br>ADDRESS ON FILE | | Claim Number: 4053<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $4,006.88 | | | |
| UNSECURED | Claimed: | $8,547.20 | | | |

| | | | | |
|---|---|---|---|---|
| BARANCZYK, ROBERT<br>ADDRESS ON FILE | | Claim Number: 16474<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $213.04 | | |
| BARANCZYK, ROBERT<br>ADDRESS ON FILE | | Claim Number: 16490<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $639.12 | Scheduled: | $712.69 UNDET |
| BARANEK, ERIC T<br>ADDRESS ON FILE | | Claim Number: 4054<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $2,731.82 | | |
| UNSECURED | Claimed: | $11,850.88 | | |
| BARANOSKI, GARY<br>ADDRESS ON FILE | | Claim Number: 210<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $10,035.44 | | |
| UNSECURED | Claimed: | $2,775.76 | | |
| BARANOSKI, GARY<br>ADDRESS ON FILE | | Claim Number: 10809<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $10,035.44 | | |
| UNSECURED | Claimed: | $2,775.78 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BARBER, GEORGE<br>ADDRESS ON FILE | | Claim Number: 2756<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,912.29 | Scheduled: | $6,912.29 UNDET | |
| BARBER, GEORGE<br>ADDRESS ON FILE | | Claim Number: 6039<br>Claim Date: 01/22/2025<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $6,912.29 | | | |
| BARBER, SCOTT<br>ADDRESS ON FILE | | Claim Number: 15847<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $7,752.96 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,752.96 UNDET | |
| BARBIERE MICHAELS, CHANIN<br>ADDRESS ON FILE | | Claim Number: 3405<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $4,143.23 | | | |
| BARBIERE, CHANIN<br>ADDRESS ON FILE | | Claim Number: 13983<br>Claim Date: 10/14/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,143.23 | Scheduled: | $4,143.23 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BARBOZA, DAVID<br>ADDRESS ON FILE | | Claim Number: 2809<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $4,158.96 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,158.96 UNDET | |
| BARBOZA, DAVID<br>ADDRESS ON FILE | | Claim Number: 3301<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | Claimed: | $4,158.96 | | | |
| BARD MANUFACTURING CO<br>PO BOX 172248<br>MEMPHIS, TN 38119 | | Claim Number: 16018<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $13,478.48 | | | |
| BARD MANUFACTURING CO<br>PO BOX 172248<br>MEMPHIS, TN 38119 | | Claim Number: 16029<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $365.25 | | | |
| BARENDREGT, JOHN<br>ADDRESS ON FILE | | Claim Number: 15654<br>Claim Date: 11/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,225.32 | Scheduled: | $4,225.32 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 212 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| BARGER, LARRY W<br>ADDRESS ON FILE | | Claim Number: 1191<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,395.95 | | | |
| BARHAM, GARRY<br>ADDRESS ON FILE | | Claim Number: 2470<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,279.67 | Scheduled: | $5,279.67 | UNDET |
| BARKELL, JACOB<br>ADDRESS ON FILE | | Claim Number: 12483<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $692.12 | Scheduled: | $0.00 | UNLIQ |
| BARKER, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 14305<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $7,629.41 | Scheduled: | $7,629.41 | UNDET |
| BARLEY, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 18215<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $24,381.08 | | | |

| BARLEY, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 18253<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,888.48 | | | |
| BARLOW, GEORGY<br>ADDRESS ON FILE | | Claim Number: 12569<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $5,190.58 | Scheduled: | $5,190.58 | |
| BARNACK, JASON<br>ADDRESS ON FILE | | Claim Number: 13788<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $2,408.39 | |
| UNSECURED | Claimed: | $2,408.39 | | | |
| BARNES & THORNBURG LLP<br>ATTN JONATHAN SUNDHEIMER<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10994-01<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $8,069.50 | Scheduled: | $8,069.50 | |
| BARNES & THORNBURG LLP<br>ATTN JONATHAN SUNDHEIMER<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10994-02<br>Claim Date: 09/18/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $245.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BARNES & THORNBURG LLP<br>ATTN JONATHAN SUNDHEIMER<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10994-03<br>Claim Date: 09/18/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $780.00 | | |
| BARNES & THORNBURG LLP<br>ATTN JONATHAN SUNDHEIMER<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10994-04<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $728.00 | | |
| BARNES & THORNBURG LLP<br>ATTN JONATHAN SUNDHEIMER<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10994-05<br>Claim Date: 09/18/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $42,665.92 | | |
| BARNES, AMY<br>ADDRESS ON FILE | | Claim Number: 5862<br>Claim Date: 01/19/2024<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $505.54 UNDET |
| BARNES, HAROLD L, II<br>ADDRESS ON FILE | | Claim Number: 18046<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| BARNES, KEITH W<br>ADDRESS ON FILE | | Claim Number: 3550<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,527.88 | Scheduled: | $8,527.88 UNDET |

| BARNETT'S TOWING LLC<br>1498 E FRY BLVD<br>SIERRA VISTA, AZ 85635 | | Claim Number: 18826<br>Claim Date: 11/14/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,308.50 | Scheduled: | $777.50 |

| BARNETT, ASHLEY<br>ADDRESS ON FILE | | Claim Number: 12613<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,817.61 UNLIQ | Scheduled: | $2,817.61 |
| UNSECURED | Claimed: | $1,551.75 UNLIQ | Scheduled: | $1,551.75 |
| TOTAL | Claimed: | $2,817.61 UNLIQ | | |

| BARNETT, ASHLEY<br>ADDRESS ON FILE | | Claim Number: 13398<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,817.61 | | |
| UNSECURED | Claimed: | $1,551.75 | | |

| BARNETTE, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 19949<br>Claim Date: 01/06/2025<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,120.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,632.82 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| BARNHART, JOHN<br>ADDRESS ON FILE | | Claim Number: 1822<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $9,592.72 | |

| BAROUDI, MILOUD<br>ADDRESS ON FILE | | Claim Number: 19120<br>Claim Date: 12/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $964.80 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$964.80  UNDET | |

| BARR COMMERCIAL DOOR REPAIR INC<br>1930 E CARSON ST, STE 101<br>CARSON, CA 90810 | | Claim Number: 16309<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,668.29 | Scheduled: | $2,668.29 | |

| BARRENA, GERARDO<br>ADDRESS ON FILE | | Claim Number: 13721<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,997.41   UNLIQ | | | |

| BARRERA, GARY<br>ADDRESS ON FILE | | Claim Number: 16319<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $245.56 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$8,522.29  UNDET | |

| BARRETT, JOSEPH ROBERT, JR | Claim Number: 2950 | | | |
| ADDRESS ON FILE | Claim Date: 10/23/2023 | | | |
| | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,884.44 | Scheduled: | $8,884.44 UNDET |

| BARRETTE OUTDOOR LIVING | Claim Number: 18357 |
| 1201 N ORANGE ST, STE 300 | Claim Date: 11/13/2023 |
| WILMINGTON, DE 19801 | Debtor: YELLOW CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 3509 (05/28/2024) |

| UNSECURED | Claimed: | $0.00 UNDET |

| BARRETTE OUTDOOR LIVING | Claim Number: 18365 |
| 1201 N ORANGE ST | Claim Date: 11/13/2023 |
| WILMINGTON, DE 19801 | Debtor: YELLOW FREIGHT CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 3509 (05/28/2024) |

| UNSECURED | Claimed: | $0.00 UNDET |

| BARRETTE OUTDOOR LIVING | Claim Number: 18371 |
| 1201 N ORANGE ST | Claim Date: 11/13/2023 |
| WILMINGTON, DE 19801 | Debtor: USF HOLLAND LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3509 (05/28/2024) |

| UNSECURED | Claimed: | $0.00 UNDET |

| BARRETTE OUTDOOR LIVING | Claim Number: 18835 |
| 1201 N ORANGE ST | Claim Date: 11/14/2023 |
| WILMINGTON, DE 19801 | Debtor: USF HOLLAND LLC |
| | Comments: |
| | AMENDS CLAIM #18371 |

| UNSECURED | Claimed: | $4,375.07 |

| BARRETTE OUTDOOR LIVING<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 18837<br>Claim Date: 11/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #18365 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $94,191.70 | | | |
| BARRETTE OUTDOOR LIVING<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 18838<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18357 | | | |
| UNSECURED | Claimed: | $94,191.70 | | | |
| BARRIENTOS, EDUARDO<br>ADDRESS ON FILE | | Claim Number: 14817<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $720.78 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $720.78 | UNDET |
| BARRON, AMALIA<br>ADDRESS ON FILE | | Claim Number: 15281<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,462.08 | Scheduled: | $239.04 | UNDET |
| BARRON, MODESTO<br>ADDRESS ON FILE | | Claim Number: 15876<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,741.66 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,741.66 | UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BARROWS, WILLIAM SHAYNE<br>ADDRESS ON FILE | | Claim Number: 1911<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,113.85 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,113.85 UNDET | |
| BARTKEWICZ, DAVID J<br>ADDRESS ON FILE | | Claim Number: 5972<br>Claim Date: 03/18/2024<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $880.00 | | | |
| BARTLETT, GREGORY C<br>ADDRESS ON FILE | | Claim Number: 1488<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $8,164.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,164.00 UNDET | |
| BARTLETT, ROBERT<br>ADDRESS ON FILE | | Claim Number: 11377<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,967.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,341.50 UNDET | |
| BARTON, BRIAN D<br>ADDRESS ON FILE | | Claim Number: 2449<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 2432 | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ | |

| BARTON, BRIAN DAVID<br>ADDRESS ON FILE | | Claim Number: 2432<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,644.02  UNDET | |
| BARTON, HUEY D<br>ADDRESS ON FILE | | Claim Number: 870<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,073.50 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,073.50  UNDET | |
| BARTON, STEVEN<br>ADDRESS ON FILE | | Claim Number: 13605<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $13,563.60<br>$13,563.36 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$12,493.49  UNDET | |
| BARTROM, ANTHONY W<br>ADDRESS ON FILE | | Claim Number: 4055<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,362.95<br>$8,547.20 | | | |
| BARTUNEK, SCOTT<br>ADDRESS ON FILE | | Claim Number: 18026<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,547.56   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,547.56  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 221 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| BAS, EDWARD A
ADDRESS ON FILE | | Claim Number: 1393
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,693.80 | | |

| | | | | |
|---|---|---|---|---|
| BASABILVAZO, RICK
ADDRESS ON FILE | | Claim Number: 15557
Claim Date: 11/03/2023
Debtor: YRC INC. | | |
| PRIORITY
UNSECURED | Claimed: | $9,310.10 | Scheduled:
Scheduled: | $0.00  UNDET
$9,310.10  UNDET |

| | | | | |
|---|---|---|---|---|
| BASF CORPORATION
C/O TSI LOGISTICS
1900 BRANNAN RD
MCDONOUGH, GA 30253 | | Claim Number: 11116
Claim Date: 09/20/2023
Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $1,442.32 | Scheduled: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| BASF CORPORATION
C/O TSI LOGISTICS
1900 BRANNAN RD
MCDONOUGH, GA 30253 | | Claim Number: 11123
Claim Date: 09/20/2023
Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $468.50 | | |

| | | | | |
|---|---|---|---|---|
| BASF CORPORATION
C/O TSI LOGISTICS
1900 BRANNAN RD
MCDONOUGH, GA 30253 | | Claim Number: 11128
Claim Date: 09/20/2023
Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $4,520.07 | | |

| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11132<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| UNSECURED | Claimed: | $269.97 |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11136<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $739.10 |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11140<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,745.28 |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11143<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $495.60 |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11144<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $299.64 |

| | | |
|---|---|---|
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11145<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $176.00 |
|---|---|---|

| | | |
|---|---|---|
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11149<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $7,128.00 |
|---|---|---|

| | | |
|---|---|---|
| BASIC BOBS TRUCKING<br>900 S SHACKLEFORD, STE 300<br>LITTLE ROCK, AR 72211 | | Claim Number: 10266<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) |

| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BASILE, DEBRA<br>ADDRESS ON FILE | | Claim Number: 14145<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $1,332.87 |
|---|---|---|

| | | |
|---|---|---|
| BASILE, DEBRA K<br>ADDRESS ON FILE | | Claim Number: 323<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $1,420.91 |
|---|---|---|

| BASINGER, JAMES | Claim Number: 1377 |
| ADDRESS ON FILE | Claim Date: 10/10/2023 |
| | Debtor: YELLOW CORPORATION |
| | Comments: |
| | Claim out of balance |

| UNSECURED | Claimed: | $4,960.20 |
| TOTAL | Claimed: | $4,690.20 |

| BASS PRO LLC | Claim Number: 15338 |
| ATTN MARSHA GREEN | Claim Date: 11/01/2023 |
| 2500 E KEARNEY ST | Debtor: USF HOLLAND LLC |
| SPRINGFIELD, MO 65898 | Comments: WITHDRAWN |
| | DOCKET: 2462 (02/29/2024) |

| UNSECURED | Claimed: | $791.08   UNLIQ |

| BASS PRO LLC | Claim Number: 15341 |
| 2500 E KEARNEY STREET | Claim Date: 11/01/2023 |
| ATTN MARSHA GREEN, LEGAL DEPARTMENT | Debtor: YRC INC. |
| SPRINGFIELD, MO 65898 | Comments: EXPUNGED |
| | DOCKET: 2189 (02/14/2024) |

| UNSECURED | Claimed: | $36,252.89   UNLIQ |

| BASS PRO LLC | Claim Number: 16116 |
| 2500 EAST KEARNEY ST | Claim Date: 11/08/2023 |
| ATTN MARSHA GREEN, LEGAL DEPT | Debtor: YRC INC. |
| SPRINGFIELD, MO 65898 | Comments: POSSIBLY AMENDED BY 19520 |
| | AMENDS CLAIM #15341 |

| UNSECURED | Claimed: | $41,605.98   UNLIQ |

| BASS PRO LLC | Claim Number: 19520 |
| ATTN MARSHA GREEN, LEGAL DEPARTMENT | Claim Date: 02/26/2024 |
| 2500 E KEARNEY ST | Debtor: YRC INC. |
| SPRINGFIELD, MO 65898 | Comments: WITHDRAWN |
| | DOCKET: 2461 (02/29/2024) |

| UNSECURED | Claimed: | $65,942.80   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 225 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

BASS, DAMON
ADDRESS ON FILE

Claim Number: 14759
Claim Date: 10/24/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $371.48 |
|---|---|---|

BASS, THOMAS L
ADDRESS ON FILE

Claim Number: 11946
Claim Date: 10/01/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $1,206.80 |
|---|---|---|

BASS, THOMAS LANGLEY, III
ADDRESS ON FILE

Claim Number: 572
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $1,456.00 |
|---|---|---|

BASSE TRUCK LINE INC
ATTN SCOTT BASSE
PO BOX 10128
SAN ANTONIO, TX 78210

Claim Number: 11007
Claim Date: 09/18/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $9,539.03 |
|---|---|---|

BASSE TRUCK LINE INC
PO BOX 10128
SAN ANTONIO, TX 78210

Claim Number: 16275
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $9,539.03 |
|---|---|---|

| BASSE TRUCK LINE INC. | | Claim Number: 16264 | | | |
|---|---|---|---|---|---|
| PO BOX 10128 | | Claim Date: 11/08/2023 | | | |
| SAN ANTONIO, TX 78210 | | Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $9,539.03 | | | |

| BASTIDAS, RICHARD | | Claim Number: 14186 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,200.69 | Scheduled: | $5,200.69 | UNDET |

| BASULTO, RANDY | | Claim Number: 13824 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/12/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $925.87 | Scheduled: | $925.87 | UNDET |

| BASULTO, RANDY | | Claim Number: 17533 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/12/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| | | Comments: | | | |
| | | AMENDS CLAIM #13824 | | | |
| UNSECURED | Claimed: | $925.87 | | | |

| BATALDEN, DAVID | | Claim Number: 14168 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $8,415.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $8,415.00 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

BATES SEPTIC SERVICES INC
2289 VAUGHN BRIDGE RD
HARTSELLE, AL 35640

Claim Number: 305
Claim Date: 09/07/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,800.00 | | |

BATES SEPTIC SERVICES INC
2289 VAUGHN BRIDGE RD
HARTSELLE, AL 35640

Claim Number: 1309
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,220.00 | Scheduled: | $5,220.00 |

BATES, DONALD
ADDRESS ON FILE

Claim Number: 14616
Claim Date: 10/21/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,526.02 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,526.02 UNDET |

BATH, RANDY
ADDRESS ON FILE

Claim Number: 1538
Claim Date: 10/11/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,476.99 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $595.80 UNDET |

BATORY FOODS
10255 W HIGGINS RD, STE 500
ROSEMONT, IL 60018

Claim Number: 14101
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,901.00 | | |

---

| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | Claim Number: 14150<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
|---|---|
| UNSECURED           Claimed: | $1,331.46 |
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS ROAD, STE 500<br>ROSEMONT, IL 60018 | Claim Number: 14197<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED           Claimed: | $2,524.69   UNLIQ |
| BATORY FOODS<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | Claim Number: 14198<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED           Claimed: | $2,901.00   UNLIQ |
| BATORY FOODS<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | Claim Number: 14199<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 5281 (12/27/2024) |
| UNSECURED           Claimed: | $2,901.00   UNLIQ |
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS ROAD, STE 500<br>ROSEMONT, IL 60018 | Claim Number: 14202<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED           Claimed: | $1,331.46   UNLIQ |

| | | |
|---|---|---|
| BATORY FOODS<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | Claim Number: 14206<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5281 (12/27/2024) | |
| UNSECURED      Claimed: | $829.00   UNLIQ | |
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS ROAD, STE 500<br>ROSEMONT, IL 60018 | Claim Number: 14207<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5281 (12/27/2024) | |
| UNSECURED      Claimed: | $1,331.46   UNLIQ | |
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS ROAD, STE 500<br>ROSEMONT, IL 60018 | Claim Number: 14208<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5281 (12/27/2024) | |
| UNSECURED      Claimed: | $1,331.46   UNLIQ | |
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | Claim Number: 14239<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 4681 (10/25/2024) | |
| UNSECURED      Claimed: | $2,524.69 | |
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | Claim Number: 14244<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5282 (12/27/2024) | |
| UNSECURED      Claimed: | $1,796.99   UNLIQ | |

| | | |
|---|---|---|
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | | Claim Number: 14248<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5282 (12/27/2024) |
| UNSECURED | Claimed: | $391.19   UNLIQ |
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | | Claim Number: 14262<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5282 (12/27/2024) |
| UNSECURED | Claimed: | $1,856.86   UNLIQ |
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | | Claim Number: 14264<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5282 (12/27/2024) |
| UNSECURED | Claimed: | $5,435.77   UNLIQ |
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | | Claim Number: 14270<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5282 (12/27/2024) |
| UNSECURED | Claimed: | $280.50   UNLIQ |
| BATORY FOODS<br>ATTN MICHAEL NASH<br>10255 W HIGGINS RD, STE 500<br>ROSEMONT, IL 60018 | | Claim Number: 14282<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5281 (12/27/2024) |
| UNSECURED | Claimed: | $410.00   UNLIQ |

BATORY FOODS
ATTN MICHAEL NASH
10255 W HIGGINS RD, STE 500
ROSEMONT, IL 60018

Claim Number: 14931
Claim Date: 10/26/2023
Debtor: YELLOW CORPORATION
Comments: WITHDRAWN
DOCKET: 5281 (12/27/2024)

| UNSECURED | Claimed: | $4,097.62   UNLIQ |
|---|---|---|

BATORY FOODS
ATTN MICHAEL NASH
10255 W HIGGINS RD STE 500
ROSEMONT, IL 60018

Claim Number: 16074
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION
Comments: WITHDRAWN
DOCKET: 5281 (12/27/2024)

| UNSECURED | Claimed: | $4,997.16   UNLIQ |
|---|---|---|

BATORY FOODS
ATTN CLAIMS DEPT
300 DATA CT
DUBUQUE, IA 52003

Claim Number: 17688
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC
Comments: WITHDRAWN
DOCKET: 5281 (12/27/2024)

| UNSECURED | Claimed: | $379.00 |
|---|---|---|

BATORY FOODS CLAIMS
300 DATA CT
DUBUQUE, IA 52003

Claim Number: 18006
Claim Date: 11/13/2023
Debtor: USF REDDAWAY INC.
Comments: WITHDRAWN
DOCKET: 5281 (12/27/2024)

| UNSECURED | Claimed: | $5,464.36 |
|---|---|---|

BATTAGLIA, FRANK J, III
ADDRESS ON FILE

Claim Number: 3125
Claim Date: 10/24/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: DOCKET: 2576 (03/12/2024)

| PRIORITY | Claimed: | $18,035.68 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,322.36  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BATTAGLIA, FRANK J, III<br>ADDRESS ON FILE | | Claim Number: 3126<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $18,035.68 | | |
| BATTEE, DOMINICK<br>ADDRESS ON FILE | | Claim Number: 12365<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,270.00 UNLIQ | Scheduled: | $1,270.38 UNDET |
| BATTLES, DANIEL<br>ADDRESS ON FILE | | Claim Number: 17073<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,302.71 | Scheduled: | $1,302.71 UNDET |
| BATTLES, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 17060<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $968.24 | Scheduled: | $968.24 UNDET |
| BATTLES, YVETTE<br>ADDRESS ON FILE | | Claim Number: 12460<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,687.50 UNDET |

| BATTLES, YVETTE<br>ADDRESS ON FILE | | Claim Number: 14466<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,687.50 | | | |
| UNSECURED | Claimed: | $8,640.00 | | | |
| BATTORY FOODS<br>C/O ROCKFARM CLAIMS<br>300 DATA CT<br>DUBUQUE, IA 52001 | | Claim Number: 17740<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC | | | |
| UNSECURED | Claimed: | $5,568.87 | | | |
| BATTS, SHAWN JASON<br>ADDRESS ON FILE | | Claim Number: 10566<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,036.20 | | | |
| UNSECURED | Claimed: | $3.00 | | | |
| BATTY JR, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 16822<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $10,745.75 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | | Scheduled: | $7,524.36 UNDET | |
| BATZ, THOMAS<br>ADDRESS ON FILE | | Claim Number: 13436<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $32,909.88 | Scheduled: | $32,909.88 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BAUCOM SERVICE INC<br>9611 MORGAN MILL RD<br>MONROE, NC 28110 | | Claim Number: 11256-01<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $176,061.57 | Scheduled: | $156,583.46 |
| BAUCOM SERVICE INC<br>9611 MORGAN MILL RD<br>MONROE, NC 28110 | | Claim Number: 11256-02<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $747.25 | Scheduled: | $480.38 |
| BAUER BUILT INC<br>PO BOX 248<br>DURAND, WI 54736 | | Claim Number: 137<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $283.24 | | |
| BAUER, ROGER<br>ADDRESS ON FILE | | Claim Number: 10441<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,500.00   UNLIQ | | |
| BAUER, SCOTT<br>ADDRESS ON FILE | | Claim Number: 13109<br>Claim Date: 10/07/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $7,302.75 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,302.75  UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| BAUER, STEVEN<br>ADDRESS ON FILE | | Claim Number: 1111<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,620.80 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,620.80 UNDET | | |
| BAUER, THOMAS<br>ADDRESS ON FILE | | Claim Number: 5438<br>Claim Date: 11/14/2023<br>Debtor: USF HOLLAND LLC | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,902.78 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,902.78 UNDET | | |
| BAUMAN, ALEXYSS<br>ADDRESS ON FILE | | Claim Number: 13844<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $200.61 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$200.61 UNDET | | |
| BAUMAN, CHARLES<br>ADDRESS ON FILE | | Claim Number: 1320<br>Claim Date: 10/20/2023<br>Debtor: USF BESTWAY INC. | | | | |
| PRIORITY | Claimed: | $1,775.25 | | | | |
| BAUMANN LAWN & LANDSCAPING LLC<br>229829 N 112TH AVE<br>MARATHON, WI 54448 | | Claim Number: 13501<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | | |
| UNSECURED | Claimed: | $2,897.14 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| BAUMEISTER, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 14991<br>Claim Date: 10/26/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $7,222.08   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $7,222.08  UNDET | |
| BAUMGARDNER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 13091<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $4,190.89 | | | |
| PRIORITY | Claimed: | $4,190.89 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,190.89  UNDET | |
| TOTAL | Claimed: | $4,190.89 | | | |
| BAUMGARDNER, BRIAN K<br>ADDRESS ON FILE | | Claim Number: 13093<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $1,569.14 | | | |
| UNSECURED | | | Scheduled: | $784.57 | |
| TOTAL | Claimed: | $784.57 | | | |
| BAUMGART, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 1823<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $8,561.86 | Scheduled: | $7,919.62  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| BAUMGARTEN, KJELL<br>ADDRESS ON FILE | | Claim Number: 12163<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,128.12 | | | |
| BAUMGARTEN, KJELL<br>ADDRESS ON FILE | | Claim Number: 12168<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | |
| BAUMGARTNER, DAVID<br>ADDRESS ON FILE | | Claim Number: 13360<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $3,782.02 UNDET | |
| BAUMGARTNER, GARY L<br>ADDRESS ON FILE | | Claim Number: 736<br>Claim Date: 10/06/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,265.74 | Scheduled: | $6,265.74 UNDET | |
| BAUMGARTNER, TODD<br>ADDRESS ON FILE | | Claim Number: 3688<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,141.62 | Scheduled: | $3,141.62 UNDET | |

| BAUMHOVER, PATRICK<br>ADDRESS ON FILE | | | Claim Number: 16500<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BAUSCH, DEBRA<br>ADDRESS ON FILE | | | Claim Number: 3191<br>Claim Date: 10/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | | | | Scheduled: | $2,289.49 |
| UNSECURED | Claimed: | $2,289.49 | | Scheduled: | $1,100.93 |
| BAUSEMAN, RODNEY<br>ADDRESS ON FILE | | | Claim Number: 4056<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $786.33 | | | |
| UNSECURED | Claimed: | $6,810.40 | | | |
| BAUTH, MICHAEL<br>ADDRESS ON FILE | | | Claim Number: 17340<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $85,000.00 | | | |
| BAUTH, MICHAEL<br>ADDRESS ON FILE | | | Claim Number: 17346<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $10,135.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BAUTH, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 17631<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $85,000.00 | | | |
| BAUTISTA, ARTHUR<br>ADDRESS ON FILE | | Claim Number: 4057<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,827.27 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $5,186.23 UNDET | |
| BAXTER BAILEY & ASSOCIATES<br>TRANSFEROR: AG EXPEDITED INC<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 989<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| UNSECURED | Claimed: | $875.00 | | | |
| BAXTER BAILEY & ASSOCIATES<br>TRANSFEROR: MAGIA LOGISTICS LLC<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 10633<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $600.00 | | | |
| BAXTER BAILEY & ASSOCIATES<br>TRANSFEROR: QUALITY TRUCKING SERVICES LL<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 11162<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>TRANSFEROR: NS EXPRESS LLC<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 11260<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $4,350.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 14710<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $950.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 15273<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | |
| UNSECURED | Claimed: | $7,650.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 15274<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $800.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 15276<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,129.40 |

| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 15279<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $6,100.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD<br>SOUTHAVEN, MS 38671 | | Claim Number: 15322<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,300.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 15325<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) |
| UNSECURED | Claimed: | $8,900.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 15326<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,400.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 15327<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,050.00 |

| | | | | | |
|---|---|---|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 15542<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $675.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 15550<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>TRANSFEROR: EP EXPEDITED TRANSPORT LLC<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 15825<br>Claim Date: 11/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | |

| | | | | | |
|---|---|---|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD.<br>BUILDING 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16231<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $8,102.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD.<br>BUILDING 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16234<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |

| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD.<br>BUILDING 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16245<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed:          $4,722.50 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD.<br>BUILDING 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16265<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5814 (02/27/2025) |
| UNSECURED          Claimed:          $1,300.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16272<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6450 (06/04/2025) |
| UNSECURED          Claimed:          $3,095.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16282<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed:          $5,285.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16284<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed:          $1,350.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 244 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD<br>BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16427<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,500.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD<br>BUILDING 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16444<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) |
| UNSECURED | Claimed: | $9,975.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD<br>BUILDING 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16453<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) |
| UNSECURED | Claimed: | $8,650.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16480<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,250.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16496<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4322 (09/12/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $1,300.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16502<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4322 (09/12/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $800.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16504<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,600.00 |
| BAXTER BAILEY & ASSOCIATES<br>ASSIGNEE OF SUMMAR FINANCIAL LLC<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16509<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,300.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16516<br>Claim Date: 11/09/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) |
| UNSECURED | Claimed: | $300.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16522<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,500.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16530<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $900.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16540<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,000.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16542<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $792.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16547<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $4,250.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16550<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,425.00 |

| | | |
|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16555<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5814 (02/27/2025) | |
| UNSECURED          Claimed: | $1,300.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16568<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $3,900.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16578<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $5,800.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16582<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | |
| UNSECURED          Claimed: | $2,000.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16589<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $1,600.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 248 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16591<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,050.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16604<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $9,516.55 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16829<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,200.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16841<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | |
| UNSECURED | Claimed: | $25,534.08 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD. BUILDING 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16848<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,300.00 |

| | | |
|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD<br>BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16883<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6449 (06/04/2025) | |
| UNSECURED | Claimed: | $14,500.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD<br>BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16888<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,100.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16910<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,165.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16913<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,100.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16916<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $800.00 |

| | | |
|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16919<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,500.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16923<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,200.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16927<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) |
| UNSECURED | Claimed: | $30,977.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16952<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,450.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 16955<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) |
| UNSECURED | Claimed: | $12,875.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16958<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $5,000.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD<br>BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16973<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $4,500.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD. BUILDING 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16983<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $750.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD. BUILDING 4<br>SOUTHAVEN, MS 38671 | Claim Number: 16999<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $2,200.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD. BUILDING 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17011<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | |
| UNSECURED          Claimed: | $26,300.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 252 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD. BUILDING 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17020<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|
| UNSECURED          Claimed: | $5,500.00 | |
| BAXTER BAILEY & ASSOCIATES<br>TRANSFEROR: AMAN LOGISTICS LLC<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17446<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | |
| UNSECURED          Claimed: | $500.00          Scheduled: | $4,500.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17447<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | |
| UNSECURED          Claimed: | $44,550.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17451<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $1,230.00 | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17458<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | |
| UNSECURED          Claimed: | $13,300.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17459<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,469.58 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17462<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,500.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17464<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,980.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17467<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,000.00 |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA R, BLDG 4<br>SOUTHAVEN, MS 38671 | Claim Number: 17475<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 16578 | |
| UNSECURED | Claimed: | $5,800.00 |

| | | | | | |
|---|---|---|---|---|---|
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 17505<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $15,405.00 | | | |
| BAXTER BAILEY & ASSOCIATES<br>6858 SWINNEA RD, BLDG 4<br>SOUTHAVEN, MS 38671 | | Claim Number: 17608<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $875.00 | | | |
| BAY TRUCKING LLC<br>17155 W SHERMAN ST<br>PO BOX 7410440<br>GOODYEAR, AZ 85338 | | Claim Number: 14141<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| BAYNE, URSULA<br>ADDRESS ON FILE | | Claim Number: 17974<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,854.91 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,854.91  UNDET | |
| BAYVIEW CONSTRUCTION LTD<br>4000 MCGILLIVRAY BLVD<br>OAK BLUFF, MB R4G 0B5<br>CANADA | | Claim Number: 4641<br>Claim Date: 11/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4681 (10/25/2024)<br>CLAIMED AMOUNT IS $5,528.04 CAD | | | |
| UNSECURED | Claimed: | $4,134.42 | | | |

| | | |
|---|---|---|
| BAZALDUA, ROLAND<br>ADDRESS ON FILE | | Claim Number: 13703<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,324.67 |
| BB EXPRESS LLC<br>9981 N MOOREFIELD RD<br>MISSON, TX 78574 | | Claim Number: 19992<br>Claim Date: 02/11/2025<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) |
| UNSECURED | Claimed: | $34,675.00 |
| BBK PERFORMANCE LLC<br>3060 PERFORMANCE CIR<br>DELAND, FL 32724 | | Claim Number: 3531<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $20,123.84 |
| BBT COMPANY LLC, THE<br>589 TRICKUM HILL CDR<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 5781<br>Claim Date: 12/18/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $4,300.00 |
| BC FLUORESCENT SALES & SERVICE LTD<br>3531 COMMERCIAL ST<br>VANCOUVER, BC V5N 4E8<br>CANADA | | Claim Number: 11644<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $338.10 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

BC MECHANICAL INC
882 ANDERSON RD
NILES, MI 49120

Claim Number: 10185
Claim Date: 08/23/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,238.02 | Scheduled: | $5,088.02 |

BCOD INC
D/B/A MID-STATE INDUSTRIAL
88696 MCVAY HWY
EUGENE, OR 97405

Claim Number: 3599
Claim Date: 11/01/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,326.00 | Scheduled: | $1,326.00 |

BEADLE, ROGER D
ADDRESS ON FILE

Claim Number: 3059
Claim Date: 10/24/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $961.04 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $961.04 UNDET |

BEAL, MICHAEL L
ADDRESS ON FILE

Claim Number: 201
Claim Date: 09/18/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2576 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,809.45 |
| UNSECURED | Claimed: | $12,811.20 |

BEAL, TOMMY
ADDRESS ON FILE

Claim Number: 11513
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,105.68 |

---

| | | | | | |
|---|---|---|---|---|---|
| BEAL, TOMMY LEE<br>ADDRESS ON FILE | | Claim Number: 3407<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,679.53 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,679.53 UNDET | |
| BEALE, MICA L<br>ADDRESS ON FILE | | Claim Number: 12614<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $41,600.00 | | | |
| TOTAL | Claimed: | $20,800.00 | | | |
| BEAN, CRYSTAL<br>ADDRESS ON FILE | | Claim Number: 15106<br>Claim Date: 10/29/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,028.28 | Scheduled: | $3,028.32 | |
| UNSECURED | Claimed: | $0.04 | | | |
| BEAN, CRYSTAL<br>ADDRESS ON FILE | | Claim Number: 18960<br>Claim Date: 11/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 19154 | | | |
| PRIORITY | Claimed: | $3,028.28 | | | |
| UNSECURED | Claimed: | $0.04 | | | |
| BEAN, CRYSTAL<br>ADDRESS ON FILE | | Claim Number: 19154<br>Claim Date: 12/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLE DUPLICATE OF 15106<br>AMENDS CLAIM #18960 | | | |
| PRIORITY | Claimed: | $3,028.28 | | | |
| UNSECURED | Claimed: | $0.04 | | | |

| BEARD, JESSEFER<br>ADDRESS ON FILE | | Claim Number: 988<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,627.52 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $10,627.52 | Scheduled: | $10,627.52 UNDET |
| TOTAL | Claimed: | $10,627.52 | | |
| BEARDSLEY, MARK<br>ADDRESS ON FILE | | Claim Number: 12022<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $10,000.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,737.72 UNDET |
| BEATD, ANN DOREEN<br>ADDRESS ON FILE | | Claim Number: 10542<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| BEAVERS, CYNTHIA L<br>ADDRESS ON FILE | | Claim Number: 1963<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,302.46 | | |
| BEAVERS, TODD<br>ADDRESS ON FILE | | Claim Number: 16037<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,884.00 | Scheduled: | $6,728.40 UNDET |

**BECHTOLD, DOUGLAS**
ADDRESS ON FILE

Claim Number: 10672
Claim Date: 09/07/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2576 (03/12/2024)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,000.00 | UNLIQ | |
| PRIORITY | Claimed: | $15,100.00 | UNLIQ | |

**BECHTOLD, DOUGLAS ALLEN**
ADDRESS ON FILE

Claim Number: 96
Claim Date: 09/11/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $1,950.00 |

**BECK, MORRIS**
ADDRESS ON FILE

Claim Number: 19014
Claim Date: 11/28/2023
Debtor: YRC INC.
Comments:
Claim Out of Balance Claim out of balance

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,690.08 | | | |
| PRIORITY | Claimed: | $7,690.08 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,690.08 | UNDET |
| TOTAL | Claimed: | $7,690.08 | | | |

**BECK, SHAWN**
ADDRESS ON FILE

Claim Number: 737
Claim Date: 10/06/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,149.45 | Scheduled: | $3,149.45 | UNDET |

| | | |
|---|---|---|
| BECKAM, ANGELA J.<br>ADDRESS ON FILE | | Claim Number: 3824<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $1,083.96 |
| BECKER LOGISTICS<br>PO BOX 88126<br>GLENDALE HEIGHTS, IL 60139 | | Claim Number: 12590<br>Claim Date: 10/04/2023<br>Debtor: YRC LOGISTICS INC. |
| UNSECURED | Claimed: | $3,770.70 |
| BECKER LOGISTICS<br>PO BOX 88126<br>GLENDALE HEIGHTS, IL 60139 | | Claim Number: 12593<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $3,864.09 |
| BECKER, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12984<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| PRIORITY | Claimed: | $3,031.24      Scheduled:      $3,031.24 |
| BECKER, CHUCK M<br>ADDRESS ON FILE | | Claim Number: 4058<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $14,692.84 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 261 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| BECKER, JERRY<br>ADDRESS ON FILE | | Claim Number: 14825<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,776.77  UNLIQ | | |
| UNSECURED | Claimed: | $1,899.27  UNLIQ | | |
| BECKER, LEONARD<br>ADDRESS ON FILE | | Claim Number: 5830<br>Claim Date: 01/08/2024<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $12,079.43 | Scheduled: | $12,079.43  UNDET |
| BECKETT, CHARLES<br>ADDRESS ON FILE | | Claim Number: 11850<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,296.48 | Scheduled: | $3,481.74  UNDET |
| BED BATH & BEYOND INC., ET AL.<br>2600 EAGAN WOODS DRIVE<br>SUITE 400<br>SAINT PAUL, MN 55121 | | Claim Number: 19077<br>Claim Date: 12/05/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $2,859,195.71 | | |
| BEDCOLAB LTD<br>ATTN NATHALIE SYDOR, ACCOUNTING TECH<br>2305 FRANCIS-HUGHES AVE<br>LAVAL, QC H7S 1N5<br>CANADA | | Claim Number: 14215<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3004 (04/16/2024) | | |
| UNSECURED | Claimed: | $3,361.50 | | |

| | | |
|---|---|---|
| BEDCOLAB LTD<br>ATTN NATHALIE SYDOR, ACCOUNTING TECH<br>2305 FRANCIS-HUGHES AVE<br>LAVAL, QC H7S 1N5<br>CANADA | | Claim Number: 14217<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3005 (04/16/2024) |
| UNSECURED | Claimed: | $99.06 |
| BEDCOLAB LTD<br>ATTN NATHALIE SYDOR, ACCOUNTING TECH<br>2305 FRANCIS-HUGHES AVE<br>LAVAL, QC H7S 1N5<br>CANADA | | Claim Number: 14218<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3006 (04/16/2024) |
| UNSECURED | Claimed: | $136.00 |
| BEDCOLAB LTD<br>ATTN NATHALIE SYDOR, ACCOUNTING TECH<br>2305 FRANCIS-HUGHES AVE<br>LAVAL, QC H7S 1N5<br>CANADA | | Claim Number: 14219<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3008 (04/16/2024) |
| UNSECURED | Claimed: | $372.92 |
| BEDCOLAB LTD<br>ATTN NATHALIE SYDOR, ACCOUNTING TECH<br>2305 FRANCIS-HUGHES AVE<br>LAVAL, QC H7S 1N5<br>CANADA | | Claim Number: 19581<br>Claim Date: 03/15/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #14219 |
| UNSECURED | Claimed: | $372.92 |
| BEDFORD VALLEY PETROLEUM & PROPANE<br>10228 LINCOLN HWY<br>EVERETT, PA 15537 | | Claim Number: 10694<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| ADMINISTRATIVE | Claimed: | $4,953.01 |
| UNSECURED | Claimed: | $27.09 |

| BEDFORD VALLEY PETROLEUM CORPORATION<br>10228 LINCOLN HWY<br>EVERETT, PA 15537 | | Claim Number: 13593<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024)<br>AMENDS CLAIM #10694 | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,761.54 | | |
| UNSECURED | Claimed: | $1,191.47 | Scheduled: | $4,954.97 |

| BEDFORD, LARRY JOSEPH<br>ADDRESS ON FILE | | Claim Number: 2694<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,281.38 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,281.38 UNDET |

| BEDNAROWSKI, KRIS<br>ADDRESS ON FILE | | Claim Number: 2867<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,245.34 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,245.34 UNDET |

| BEDNARSKI PRODUCTS INC<br>555 HATHAWAY DR, STE B<br>COLORADO SPRINGS, CO 80915 | | Claim Number: 2196<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $894.40 | | |

| BEECROFT, RYAN<br>ADDRESS ON FILE | | Claim Number: 14967<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $480.52 | Scheduled: | $480.52 UNDET |

| | | | | |
|---|---|---|---|---|
| BEELENDORF, SCOTT<br>ADDRESS ON FILE | | Claim Number: 13848<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $10,480.32 | | |
| BEELENDORF, SCOTT<br>ADDRESS ON FILE | | Claim Number: 13872<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,217.24 | Scheduled: | $5,217.24 |
| UNSECURED | Claimed: | $373.41 | Scheduled: | $373.41 |
| BEELENDORF, SCOTT<br>ADDRESS ON FILE | | Claim Number: 15795<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $10,480.32 | | |
| BEELER, FREDERICK<br>ADDRESS ON FILE | | Claim Number: 1171<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,640.89 | Scheduled: | $2,640.89 |
| UNSECURED | Claimed: | $189.59 | Scheduled: | $189.59 |
| BEERS, CLAYTON<br>ADDRESS ON FILE | | Claim Number: 17105<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $1,725.88 | | |

| | | |
|---|---|---|
| BEERS, CLAYTON<br>ADDRESS ON FILE | | Claim Number: 17113<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $15,923.07 |
| BEGGS, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 1359<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,993.00 |
| BEHNEY, TYLER<br>ADDRESS ON FILE | | Claim Number: 10962<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $10,000.00 |
| BEHNEY, TYLER<br>ADDRESS ON FILE | | Claim Number: 15182<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $10,000.00 |
| BEHNEY, TYLER<br>ADDRESS ON FILE | | Claim Number: 15209<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15182 |
| PRIORITY | Claimed: | $10,771.00 |

| BEIDINGER, GARRY<br>ADDRESS ON FILE | | Claim Number: 1858<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,802.17 | | | |
| PRIORITY | Claimed: | $8,802.17 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $8,802.17 | UNDET |
| TOTAL | Claimed: | $8,802.17 | | | |
| BEKAERT, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 2260<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,646.78 | Scheduled: | $4,646.78 | |
| UNSECURED | Claimed: | $491.29 | Scheduled: | $491.29 | |
| BEL AIR TT LLC<br>C/O MCGARRIGLE KENNEY & ZAMPIELLO APC<br>9600 TOPANGA CANYON BLVD, STE 200<br>CHATSWORTH, CA 91311 | | Claim Number: 18432<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $89,364.22 | UNLIQ | | |
| UNSECURED | Claimed: | $53,974.53 | UNLIQ | Scheduled: | $51,404.32 |
| BELACSTRO, LARISSA<br>ADDRESS ON FILE | | Claim Number: 5627<br>Claim Date: 11/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
| PRIORITY | Claimed: | $5,925.94 | UNLIQ | Scheduled: | $5,925.94 |
| SECURED | Claimed: | $0.00 | UNLIQ | | |

| BELANGER LAMINE<br>1435 JOLIOT CURIE RUE<br>BOUCHERVILLE, PQ J4B7M4<br>CANADA | Claim Number: 16790<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |

| UNSECURED | Claimed: | $0.00   UNDET | |

| BELANGER LAMINE<br>1435 JOLIOT CURIE RUE<br>BOUCHERVILLE, PQ J4B7M4<br>CANADA | Claim Number: 16796<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2528 (03/06/2024) | | |

| UNSECURED | Claimed: | $84,906.72   UNLIQ | |

| BELCASTRO, LARISSA<br>ADDRESS ON FILE | Claim Number: 5626<br>Claim Date: 11/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| PRIORITY | Claimed: | $377.13   UNLIQ | Scheduled: | $377.13 |

| BELL, ARLINGTON J<br>ADDRESS ON FILE | Claim Number: 130<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | |

| PRIORITY | Claimed: | $13,206.36 | |
| TOTAL | Claimed: | $13,203.36 | |

| BELL, DAVID KENT<br>ADDRESS ON FILE | Claim Number: 2389<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $4,593.43 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BELL, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 13672<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,718.44 | Scheduled: | $1,718.44 |

| | | |
|---|---|---|
| BELL, GRANT<br>ADDRESS ON FILE | | Claim Number: 12139<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,922.08 | Scheduled: | $1,922.08 UNDET |

| | | |
|---|---|---|
| BELL, NATHANIEL, JR<br>ADDRESS ON FILE | | Claim Number: 2549<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,126.36 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,126.36 UNDET |

| | | |
|---|---|---|
| BELL, TIMIA<br>ADDRESS ON FILE | | Claim Number: 14303<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,421.53 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,421.53 UNDET |

| | | |
|---|---|---|
| BELLING, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 4690<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,405.45 UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| BELLVILLE, CRAIG<br>ADDRESS ON FILE | | Claim Number: 17383<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | Claimed: | $2,402.60 | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | | Scheduled: | $2,402.60 UNDET | |
| BELOTTI, RONALD<br>ADDRESS ON FILE | | Claim Number: 13764<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | | |
| PRIORITY | Claimed: | $314.00 | | | | |
| TOTAL | Claimed: | $157.00 | | | | |
| BEMBOOM'S FENCE INC<br>907 15TH AVE SE<br>SAINT CLOUD, MN 56304 | | Claim Number: 1230<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $2,685.00 | | | | |
| BEMOLL, RONALD<br>ADDRESS ON FILE | | Claim Number: 13915<br>Claim Date: 10/13/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,215.60   UNLIQ | | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,107.80 UNDET | |
| TOTAL | Claimed: | $7,107.80 | | | | |
| BENAVIDES, ARNOLD<br>ADDRESS ON FILE | | Claim Number: 5845<br>Claim Date: 01/11/2024<br>Debtor: USF REDDAWAY INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,923.70 | | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,923.70 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| BENCHICH, BRYAN<br>ADDRESS ON FILE | | Claim Number: 12482<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $7,331.12 | Scheduled: | $7,331.12 | |
| UNSECURED | Claimed: | $1,638.73 | Scheduled: | $1,638.73 | |
| BENCK, KEVIN<br>ADDRESS ON FILE | | Claim Number: 14622<br>Claim Date: 10/22/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,603.89 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,603.89 UNDET | |
| BENEKE, RONALD F<br>ADDRESS ON FILE | | Claim Number: 3081<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,641.32 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,757.38 UNDET | |
| BENFATTI FURNITURE INC<br>3110 N FREEWAY RD<br>PUEBLO, CO 81008 | | Claim Number: 758<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,250.26 | | | |
| BENFIELD, HERBERT E, JR<br>ADDRESS ON FILE | | Claim Number: 3035<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $579.69 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $579.69 UNDET | |

| BENIPAL LOGISTICS LLC<br>1310 EDGEWOOD LN<br>STREETSBORO, OH 44241 | | Claim Number: 10175<br>Claim Date: 08/22/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 |
| BENJAMIN, ASMENT<br>ADDRESS ON FILE | | Claim Number: 13453<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| BENJAMIN, BRENDALIE<br>ADDRESS ON FILE | | Claim Number: 13428<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| ADMINISTRATIVE | Claimed: | $3,812.61 | | |
| BENNER, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 14313<br>Claim Date: 10/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $5,594.38 | Scheduled: | $5,594.38 |
| UNSECURED | Claimed: | $5,668.60 | Scheduled: | $5,668.60 |
| BENNETT DRIVEAWAY<br>PO BOX 100004<br>MCDONOUGH, GA 30253 | | Claim Number: 19529<br>Claim Date: 02/29/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $41,215.72 | Scheduled: | $40,715.72 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 272 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

BENNETT DRIVEAWAY
1001 INDUSTRIAL PKWY
MCDONOUGH, GA 30253

Claim Number: 19530
Claim Date: 02/29/2024
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,611.00 | Scheduled: | $9,611.00 |

BENNETT SCHECHTER ARCURI & WILL
701 SENECA ST, STE 609
BUFFALO, NY 14210

Claim Number: 15229
Claim Date: 10/31/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $150.00 |

BENNETT SCHECHTER ARCURI & WILL
701 SENECA ST, STE 609
BUFFALO, NY 14210

Claim Number: 15233
Claim Date: 10/31/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50.00 |

BENNETT SCHECHTER ARCURI & WILL
701 SENECA ST, STE 609
BUFFALO, NY 14210

Claim Number: 15235
Claim Date: 10/31/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,017.00 |

BENNETT SCHECHTER ARCURI & WILL
701 SENECA ST, STE 609
BUFFALO, NY 14210

Claim Number: 15237
Claim Date: 10/31/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments:
AMENDS CLAIM #15237

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,017.00 |

| | | |
|---|---|---|
| BENNETT SCHECHTER ARCURI & WILL<br>701 SENECA ST, STE 609<br>BUFFALO, NY 14210 | | Claim Number: 15238<br>Claim Date: 10/31/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #15233 |
| UNSECURED | Claimed: | $50.00 |
| BENNETT SCHECHTER ARCURI & WILL<br>701 SENECA ST, STE 609<br>BUFFALO, NY 14210 | | Claim Number: 15242<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $906.84 |
| BENNETT SCHECHTER ARCURI AND WILL LLP<br>701 SENECA ST, STE 609<br>BUFFALO, NY 14210 | | Claim Number: 5949<br>Claim Date: 03/05/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $3,240.84 |
| BENNETT, CHRISTOPER<br>ADDRESS ON FILE | | Claim Number: 5816<br>Claim Date: 12/29/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $240.00 |
| BENNETT, HUGH P JR<br>ADDRESS ON FILE | | Claim Number: 10654<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $13,024.72 |

| BENNETT, KENT<br>ADDRESS ON FILE | | Claim Number: 2946<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $11,261.22 | Scheduled: | $11,261.22 UNDET |
| BENNETT, LARRY<br>ADDRESS ON FILE | | Claim Number: 2821<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,168.27 | Scheduled: | $8,168.27 UNDET |
| BENNETT, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 17517<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $17,526.60 | Scheduled: | $17,526.60 UNDET |
| BENNETT, MICHAEL K<br>ADDRESS ON FILE | | Claim Number: 4059<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $15,086.77 | | |
| UNSECURED | Claimed: | $16,674.24 | | |
| BENNETT, RONALD<br>ADDRESS ON FILE | | Claim Number: 13969<br>Claim Date: 10/14/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $3,123.90 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,123.90 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BENSON, CRAIG<br>ADDRESS ON FILE | | Claim Number: 15665<br>Claim Date: 11/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,637.70 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,637.70 UNDET | |
| BENSON, JAMES L<br>ADDRESS ON FILE | | Claim Number: 176<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $18,036.09 | | | |
| BENSON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12316<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,160.96 | Scheduled: | $2,160.96 UNDET | |
| BENT, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 5685<br>Claim Date: 11/27/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,560.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,560.79 UNDET | |
| BENTLEY STREET ENTERPRISE<br>D/B/A BES TRANSPORT<br>600 N ALDER ST<br>ABERDEEN, WA 98520 | | Claim Number: 2429<br>Claim Date: 10/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $900.00 | | | |

| | | | | |
|---|---|---|---|---|
| BENTON, JENNINGS<br>ADDRESS ON FILE | | Claim Number: 13105<br>Claim Date: 10/07/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,892.56 | Scheduled: | $5,892.56 UNDET |
| BENYO, STEVEN<br>ADDRESS ON FILE | | Claim Number: 14727<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,238.11 | | |
| BERARDO, CLIFFORD<br>ADDRESS ON FILE | | Claim Number: 11876<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,415.34 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,415.34 UNDET |
| BERDECIA, CLOTILDE<br>ADDRESS ON FILE | | Claim Number: 11923<br>Claim Date: 10/01/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,321.92 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,321.92 UNDET |
| BERELI FREIGHT<br>3716 61 AVE SE<br>CALGARY, AB T2C 1Z4<br>CANADA | | Claim Number: 408<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $81,480.00 | | |

| BERESCHAK, JOHN | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 12106 | | |
| | | Claim Date: 10/02/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,761.44 | Scheduled: | $1,761.44 |

| BERESCHAK, JOHN | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 12122 | | |
| | | Claim Date: 10/02/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $942.91 | Scheduled: | $942.91 |

| BERG, BRENDA | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 18812 | | |
| | | Claim Date: 11/14/2023 | | |
| | | Debtor: YRC INC. | | |
| ADMINISTRATIVE | Claimed: | $100.00   UNLIQ | | |
| PRIORITY | Claimed: | $15,250.00   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $68.69  UNDET |

| BERG, RAYMOND T | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 4722 | | |
| | | Claim Date: 11/10/2023 | | |
| | | Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $2,649.27 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,649.27  UNDET |

| BERG, ROBERT | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 12682 | | |
| | | Claim Date: 10/04/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $8,970.46 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $8,970.46  UNDET |

| BERGER, DANA<br>ADDRESS ON FILE | | Claim Number: 1734<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET |
| UNSECURED | | $5,956.99 | Scheduled: | $5,956.99 UNDET |
| BERGERON, JOHN<br>ADDRESS ON FILE | | Claim Number: 13296<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,646.96 | Scheduled: | $5,646.96 UNDET |
| BERGMAN, JASON W<br>ADDRESS ON FILE | | Claim Number: 16414<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $7,457.69 |
| UNSECURED | | | Scheduled: | $39,818.99 |
| BERKELEY EXPRESS INC<br>331 ELEANOR RD<br>FORKED RIVER, NJ 08731 | | Claim Number: 14336<br>Claim Date: 10/18/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,012.50 | Scheduled: | $1,012.50 |
| BERKLEY, JAMES<br>ADDRESS ON FILE | | Claim Number: 2313<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,800.00 | Scheduled: | $3,696.74 UNDET |

BERKSHIRE FORKLIFT INC
5 MORSE ROAD UNIT 2
OXFORD, CT 06478

Claim Number: 5588
Claim Date: 11/20/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $5,651.38 | Scheduled: | $5,651.38 | |
|---|---|---|---|---|---|

BERLEMANN, DON
ADDRESS ON FILE

Claim Number: 15195
Claim Date: 10/30/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $2,844.62 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,844.62 | UNDET |

BERLONGIERI, JAMES
ADDRESS ON FILE

Claim Number: 18639
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $4,006.88 | | | |
|---|---|---|---|---|---|

BERLONGIERI, JAMES B
ADDRESS ON FILE

Claim Number: 4060
Claim Date: 11/06/2023
Debtor: YELLOW FREIGHT CORPORATION

| PRIORITY | Claimed: | $16,827.30 | | | |
|---|---|---|---|---|---|

BERMAN, HARLAN
ADDRESS ON FILE

Claim Number: 13879
Claim Date: 10/13/2023
Debtor: YRC INC.

| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,199.38 | Scheduled: | $3,199.38 | UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BERMAN, PETER<br>ADDRESS ON FILE | | Claim Number: 4061<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $6,315.09 | | | |
| UNSECURED | Claimed: | $12,762.24 | | | |
| BERMEO, KELLY<br>ADDRESS ON FILE | | Claim Number: 12535<br>Claim Date: 10/04/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,801.36 | Scheduled: | $1,801.36 | UNDET |
| BERMUDEZ, WILMAR<br>ADDRESS ON FILE | | Claim Number: 13233<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |
| BERNAL, GABINO<br>ADDRESS ON FILE | | Claim Number: 1736<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,868.95 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,868.95 | UNDET |
| BERNARD, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 2739<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,123.37 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,123.37 | UNDET |

---

BERNIER, RENE
ADDRESS ON FILE

Claim Number: 5655
Claim Date: 11/22/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,602.57 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $11,602.57 | UNDET |

BERNT, MARION J & SHIRLEY S
ADDRESS ON FILE

Claim Number: 3573
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,552.83 |

BERRIEN, JUDITH A
ADDRESS ON FILE

Claim Number: 2486
Claim Date: 10/18/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,461.47 | Scheduled: | $3,461.47 | UNDET |

BERRY ELECTRIC
3998 HURON
DBN HGTS, MI 48125

Claim Number: 5753
Claim Date: 12/11/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $175.00 | Scheduled: | $175.00 |

BERRY, KAITLYN
ADDRESS ON FILE

Claim Number: 11950
Claim Date: 10/01/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,492.79 | Scheduled: | $1,492.79 |

| BERTOLINI, SCOTT ADDRESS ON FILE | | | Claim Number: 2953 Claim Date: 10/23/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,125.60 | | Scheduled: | $5,125.60 UNDET |
| BERUBE, DAVID ADDRESS ON FILE | | | Claim Number: 13231 Claim Date: 10/08/2023 Debtor: YRC INC. | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $17,744.00 | | Scheduled: | $17,744.45 UNDET |
| BESLAGIC, SULEJMAN ADDRESS ON FILE | | | Claim Number: 12098 Claim Date: 10/02/2023 Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,928.88 | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $1,928.88 UNDET |
| BESPOKE POST 151 W 25TH ST, FL 5 NEW YORK, NY 10001 | | | Claim Number: 10871 Claim Date: 09/13/2023 Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $6,587.85 | | | |
| BESPOKE POST 1925 SHILOH RD, BLDG 1 KENNESAW, GA 30144 | | | Claim Number: 11073 Claim Date: 09/20/2023 Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $172.80 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BEST AMERICAN TRANSPORT INC<br>3 GRANT SQ, UNIT #401<br>HINSDALE, IL 60521 | | Claim Number: 10287<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $5,600.00 | Scheduled: | $5,600.00 | |
| BEST CARGO FREIGHT CORPORATION<br>900 LINE ST, STE 13<br>EASTON, PA 18042 | | Claim Number: 10893<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,400.00 | | | |
| BEST TRUCK SERVICES INC<br>56 NEBRASKA AVE<br>MERCERVILLE, NJ 08619 | | Claim Number: 11366<br>Claim Date: 09/24/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6505 (06/12/2025) | | | |
| UNSECURED | Claimed: | $12,596.15 | Scheduled: | $14,361.33 | |
| BEST WAY TRANSPORT INC<br>11205 SE FOSTER RD<br>PORTLAND, OR 97266 | | Claim Number: 10323<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $4,200.00 | |
| BEST WESTERN SPARKS<br>C/O ECONOMOS PROPERTIES<br>225 NE MIZNER BLVD, STE 430<br>BOCA RATON, FL 33432 | | Claim Number: 14210<br>Claim Date: 10/17/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. | | | |
| UNSECURED | Claimed: | $5,191.29 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BEST, MEGAN<br>ADDRESS ON FILE | | Claim Number: 19271<br>Claim Date: 01/14/2024<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $484.98 | |
| UNSECURED | Claimed: | $484.98 | | | |
| BEST, TUAN M<br>ADDRESS ON FILE | | Claim Number: 4430<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $4,850.15  UNDET | |
| BETTER WAY INC<br>45 CHESTNUT AVE<br>WESTMONT, IL 60559 | | Claim Number: 10199<br>Claim Date: 08/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $572.61 | Scheduled: | $226.10 | |
| BETTER WAY INC<br>45 CHESTNUT AVE<br>WESTMONT, IL 60559 | | Claim Number: 10245<br>Claim Date: 08/25/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,300.05 | Scheduled: | $113.07 | |
| BETUW, ADAM VAN<br>ADDRESS ON FILE | | Claim Number: 11363<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,307.69 | | | |

| BETZ, GERRY<br>ADDRESS ON FILE | | Claim Number: 16302<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,203.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,203.60 UNDET | |
| BEVERAGE PARTS SOURCE<br>2814 MCCRACKEN ST<br>MUSKEGON, MI 49441 | | Claim Number: 15256<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,369.59 | | | |
| BEVILL, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 12787<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $9,459.24 | Scheduled: | $9,459.24 | |
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10022<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2069 (02/06/2024) | | | |
| SECURED | Claimed: | $45,364.17   UNLIQ | | | |
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10023<br>Claim Date: 08/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2072 (02/06/2024) | | | |
| SECURED | Claimed: | $17,228.70   UNLIQ | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 15492<br>Claim Date: 11/02/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2074 (02/06/2024) | | |
| SECURED | Claimed: | $14,430.53 | | |
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 15494<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2070 (02/06/2024) | | |
| SECURED | Claimed: | $44,745.65 | | |
| BEYERS, BRENT<br>ADDRESS ON FILE | | Claim Number: 1008<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 |
| UNSECURED | Claimed: | $2,126.77 | Scheduled: | $2,126.77 |
| BGA TRUCK & TRAILER REPAIR & TIRE SVC<br>17051 E STATE RTE 169<br>DEWEY, AZ 86327 | | Claim Number: 13015<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $409.36 | | |
| BGR GROUP<br>601 THIRTEENTH ST NW, 11TH FL S<br>WASHINGTON, DC 20005 | | Claim Number: 12111<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $72,640.11 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BHF TRANSPORTATION LLC<br>101 CANYON LAKE CIR<br>MORRISVILLE, NC 27560 | | Claim Number: 10653<br>Claim Date: 09/07/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $625.00 | Scheduled: | $1,400.00 |
| BIAS, MARCUS<br>ADDRESS ON FILE | | Claim Number: 15397<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,302.23 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,302.23 UNDET |
| BIAS, MARCUS<br>ADDRESS ON FILE | | Claim Number: 15398<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $7,000.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| BIAS, MARCUS C<br>ADDRESS ON FILE | | Claim Number: 15399<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| BIBLE, JAMES<br>ADDRESS ON FILE | | Claim Number: 12424<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,491.82 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,491.82 UNDET |

| | | | | |
|---|---|---|---|---|
| BIC USA INC<br>C/O ROBINSON & COLE LLP<br>ATTN PATRICK BIRNEY<br>280 TRUMBULL ST<br>HARTFORD, CT 06103 | | Claim Number: 17774<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $210,289.00   UNLIQ | | |
| BICKHEM, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 4062<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $19,950.00 | | |
| BIDDINGS, CORNELL<br>ADDRESS ON FILE | | Claim Number: 2599<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $1,717.30 | | |
| BIDWELL, MARK<br>ADDRESS ON FILE | | Claim Number: 4378<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,699.26 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,699.26  UNDET |
| BIDWELL, THEODORE LYNN<br>ADDRESS ON FILE | | Claim Number: 5632<br>Claim Date: 11/21/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,403.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,403.00  UNDET |

| | | | | |
|---|---|---|---|---|
| BIEG PLUMBING COMPANY INC<br>2015 LEMAY FERRY RD<br>SAINT LOUIS, MO 63125 | | Claim Number: 12239<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,234.00 | Scheduled: | $4,234.00 |
| BIELER, DANIEL S<br>ADDRESS ON FILE | | Claim Number: 811<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,342.25 | | |
| BIELER, DANIEL S<br>ADDRESS ON FILE | | Claim Number: 10703<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BIENVENU, BEATRICE<br>ADDRESS ON FILE | | Claim Number: 12484<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BIG BEE BOATS LTD<br>ATTN LINDA VANDLING<br>1617 STATE RD<br>DUNCANNON, PA 17020 | | Claim Number: 2113<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3785 (06/26/2024) | | |
| UNSECURED | Claimed: | $2,811.95 | Scheduled: | $0.00  UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BIG BROTHERS EXPRESS LLC<br>128 CENTENNIAL DR<br>CARNEGIE, PA 15106 | Claim Number: 10414<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,800.00 | | |

| | | |
|---|---|---|
| BIG SKY PROPERTY MANAGEMENT<br>PO BOX 6000<br>BUTTE, MT 59701 | Claim Number: 11000<br>Claim Date: 09/18/2023<br>Debtor: USF REDDAWAY INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Scheduled: | $300.00 |

| | | |
|---|---|---|
| BIG WHEELS BODY SHOP LLC<br>ATTN MARK PETROCCHI<br>2200 FOREST PARK BLVD<br>FORT WORTH, TX 76110 | Claim Number: 17059<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |

| | | |
|---|---|---|
| SECURED | Claimed: | $25,099.32 |

| | | |
|---|---|---|
| BIGLER BOYZ TOWING & RECOVERY<br>1950 DALE ROAD<br>WOODLAND, PA 16881 | Claim Number: 19240<br>Claim Date: 01/05/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,013.07   UNLIQ |
| PRIORITY | Claimed: | $9,013.07   UNLIQ |
| TOTAL | Claimed: | $9,013.07   UNLIQ |

| | | |
|---|---|---|
| BIGSAM TRANSPORT LLC<br>6671 SOUTHWEST FWY, STE 475<br>HOUSTON, TX 77074 | Claim Number: 19250<br>Claim Date: 01/08/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 291 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| BILBREY, LOUIE<br>ADDRESS ON FILE | | Claim Number: 12480<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,393.20 | Scheduled: | $1,393.20 UNDET | |
| BILICK, ROBERT<br>ADDRESS ON FILE | | Claim Number: 14041<br>Claim Date: 10/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,714.00 | Scheduled: | $1,714.00 | |
| BILL CLARK TRUCK LINE INC<br>311 6TH ST<br>ALAMOSA, CO 81101 | | Claim Number: 10448<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $20,139.57 | | | |
| BILL HOWE RESTORATION & FLOOD<br>ATTN HALEY HOWE<br>9210 SKY PARK CRT #200<br>SAN DIEGO, CA 92123 | | Claim Number: 10916<br>Claim Date: 09/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $9,744.02 | | | |
| BILLICK, MARK<br>ADDRESS ON FILE | | Claim Number: 3655<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,776.63 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,776.63 UNDET | |

| BILLINGSLEY, DAVID K<br>ADDRESS ON FILE | | Claim Number: 5706<br>Claim Date: 11/30/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,565.70 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,565.70  UNDET |
| BILLOTTE, DUANE<br>ADDRESS ON FILE | | Claim Number: 649<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,650.00 | | |
| BILLS, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 12941<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $5,256.20 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,256.20  UNDET |
| BILLS, WILLIAM EUGENE, JR<br>ADDRESS ON FILE | | Claim Number: 647<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $7,381.74 | | |
| UNSECURED | Claimed: | $3.00 | | |
| BIMBATTI, NORBERTO<br>ADDRESS ON FILE | | Claim Number: 677<br>Claim Date: 10/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $1,455.99 | | |

| BINETTE, MYRIAM<br>ADDRESS ON FILE | | Claim Number: 502<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,500,000.00 |

| BING, MICHAEL C<br>ADDRESS ON FILE | | Claim Number: 19594<br>Claim Date: 03/20/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BIODYNAMIC RESEARCH CORPORATION<br>ATTN ELISABETH A STACK<br>12810 W GOLDEN LN<br>SAN ANTONIO, TX 78249-2231 | | Claim Number: 15883<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,225.50 |
| TOTAL | Claimed: | $4,225.00 |

| BIODYNAMIC RESEARCH CORPORATION<br>ATTN ELISABETH A STACK<br>12810 W GOLDEN LN<br>SAN ANTONIO, TX 78249-2231 | | Claim Number: 15888<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,458.41 |

| BIODYNAMIC RESEARCH CORPORATION<br>12810 W GOLDEN LN<br>SAN ANTONIO, TX 78249-2231 | | Claim Number: 19829<br>Claim Date: 09/03/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15883, Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,225.50 |
| TOTAL | Claimed: | $4,225.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| BIODYNAMIC RESEARCH CORPORATION<br>12810 W GOLDEN LN<br>SAN ANTONIO, TX 78249-2231 | | Claim Number: 19830<br>Claim Date: 09/03/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15888 | | | |
| ADMINISTRATIVE | Claimed: | $12,458.41 | | | |
| BIOLEAP INC<br>6089 JOHNS RD, STE 3<br>TAMPA, FL 33634 | | Claim Number: 14712<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3644 (06/10/2024) | | | |
| UNSECURED | Claimed: | $15,874.32 | | | |
| BIOSURE INC<br>1050 WHISPERING PINES LN, STE F<br>GRASS VALLEY, CA 95945 | | Claim Number: 19469<br>Claim Date: 02/11/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $3,659.00 | | | |
| BIR TRANSPORT COMPANY INC<br>2042 TOWN CENTER BLVD, PMB 350<br>KNOXVILLE, TN 37922 | | Claim Number: 10397<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 | |
| BIRD, THEODORE M<br>ADDRESS ON FILE | | Claim Number: 3369<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,167.84 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,167.84 | UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BIRGIN, ROMAN<br>ADDRESS ON FILE | | Claim Number: 13247<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,150.84 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,150.84 UNDET | |
| BISCHOFF, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 15657<br>Claim Date: 11/04/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,492.16 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,492.16 UNDET | |
| BISCOMERICA CORP.<br>PO BOX 1070<br>RIALTO, CA 92376 | | Claim Number: 18936<br>Claim Date: 11/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $352.10 | | | |
| BISCOMERICA CORP.<br>PO BOX 1070<br>RIALTO, CA 92376 | | Claim Number: 18938<br>Claim Date: 11/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $235.83 | | | |
| BISCOMERICA CORP.<br>PO BOX 1070<br>RIALTO, CA 92376 | | Claim Number: 18940<br>Claim Date: 11/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $1,890.00 | | | |

| BISCOMERICA CORP.<br>PO BOX 1070<br>RIALTO, CA 92376 | | Claim Number: 18943<br>Claim Date: 11/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $430.65 | | |
| BISCOMERICA CORP.<br>PO BOX 1070<br>RIALTO, CA 92376 | | Claim Number: 18944<br>Claim Date: 11/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $277.53 | | |
| BISHOP INC<br>1928 W BUSINESS CENTER DR<br>ORANGE, CA 92867 | | Claim Number: 10705<br>Claim Date: 09/08/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $6,500.00 | Scheduled: | $6,500.00 |
| BISHOP, CHARLES<br>ADDRESS ON FILE | | Claim Number: 3437<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $5,063.86 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,063.86 UNDET |
| BISHOP, STEPHEN CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 1709<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,399.87 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,399.87 UNDET |

| BISPING, BRIAN D<br>ADDRESS ON FILE | | Claim Number: 1657<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $6,560.40 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,560.40 UNDET | |
| BISTOR, STEVEN<br>ADDRESS ON FILE | | Claim Number: 12959<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,563.20 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,563.20 UNDET | |
| BIVENS, RANDALL<br>ADDRESS ON FILE | | Claim Number: 13282<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,403.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,403.00 UNDET | |
| BIVENS, SEAN<br>ADDRESS ON FILE | | Claim Number: 14577<br>Claim Date: 10/21/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,500.00 | | | |
| BIVONA, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 13525<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,377.46 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,377.46 UNDET | |

| BK, MINOR<br>ADDRESS ON FILE | Claim Number: 15350<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

| BLACH DISTRIBUTING CO<br>10080 W ALTA DR, STE 200<br>LAS VEGAS, NV 89145 | Claim Number: 18564<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | |

| BLACH INVESTMENT GROUP LLC<br>10080 W ALTA DRIVE, STE 200<br>LAS VEGAS, NV 89145 | Claim Number: 18577<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | |

| BLACK & MCDONALD<br>ATTN TANNIS BROCKMAN<br>6001 FRONT ST<br>KANSAS CITY, MO 64120 | Claim Number: 15880<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,973.51 | Scheduled: $9,423.16 |

| BLACK EQUIPMENT COMPANY INC<br>1187 BURCH DR<br>EVANSVILLE, IN 47725 | Claim Number: 153<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,945.95 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BLACK PEARL TRANSPORT LTD<br>74 CORNERSTONE CIR NE<br>CALGARY, AB T3N 1H1<br>CANADA | | Claim Number: 6016<br>Claim Date: 07/08/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,200.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BLACK, DEREK<br>ADDRESS ON FILE | | Claim Number: 4724<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,046.89 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,531.92 UNDET |

| | | | | |
|---|---|---|---|---|
| BLACK, SHELDON<br>ADDRESS ON FILE | | Claim Number: 14052<br>Claim Date: 10/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,124.45 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,124.45 UNDET |

| | | | | |
|---|---|---|---|---|
| BLACK, THOMAS<br>ADDRESS ON FILE | | Claim Number: 12886<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,269.48 | | |

| | | | | |
|---|---|---|---|---|
| BLACKBURN & STOLL LC<br>257 E 200 S, STE 800<br>SALT LAKE CITY, UT 84111 | | Claim Number: 11775<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,780.96 | | |

| BLACKHAWK EQUIPMENT CORP<br>ATTN KRISTIN FIELDS<br>5295 VIVIAN ST<br>ARVADA, CO 80002 | | Claim Number: 1248<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,549.22 | Scheduled: | $1,549.22 |
| BLACKSON, JOHNNY<br>ADDRESS ON FILE | | Claim Number: 12116<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,394.07 | Scheduled: | $2,394.07 |
| BLACKWELL, DARRELL<br>ADDRESS ON FILE | | Claim Number: 18578<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $58,461.60   UNLIQ | | |
| TOTAL | Claimed: | $58,461.54   UNLIQ | | |
| BLACKWELL, MICHAIAH<br>ADDRESS ON FILE | | Claim Number: 18525<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $4,067.52 | | |
| BLADES, SCOTT<br>ADDRESS ON FILE | | Claim Number: 15671<br>Claim Date: 11/05/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance | | |
| PRIORITY | Claimed: | $22,000.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $10,590.28  UNDET |
| TOTAL | Claimed: | $11,000.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 301 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

BLAINE BROTHERS MAINTENANCE INC
ATTN LINDA PERRY
10011 XYLITE ST
BLAINE, MN 55449

Claim Number: 1152
Claim Date: 10/10/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $607.34 | Scheduled: | $1,958.96 |
|---|---|---|---|---|

BLAINE BROTHERS MAINTENANCE INC
10011 XYLITE STREET NE
BLAINE, NM 55449

Claim Number: 1460
Claim Date: 10/11/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $3,148.52 | Scheduled: | $2,884.63 |
|---|---|---|---|---|

BLAIR, CURTIS H
ADDRESS ON FILE

Claim Number: 291
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION
Comments: POSSIBLE DUPLICATE OF 2167

| PRIORITY | Claimed: | $7,190.10 |
|---|---|---|

BLAIR, CURTIS H
ADDRESS ON FILE

Claim Number: 2167
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION
Comments: POSSIBLE DUPLICATE OF 291

| PRIORITY | Claimed: | $7,190.10 |
|---|---|---|

BLAIR, ROBERT
ADDRESS ON FILE

Claim Number: 5298
Claim Date: 11/13/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| BLAIR, ROBERT<br>ADDRESS ON FILE | | Claim Number: 5462<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| BLAKE, CHARLES E JR<br>ADDRESS ON FILE | | Claim Number: 10727<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $17,249.76 | |
| BLAKE, CHARLES E JR<br>ADDRESS ON FILE | | Claim Number: 10728<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10727 | |
| PRIORITY | Claimed: | $17,249.76 | |
| BLAKEY, JACOB<br>ADDRESS ON FILE | | Claim Number: 12470<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $1,917.36 | |
| BLAND, TERRY<br>ADDRESS ON FILE | | Claim Number: 2914<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $3,014.11 | Scheduled:   $0.00  UNDET |
| UNSECURED | | | Scheduled:   $3,014.11  UNDET |

Epiq Bankruptcy Solutions, LLC

| BLANKENSHIP, NEIL P<br>ADDRESS ON FILE | | Claim Number: 16745<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BLANKENSHIP, NEIL P<br>ADDRESS ON FILE | | Claim Number: 16747<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $58,200.00 | | | |
| BLANTON, JOHN B, JR<br>ADDRESS ON FILE | | Claim Number: 1982<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $7,615.75 | Scheduled: | $7,615.75  UNDET | |
| BLAYLOCK, TREVOR<br>ADDRESS ON FILE | | Claim Number: 12752<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,172.08   UNLIQ | | | |
| BLAZEN, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 16715<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $30,456.00 | | | |

| | | | |
|---|---|---|---|
| BLEES, WILLIAM R III<br>ADDRESS ON FILE | | Claim Number: 10759<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $15,000.00 | |
| UNSECURED | Claimed: | $15,314.25 | |
| BLEES, WILLIAM R, III<br>ADDRESS ON FILE | | Claim Number: 1067<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #10759 | |
| PRIORITY | Claimed: | $30,314.25 | |
| BLEILE, MELISSA<br>ADDRESS ON FILE | | Claim Number: 14223<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $5,102.59 | |
| BLITZ, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1277<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $11,995.34 | |
| BLOMBERG, ERIK<br>ADDRESS ON FILE | | Claim Number: 5820<br>Claim Date: 01/03/2024<br>Debtor: YRC INC. | |
| PRIORITY | | | Scheduled: $0.00 UNDET |
| UNSECURED | Claimed: | $1,249.35 | Scheduled: $1,249.35 UNDET |

| BLOODWORTH, ROY<br>ADDRESS ON FILE | | Claim Number: 13677<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,252.90 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,252.90 UNDET | |
| BLOOM, KEVIN JR<br>ADDRESS ON FILE | | Claim Number: 10734<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| ADMINISTRATIVE | Claimed: | $25,000.00 | | | |
| PRIORITY | Claimed: | $25,000.00 | | | |
| TOTAL | Claimed: | $25,000.00 | | | |
| BLOOM, KEVIN JR<br>ADDRESS ON FILE | | Claim Number: 10735<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10734 | | | |
| ADMINISTRATIVE | Claimed: | $20,509.23 | | | |
| PRIORITY | Claimed: | $20,509.23 | | | |
| TOTAL | Claimed: | $20,509.23 | | | |
| BLOUNT, PAUL<br>ADDRESS ON FILE | | Claim Number: 4063<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $6,076.97 | | | |
| UNSECURED | Claimed: | $14,333.28 | | | |

| | | | | |
|---|---|---|---|---|
| BLUE GRACE LOGISTICS<br>2846 S FALKENBURG RD<br>RIVERVIEW, FL 33578 | | Claim Number: 10237<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $299.58 | | |
| BLUE HILL TOWING & RECOVERY LLC<br>14420 FRONTIER DR<br>NORTH LITTLE ROCK, AR 72113 | | Claim Number: 19584<br>Claim Date: 03/15/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $12,331.56 | | |
| BLUE NEXT DOOR TRANSPORTATION<br>620 N CHURCH ST, APT 1202<br>CHARLOTTE, NC 28202 | | Claim Number: 10258<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,300.00 | Scheduled: | $2,300.00 |
| BLUE OAK TRANSPORT LTD<br>9 WINER RD<br>GUELPH, ON N1H 6H9<br>CANADA | | Claim Number: 10867<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $19.00 | | |
| BLUE ORCA EXPRESS LLC<br>2115 FAIRWAY VIEW LN<br>WYLIE, TX 75098 | | Claim Number: 11344<br>Claim Date: 09/22/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 307 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

BLUE-GRACE LOGISTICS LLC
2846 S FALKENBURG RD
RIVERVIEW, FL 33578

Claim Number: 19331
Claim Date: 01/25/2024
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $672,247.89 UNLIQ |
|---|---|---|

BLUEGRASS FLEET MAINTENANCE INC
D/B/A AFFORDABLE TOWING
PO BOX 1364
ASHLAND, KY 41105

Claim Number: 744
Claim Date: 10/06/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

BLUELINX CO
C/O AMERICAN TRUCK & RAIL AUDITS
C/O LANE POWELL PC; GREGORY R FOX
1420 FIFTH AVE, STE 4200
SEATTLE, WA 98101

Claim Number: 3727
Claim Date: 11/03/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $13,234.65 |
|---|---|---|

BLYSTONE, MICHAEL
ADDRESS ON FILE

Claim Number: 11379
Claim Date: 09/24/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $4,094.28 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,094.28 UNDET |

BME INC
1760 LAKELAND PARK DR
BURLINGTON, KY 41005

Claim Number: 19253
Claim Date: 01/09/2024
Debtor: USF HOLLAND LLC
Comments: DOCKET: 6505 (06/12/2025)

| UNSECURED | Claimed: | $2,596.00 | Scheduled: | $2,000.00 |
|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BMS TRANSPORTATION COMPANY INC<br>100 NW AIRPORT RD<br>ST JOSEPH, MO 64503 | | Claim Number: 1370<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | | | |
| BMS TRANSPORTATION COMPANY INC<br>100 NW AIRPORT RD<br>SAINT JOSEPH, MO 64503 | | Claim Number: 11763<br>Claim Date: 09/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | | | |
| UNSECURED | Claimed: | $650.00 | | | | | |
| BNSF RAILWAY COMPANY<br>HAYNES AND BOONE LLP; ATTN IAN T PECK;<br>DAVID L STAAB; JORDAN E CHAVEZ<br>2801 N HARDWOOD ST, STE 2300<br>DALLAS, TX 75201 | | Claim Number: 18166<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: DOCKET: 5655 (02/11/2025)<br>THIS CLAIM IS SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | | |
| SECURED | Claimed: | $6,399,829.18   UNLIQ | | | | | |
| BNSF RAILWAY COMPANY<br>C/O HAYNES & BOONE LLP<br>ATTN IAN T PECK<br>2801 N HARWOOD ST, STE 2300<br>DALLAS, TX 75201 | | Claim Number: 18183<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 5655 (02/11/2025) | | | | | |
| UNSECURED | Claimed: | $6,658,127.86   UNLIQ | Scheduled: | $6,390,064.09 | Allowed: | $6,658,127.86 | |
| BNSF RAILWAY COMPANY<br>C/O HAYNES AND BOONE LLP<br>ATTN IAN PECK<br>2801 N HARWOOD ST, STE 2300<br>DALLAS, TX 75201 | | Claim Number: 18197<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 5655 (02/11/2025)<br>THIS CLAIM IS SATISFIED. | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | | |
| SECURED | Claimed: | $6,399,829.18   UNLIQ | | | | | |

| | | |
|---|---|---|
| BNSF RAILWAY COMPANY<br>C/O HAYNES AND BOONE LLP ATTN IAN T PECK<br>DAVID L STAAB; JORDAN E CHAVEZ<br>2801 N HARWOOD ST, STE 2300<br>DALLAS, TX 75201 | Claim Number: 18218<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 5655 (02/11/2025)<br>THIS CLAIM IS SATISFIED. | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $6,399,829.18  UNLIQ |

| | | |
|---|---|---|
| BNSF RAILWAY COMPANY<br>C/O HAYNES AND BOONE LLP; ATTN IAN PECK,<br>DAVID L STAAB & JORDAN E CHAVEZ<br>2801 N HARWOOD ST, STE 2300<br>DALLAS, TX 75201 | Claim Number: 19626<br>Claim Date: 04/02/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 5655 (02/11/2025)<br>THIS CLAIM IS SATISFIED. | |

| UNSECURED | Claimed: | $15,048.93 |
|---|---|---|

| | | |
|---|---|---|
| BNSF RAILWAY COMPANY<br>C/O HAYNES AND BOONE LLP<br>ATTN IAN PECK;DAVID STAAB;JORDAN CHAVEZ<br>2801 N HARWOOD ST, STE 2300<br>DALLAS, TX 75201 | Claim Number: 19831<br>Claim Date: 09/03/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 5655 (02/11/2025)<br>This claim is satisfied. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVE<br>KANSAS CITY, KS 66104 | Claim Number: 376<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC | |

| UNSECURED | Claimed: | $7,952.36 |
|---|---|---|

| | | |
|---|---|---|
| BOARD OF WATER SUPPLY<br>CITY AND COUNTY OF HONOLULU<br>ATTN MOANA A YOST, DEPUTY CORP COUNSEL<br>1001 BISHOP ST, STE 2020<br>HONOLULU, HI 96813 | Claim Number: 6050<br>Claim Date: 03/24/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #12696 | |

| UNSECURED | Claimed: | $560.42 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BOARD OF WATER SUPPLY, CITY & COUNTY HON<br>ATTN MOANA YOST<br>530 S KING ST, RM 110<br>HONOLULU, HI 96813 | | Claim Number: 12696<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 6050 | | | |
| UNSECURED | Claimed: | $560.42 | | | |
| BOARTS, DAVID<br>ADDRESS ON FILE | | Claim Number: 207<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,315.90 | | | |
| BOARTS, DAVID C<br>ADDRESS ON FILE | | Claim Number: 542<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #207 | | | |
| PRIORITY | Claimed: | $15,000.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,401.83 UNDET | |
| BOB & HARRY'S GARAGE INC<br>9842 DUFF CT<br>CINCINNATI, OH 45246 | | Claim Number: 12960<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,126.01 | Scheduled: | $3,004.51 | |
| BOB & HARRY'S GARAGE INC<br>9842 DUFF CT<br>CINCINNATI, OH 45246 | | Claim Number: 12964<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $495.63 | | | |

| BOB & HARRY'S GARAGE SOUTH LLC<br>10245 TOEBBEN DR<br>INDEPENDENCE, KY 41051 | Claim Number: 12965<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $878.50 | |

| BOB & HARRY'S GARAGE SOUTH LLC<br>10245 TOEBBEN DR<br>INDEPENDENCE, KY 41051 | Claim Number: 12968<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $866.73 | Scheduled: | $495.63 |

| BOB'S MOBILE TRUCK & TRAILER SERVICE LTD<br>4-910 DILLINGHAM RD<br>PICKERING, ON L1W 1Z6<br>CANADA | Claim Number: 10004<br>Claim Date: 08/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|
| SECURED | Claimed: | $255,576.79 | |

| BOB'S MOBILE TRUCK & TRAILER SERVICE LTD<br>4-910 DILLINGHAM RD<br>PICKERING, ON L1W 1Z6<br>CANADA | Claim Number: 10005<br>Claim Date: 08/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|
| SECURED | Claimed: | $255,576.79 | |

| BOB'S MOBILE TRUCK & TRAILER SERVICE LTD<br>4-910 DILLINGHAM RD<br>PICKERING, ON L1W 1Z6<br>CANADA | Claim Number: 10183<br>Claim Date: 08/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #10005; Claim Out of Balance Claim out of balance | | |
|---|---|---|---|
| SECURED | Claimed: | $255,708.45 | |
| UNSECURED | | | Scheduled: | $167,451.62 |
| TOTAL | Claimed: | $255,576.79 | |

| | | |
|---|---|---|
| BOB'S ROAD SERVICE<br>4950 N MAIN<br>PO BOX 184<br>CAYUGA, IN 47928 | | Claim Number: 286<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,234.25 |
| BOBCAT OF NEW CASTLE<br>1872 PULASKI HWY<br>BEAR, DE 19701 | | Claim Number: 14250<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $596.24 |
| BOBCAT OF NEW CASTLE<br>1872 PULASKI HWY<br>BEAR, DE 19701 | | Claim Number: 14252<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $3,759.80 |
| BOBCAT OF THE PEMBINA VALLEY<br>25019 PTH 3<br>STANLEY, MB R6P 0H1<br>CANADA | | Claim Number: 13920<br>Claim Date: 10/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $2,045.88 |
| BOBCAT OF THE PEMBINA VALLEY<br>25019 PTH 3<br>STANLEY, MB R6P 0H1<br>CANADA | | Claim Number: 13922<br>Claim Date: 10/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $2,045.88 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BOBCAT OF THE PEMBINA VALLEY<br>25019 PTH 3<br>STANLEY, MB R6P0H1<br>CANADA | | Claim Number: 13929<br>Claim Date: 10/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>amends claim #13922 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,045.88 |

| | | |
|---|---|---|
| BOBINSKI, PHILIP P<br>ADDRESS ON FILE | | Claim Number: 2321<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,639.84 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,639.84 | UNDET |

| | | |
|---|---|---|
| BOBLITT, ROBERT E<br>ADDRESS ON FILE | | Claim Number: 13798<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $150,000.00 |

| | | |
|---|---|---|
| BODDIE, DEDRICK<br>ADDRESS ON FILE | | Claim Number: 12337<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $655.04 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $655.04 | UNDET |

| | | |
|---|---|---|
| BODENSCHATZ, DENTON R, JR<br>ADDRESS ON FILE | | Claim Number: 10723<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $20,276.40 | UNLIQ |
| PRIORITY | Claimed: | $20,276.40 | UNLIQ |

| BODKIN, CHERYL<br>ADDRESS ON FILE | | Claim Number: 3337<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET |
| UNSECURED | | $4,750.11 | Scheduled: | $4,750.11 UNDET |

| BODNAR, JEFFREY S<br>ADDRESS ON FILE | | Claim Number: 1001<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET |
| UNSECURED | | $17,425.32 | Scheduled: | $6,418.85 UNDET |

| BOEHMER, MARK<br>ADDRESS ON FILE | | Claim Number: 15776<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $217,998.00 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| BOEKER, PAUL A<br>ADDRESS ON FILE | | Claim Number: 3577<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 3183 (04/26/2024)<br>Claim out of balance | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,982.00 | | |

| BOENS, GREGORY A<br>ADDRESS ON FILE | | Claim Number: 446<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $19,529.76 | | |

| | | | | | |
|---|---|---|---|---|---|
| BOGARIN, MAYRA<br>ADDRESS ON FILE | | Claim Number: 5665<br>Claim Date: 11/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,416.18 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,416.18 UNDET | |
| BOGOVICH, JAMES D<br>ADDRESS ON FILE | | Claim Number: 4064<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $19,211.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,603.91 UNDET | |
| BOHREN LOGISTICS<br>325 N TAYLOR RD<br>GARRETT, IN 46738 | | Claim Number: 2491<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $5,750.00 | | | |
| BOI TRANSPORTATION INC<br>2239 LANGDON PL<br>HOFFMAN ESTATES, IL 60169 | | Claim Number: 11094<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | |
| BOIZ TRANSPORTATION LLC<br>7253 CROCKETT CT<br>FONTANA, CA 92336 | | Claim Number: 3698<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | |

| | | | | | |
|---|---|---|---|---|---|
| BOLDEN, VICTORIA<br>ADDRESS ON FILE | | Claim Number: 2701<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,390.36 | | | |
| PRIORITY | Claimed: | $2,390.36 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,390.36 | UNDET |
| TOTAL | Claimed: | $2,390.36 | | | |
| BOLEN, ROGER E<br>ADDRESS ON FILE | | Claim Number: 248<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,402.10 | | | |
| BOLEN, ROGER E<br>ADDRESS ON FILE | | Claim Number: 1089<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,402.10 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,882.20 | UNDET |
| BOLIN, LECIA<br>ADDRESS ON FILE | | Claim Number: 12407<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,152.93 | | | |
| BOLINE, REBEKAH<br>ADDRESS ON FILE | | Claim Number: 3334<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19983 | | | |
| PRIORITY | | | Scheduled: | $1,715.94 | |
| UNSECURED | Claimed: | $27.27 | | | |

| BOLINE, REBEKAH J<br>ADDRESS ON FILE | | Claim Number: 19983<br>Claim Date: 01/29/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #3334 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |
| BOLLINGER, SCOTT<br>ADDRESS ON FILE | | Claim Number: 5754<br>Claim Date: 12/11/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $13,173.74 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $12,313.58 | Scheduled: | $12,313.58 UNDET |
| TOTAL | Claimed: | $12,313.58 | | |
| BOLTON, RICKEY, SR<br>ADDRESS ON FILE | | Claim Number: 3818<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $10,813.50 | | |
| BON TOOL COMPANY<br>4430 GIBSONIA RD<br>GIBSONIA, PA 15044 | | Claim Number: 1343<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,381.19 | | |
| BONAPARTE, MICHCAEL C<br>ADDRESS ON FILE | | Claim Number: 4065<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,232.29 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,550.40 | Scheduled: | $1,232.29 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 318 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| BOND, BRIAN<br>ADDRESS ON FILE | | Claim Number: 2882<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $3,784.73 UNDET | |
| BOND, MICHAEL R<br>ADDRESS ON FILE | | Claim Number: 740<br>Claim Date: 10/06/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| PRIORITY | Claimed: | $1,279.77 | Scheduled: | $1,279.77 | |
| UNSECURED | Claimed: | $951.21 | Scheduled: | $951.21 | |
| BONDS, JERRY<br>ADDRESS ON FILE | | Claim Number: 12518<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,992.11 | Scheduled: | $1,992.11 UNDET | |
| BONDURANT, JIMMIE<br>ADDRESS ON FILE | | Claim Number: 1758<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,954.71 UNDET | |
| BONESTEEL, RALPH<br>ADDRESS ON FILE | | Claim Number: 11820<br>Claim Date: 09/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 | |
| UNSECURED | | | Scheduled: | $1,215.07 | |

| | | | | | |
|---|---|---|---|---|---|
| BONESTEEL, RALPH<br>ADDRESS ON FILE | | Claim Number: 11823<br>Claim Date: 09/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIMS #11820 | | | |
| PRIORITY | Claimed: | $2,147.02 | | | |
| BONILLA, LEO<br>ADDRESS ON FILE | | Claim Number: 18198<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,372.73 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,372.73 UNDET | |
| BONNER, TERRY D<br>ADDRESS ON FILE | | Claim Number: 1610<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,322.90 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,682.10 UNDET | |
| BONNIE SPEED OF COLUMBUS LLC<br>8205 ESTATES PKWY #A<br>PLAIN CITY, OK 43064 | | Claim Number: 3520<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $5,598.55 | Scheduled: | $1,012.85 | |
| BONNIE SPEED OF COLUMBUS LLC<br>8205 ESTATES PKWY #A<br>PLAIN CITY, OH 43064 | | Claim Number: 3521<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,211.31 | Scheduled: | $53.12 | |

| | | |
|---|---|---|
| BOOKER, CHARLES<br>ADDRESS ON FILE | | Claim Number: 2972<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) |
| UNSECURED | Claimed: | $0.00 |
| BOOKER, CHARLES<br>ADDRESS ON FILE | | Claim Number: 14108<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOOKER, CHARLES E, JR<br>ADDRESS ON FILE | | Claim Number: 2973<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,700.00 |
| BOOKER, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 3532<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $9,627.37 |
| BOONE COUNTY COLLECTOR<br>BRIAN, MCCOLLUM, BONNE COUNTY COLLECTOR<br>801 E WALNUT ST ROOM 118<br>COLUMBIA, MO 65201-4890 | | Claim Number: 5789<br>Claim Date: 12/19/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| PRIORITY | Claimed: | $1,508.09 |

| BOONE COUNTY COLLECTOR<br>ATTN BRIAN MCCOLLUM<br>801 E WALNUT ST, RM 118<br>COLUMBIA, MO 65201-4890 | | Claim Number: 5956<br>Claim Date: 03/13/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #5789 | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |

| BOONE ELECTRIC COOPERATIVE<br>1413 RANGELINE ST<br>COLUMBIA, MO 65205 | | Claim Number: 1184<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $704.36 | | | |

| BOOTH, BRIAN ANTHONY<br>ADDRESS ON FILE | | Claim Number: 1891<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,963.09 | | | |
| UNSECURED | Claimed: | $6,963.09 | | | |
| TOTAL | Claimed: | $6,963.09 | | | |

| BOOTH, FRANK<br>ADDRESS ON FILE | | Claim Number: 15293<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,568.04 | | | |
| UNSECURED | Claimed: | $1.00 | | | |

| BOOTH, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 1635<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,342.38 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| BORDEAUX, CHRISTOPHER<br>ADDRESS ON FILE | Claim Number: 10399<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $18,916.12 | |
| BORDEAUX, CHRISTOPHER<br>ADDRESS ON FILE | Claim Number: 11638<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $226,545.64 | |
| BORDEAUX, CHRISTOPHER<br>ADDRESS ON FILE | Claim Number: 11646<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #11638 | | |
| UNSECURED | Claimed: | $226,545.64 | |
| BORDEN, RUSSELL<br>ADDRESS ON FILE | Claim Number: 13470<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,230.43 | Scheduled: | $7,230.43 UNDET |

| BORDER STATES INDUSTRIES INC<br>C/O NCS<br>729 MINER RD<br>HIGHLAND HEIGHTS, OH 44143 | Claim Number: 10922<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $244,091.57 | |

---

| BORDER STATES INDUSTRIES INC | | Claim Number: 19757 | | | |
|---|---|---|---|---|---|
| C/O NCS CREDIT | | Claim Date: 07/21/2024 | | | |
| 729 MINER RD | | Debtor: YELLOW CORPORATION | | | |
| HIGHLAND HEIGHTS, OH 44143 | | Comments: | | | |
| | | AMENDS CLAIM #10922 | | | |
| UNSECURED | Claimed: | $79,261.97 | | | |
| BORDERS, MICHAEL W | | Claim Number: 527 | | | |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $24,777.60 | | | |
| BOREN, ABIGALE | | Claim Number: 11556 | | | |
| ADDRESS ON FILE | | Claim Date: 09/26/2023 | | | |
| | | Debtor: YRC LOGISTICS INC. | | | |
| | | Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $1,044.37 | | | |
| BOREN, DAVID | | Claim Number: 3227 | | | |
| ADDRESS ON FILE | | Claim Date: 10/27/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,201.30 | | | |
| PRIORITY | Claimed: | $1,201.30 | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,201.30 | | Scheduled: | $1,201.30  UNDET |
| TOTAL | Claimed: | $1,201.30 | | | |
| BOREN, DAVID M | | Claim Number: 1302 | | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,920.85 | UNLIQ | Scheduled: | $0.00  UNDET |
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | | | | Scheduled: | $1,920.85  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BOREN, JERRY TODD<br>ADDRESS ON FILE | | Claim Number: 2604<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,694.88 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,694.88 UNDET | |
| BOREN, MICHELE<br>ADDRESS ON FILE | | Claim Number: 1154<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,415.39<br>$2,361.84 | Scheduled:<br>Scheduled: | $4,415.39<br>$2,361.84 | |
| BOREN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12798<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,896.09 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$14,896.09 UNDET | |
| BORGER, RODNEY R<br>ADDRESS ON FILE | | Claim Number: 3346<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $11,172.27 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$11,172.27 UNDET | |
| BORNEMAN, JEFFERY T<br>ADDRESS ON FILE | | Claim Number: 1799<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,917.36 | | | |

| BORO WIDE RECYCLING CORP | Claim Number: 12222 | | |
| 3 RAILROAD PL | Claim Date: 10/03/2023 | | |
| MASPETH, NY 11378 | Debtor: NEW PENN MOTOR EXPRESS LLC | | |

| UNSECURED | Claimed: | $2,450.01 | Scheduled: | $2,450.01 | |
|---|---|---|---|---|---|
| BOROSKAE, JOHN | | Claim Number: 14997 | | | |
| ADDRESS ON FILE | | Claim Date: 10/26/2023 | | | |
| | | Debtor: YRC FREIGHT CANADA COMPANY | | | |

| PRIORITY | Claimed: | $3,505.95 | Scheduled: | $3,505.95 | |
|---|---|---|---|---|---|
| BOROSKAE, JOHN | | Claim Number: 14998 | | | |
| ADDRESS ON FILE | | Claim Date: 10/26/2023 | | | |
| | | Debtor: YRC FREIGHT CANADA COMPANY | | | |

| PRIORITY | | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $799.25 | | Scheduled: | $799.25 UNDET |
| BOROSKAE, RILEY | | Claim Number: 15497 | | | |
| ADDRESS ON FILE | | Claim Date: 11/02/2023 | | | |
| | | Debtor: YRC FREIGHT CANADA COMPANY | | | |

| PRIORITY | | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $758.17 | | Scheduled: | $758.17 UNDET |
| BORTEK INDUSTRIES | | Claim Number: 18879 | | | |
| 4713 GETTYSBURG RD | | Claim Date: 11/15/2023 | | | |
| MECHANICSBURG, PA 17055 | | Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $6,676.99 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BOSCO, SEBASTIANO<br>ADDRESS ON FILE | | Claim Number: 13207<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,487.01 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,487.01 UNDET | |
| BOSECKER, TERRY<br>ADDRESS ON FILE | | Claim Number: 5351<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,897.58 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,897.58 UNDET | |
| BOSECKER, TODD WAYNE<br>ADDRESS ON FILE | | Claim Number: 3502<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $979.77 | | | |
| BOSMAN, JOHANNES<br>ADDRESS ON FILE | | Claim Number: 16392<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $29,466.04 | | | |
| BOSQUEZ, EDUARD<br>ADDRESS ON FILE | | Claim Number: 5350<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| BOSSELMAN ENERGY INC<br>3123 W STOLLEY PARK RD<br>PO BOX 1567<br>GRAND ISLAND, NE 68802 | Claim Number: 10663<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $998.00 | |

| BOST, EDWARD<br>ADDRESS ON FILE | Claim Number: 12555<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $544.81 | Scheduled: | $544.81 UNDET |

| BOST, ZEB<br>ADDRESS ON FILE | Claim Number: 2555<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,127.70 | Scheduled: | $3,127.70 UNDET |

| BOSTON GAS COMPANY D/B/A NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | Claim Number: 16067<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $101.00 | |

| BOSWELL, AUDRA<br>ADDRESS ON FILE | Claim Number: 15309<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,200.69 |
| UNSECURED | Claimed: | $2,200.69 | |

| BOTZ, BRENDON EDWARD<br>ADDRESS ON FILE | | Claim Number: 353<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,831.40 | | | |
| BOTZ, BRENDON EDWARD<br>ADDRESS ON FILE | | Claim Number: 11407<br>Claim Date: 09/24/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,341.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $10,147.80 | Scheduled: | $2,342.16 UNDET | |
| BOUCHARD, DUSTIN<br>ADDRESS ON FILE | | Claim Number: 14006<br>Claim Date: 10/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| UNSECURED | Claimed: | $2,368.00 | | | |
| BOUGARD, JAMES<br>ADDRESS ON FILE | | Claim Number: 1570<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $7,341.03 UNLIQ | | | |
| PRIORITY | Claimed: | $7,341.03 UNLIQ | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| TOTAL | Claimed: | $7,341.03 UNLIQ | | | |
| BOULEVARD TRUCK LEASE INC<br>C/O BANKRUPTCY CLAIM ADMIN SVS LLC<br>84 HERBERT AVE<br>BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5331<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $165.23 | | | |
| PRIORITY | Claimed: | $200,000.00 | | | |
| UNSECURED | Claimed: | $271,646.11 | Scheduled: | $71,443.54 | |

| | | | | |
|---|---|---|---|---|
| BOULEVARD TRUCK LEASE INC<br>C/O BANKRUPTCY CLAIMS ADMIN SVS LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5332<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5133 (12/11/2024) | | |
| UNSECURED | Claimed: | $3,302.00 | Scheduled: | $2,754.50 |
| BOULEVARD TRUCK LEASE INC<br>C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SVC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18153<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $3,302.00 | | |
| BOULEVARD TRUCK LEASE INC<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 19892<br>Claim Date: 11/20/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18538 | | |
| UNSECURED | Claimed: | $918,605.34 | | |
| BOULEVARD TRUCK LEASE, INC.<br>C/O BANKRUPTCY CLAIMS ADMIN. SERVICES<br>84 HERBERT AVE, BUILDING B - SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18538<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | |
| ADMINISTRATIVE | Claimed: | $200,165.23 | | |
| UNSECURED | Claimed: | $271,646.11 | | |
| BOUNTY BEVERAGE<br>C/O KUEHNE & NAGEL<br>ATTN SARAH STONE, CLAIMS DEPT<br>PO BOX 171118<br>MEMPHIS, TN 38187 | | Claim Number: 17476<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $593.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| BOWDEN, DAVID<br>ADDRESS ON FILE | | Claim Number: 188<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $11,362.00 | | | |
| BOWDEN, DAVID<br>ADDRESS ON FILE | | Claim Number: 1018<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $11,362.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,812.84 UNDET | |
| BOWDEN, KENNEY<br>ADDRESS ON FILE | | Claim Number: 5328<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $3,022.53 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $3,022.53 UNDET | |
| BOWEN, GEORGE<br>ADDRESS ON FILE | | Claim Number: 1189<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,053.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,053.20 UNDET | |
| BOWEN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 12130<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,201.30 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,201.30 UNDET | |

| BOWERS, KENNETH<br>ADDRESS ON FILE | | Claim Number: 16274<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 2768 |
|---|---|---|
| PRIORITY | Claimed: | $9,131.40 |
| BOWERS, KENNETH W<br>ADDRESS ON FILE | | Claim Number: 2768<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $9,131.40 |
| BOWIE CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10017<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 533 (09/13/2023) |
| SECURED | Claimed: | $246.59   UNLIQ |
| BOWIE CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10902<br>Claim Date: 09/14/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2092 (02/07/2024) |
| SECURED | Claimed: | $246.59   UNLIQ |
| BOWIE CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 14140<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2092 (02/07/2024) |
| SECURED | Claimed: | $494.15 |

| | | | | | |
|---|---|---|---|---|---|
| BOWKER, JOHN<br>ADDRESS ON FILE | | Claim Number: 16782<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,197.26 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.30 | Scheduled: | $5,229.31 | UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BOWLES, DOLORES<br>ADDRESS ON FILE | | Claim Number: 694<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,320.65 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $11,320.65 | UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BOWMAN TRAILER LEASING<br>10233 GOVERNOR LANE BLVD<br>WILLIAMSPORT, MD 21795 | | Claim Number: 15786<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,845.55 |

| | | | | | |
|---|---|---|---|---|---|
| BOWMAN TRAILER LEASING<br>10233 GOVERNOR LANE BLVD<br>WILLIAMSPORT, MD 21795-4029 | | Claim Number: 15818<br>Claim Date: 11/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,594.67 |

| | | | | | |
|---|---|---|---|---|---|
| BOWMAN TRAILER LEASING<br>10233 GOVERNOR LANE BLVD<br>WILLIAMSPORT, MD 21795-4029 | | Claim Number: 15823<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $943.63 |

| BOWMAN TRAILER LEASING<br>ATTN TRACIE KALONS<br>10233 GOVERNOR LN BLVD<br>WILLIAMSPORT, MD 21795-4029 | | Claim Number: 15879<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,600.00 | Scheduled: | $22,854.72 |
| BOWMAN, BRYCE<br>ADDRESS ON FILE | | Claim Number: 12292<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $711.16 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$711.16 UNDET |
| BOWMAN, CRAIG<br>ADDRESS ON FILE | | Claim Number: 2117<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,335.12 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,335.12 UNDET |
| BOWMAN, DONALD R<br>ADDRESS ON FILE | | Claim Number: 3054<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,704.32 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,547.11 UNDET |
| BOWMAN, JANET<br>ADDRESS ON FILE | | Claim Number: 12247<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| BOWMAN, JANET<br>ADDRESS ON FILE | | Claim Number: 19494<br>Claim Date: 02/20/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12247 | | | |
| UNSECURED | Claimed: | $70,000.00  UNLIQ | | | |
| BOWMAN, KIMOTHY<br>ADDRESS ON FILE | | Claim Number: 11947<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $2,365.45 | Scheduled: | $2,365.45 | |
| BOWMAN, MARVELL T<br>ADDRESS ON FILE | | Claim Number: 321<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| UNSECURED | Claimed: | $18,650.00 | | | |
| BOWMAN, MARVELL T<br>ADDRESS ON FILE | | Claim Number: 569<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $18,660.00 | | | |
| BOWMAN, MARVELL T<br>ADDRESS ON FILE | | Claim Number: 10445<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $18,650.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BOWMAN, ROGER<br>ADDRESS ON FILE | | Claim Number: 10587<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,623.50 | | | |
| BOWMAN, ROGER<br>ADDRESS ON FILE | | Claim Number: 13214<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,642.85 | | | |
| BOYCE, MICHEL<br>ADDRESS ON FILE | | Claim Number: 1251<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,286.18 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,286.18 UNDET | |
| BOYD, CAMARI<br>ADDRESS ON FILE | | Claim Number: 1134<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,374.08 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,374.08 UNDET | |
| BOYD, PRISCILLA<br>ADDRESS ON FILE | | Claim Number: 13120<br>Claim Date: 10/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,780.71 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| BOYER, BRUCE ALAN<br>ADDRESS ON FILE | | Claim Number: 2603<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $11,956.87 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $11,956.87 UNDET | |
| BOYER, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1947<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,082.04 | Scheduled: | $4,082.04 UNDET | |
| BOYER, TERESA<br>ADDRESS ON FILE | | Claim Number: 11298<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $12,259.37 | | | |
| BOYER, TODD<br>ADDRESS ON FILE | | Claim Number: 775<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $5,912.80 | | | |
| BOYER, TODD<br>ADDRESS ON FILE | | Claim Number: 11862<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $12,820.80 | | | |

| BOYER, TODD | | Claim Number: 12786 |
| ADDRESS ON FILE | | Claim Date: 10/05/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $5,912.80 | | |
|---|---|---|---|---|
| BOYETTE, SHANDRA | | Claim Number: 12218 |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. |

| PRIORITY | Claimed: | $507.21 | Scheduled: | $507.21 |
|---|---|---|---|---|
| BPI PACKAGING | | Claim Number: 17497 |
| C/O KUEHNE-NAGEL | | Claim Date: 11/12/2023 |
| ATTN CLAIMS DEPT/SARAH STONE | | Debtor: USF HOLLAND LLC |
| PO BOX 171118 | | |
| MEMPHIS, TN 38187 | | |

| UNSECURED | Claimed: | $9,135.06 |
|---|---|---|
| BPI PACKAGING | | Claim Number: 17500 |
| C/O KUEHNE-NAGEL | | Claim Date: 11/12/2023 |
| ATTN CLAIMS DEPT/SARAH STONE | | Debtor: YRC INC. |
| PO BOX 171118 | | |
| MEMPHIS, TN 38187 | | |

| UNSECURED | Claimed: | $3,784.30 |
|---|---|---|
| BRACONIER PLUMBING & HEATING | | Claim Number: 3843 |
| 4925 NOME ST | | Claim Date: 11/06/2023 |
| DENVER, CO 80239 | | Debtor: YELLOW CORPORATION |
| | | Comments: DOCKET: 5814 (02/27/2025) |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $9,034.45 |

| | | | | |
|---|---|---|---|---|
| BRACY, JOHN<br>ADDRESS ON FILE | | Claim Number: 18319<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $8,804.75   UNLIQ | | |
| BRADCO ELECTRICAL SERVICES LTD<br>5215 TIMBERLEA BLVD<br>MISSISSAUGA, ON L4W 2S3<br>CANADA | | Claim Number: 14686<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $1,197.99 | Scheduled: | $1,197.99 |
| BRADFIELD, DONALD<br>ADDRESS ON FILE | | Claim Number: 11471<br>Claim Date: 09/25/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $9,988.00 | | |
| BRADFIELD, DONALD<br>ADDRESS ON FILE | | Claim Number: 11473<br>Claim Date: 09/25/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #11471 | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,826.35 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,826.35  UNDET |
| BRADFIELD, DONALD T<br>ADDRESS ON FILE | | Claim Number: 10413<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $9,881.00 | | |

| | | | | |
|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS LP<br>TRANSFEROR: J&T TRAILER SERVICE<br>C/O BRADFORD CAPITAL MANAGMENT LLC<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 4372<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED        Claimed: | $17,948.46 | Scheduled: | $10,612.00 | |
| BRADFORD CAPITAL HOLDINGS LP<br>TRANSFEROR: FIRST ADVANTAGE BACKGROUND<br>ATTN BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 10172-01<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED        Claimed: | $120,056.58 | Scheduled: | $120,056.58 | |
| BRADFORD CAPITAL HOLDINGS LP<br>TRANSFEROR: FIRST ADVANTAGE BACKGROUND<br>ATTN BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 10172-02<br>Claim Date: 08/22/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED        Claimed: | $35,252.81 | | | |
| BRADFORD CAPITAL HOLDINGS LP<br>TRANSFEROR: GHD SERVICES INC<br>ATTN BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 11723<br>Claim Date: 09/28/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED        Claimed: | $5,142.26 | | | |
| BRADFORD CAPITAL HOLDINGS LP<br>TRANSFEROR: GHD SERVICES INC<br>ATTN BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 11724<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED        Claimed: | $7,236.94 | | | |

| | | | | |
|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS LP | | Claim Number: 12124 | | |
| TRANSFEROR: GHD SERVICES INC | | Claim Date: 10/02/2023 | | |
| ATTN BRIAN BRAGER | | Debtor: YRC INC. | | |
| PO BOX 4353 | | Comments: | | |
| CLIFTON, NJ 07012 | | AMENDS CLAIM #11724 | | |
| | | | | |
| UNSECURED | Claimed: | $23,944.50 | Scheduled: | $17,910.06 |

| | | | | |
|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS LP | | Claim Number: 13584 | | |
| TRANSFEROR: JACOBUS ENERGY LLC | | Claim Date: 10/11/2023 | | |
| ATTN BRIAN BRAGER | | Debtor: USF HOLLAND LLC | | |
| PO BOX 4353 | | Comments: DOCKET: 3183 (04/26/2024) | | |
| CLIFTON, NJ 07012 | | AMENDS CLAIM #13048 | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $165,614.80 | | |
| UNSECURED | Claimed: | $140,469.34 | Scheduled: | $263,772.58 |

| | | | | |
|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS LP | | Claim Number: 15653 | | |
| TRANSFEROR: SEVEN CITIES REPAIR LLC | | Claim Date: 11/04/2023 | | |
| ATTN: BRIAN BRAGER | | Debtor: YRC INC. | | |
| PO BOX 4353 | | Comments: DOCKET: 6544 (06/20/2025) | | |
| CLIFTON, NJ 07012 | | | | |
| | | | | |
| UNSECURED | Claimed: | $46,844.54 | | |

| | | | | |
|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS LP | | Claim Number: 16663 | | |
| TRANSFEROR: M&K TRUCK CENTERS | | Claim Date: 11/09/2023 | | |
| ATTN BRIAN BRAGER | | Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PO BOX 4353 | | | | |
| CLIFTON, NJ 07012 | | | | |
| | | | | |
| UNSECURED | Claimed: | $12,832.79 | Scheduled: | $12,832.79 |

| | | | | |
|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS LP | | Claim Number: 18485 | | |
| TRANSFEROR: CROSSTEX FLEET SERVICES | | Claim Date: 11/13/2023 | | |
| ATTN BRIAN BRAGER | | Debtor: YRC INC. | | |
| PO BOX 4353 | | Comments: DOCKET: 4682 (10/25/2024) | | |
| CLIFTON, NJ 07012 | | | | |
| | | | | |
| UNSECURED | Claimed: | $19,602.30 | Scheduled: | $13,165.10 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS LP<br>TRANSFEROR: T I G FLEET SERVICE INC<br>ATTN: BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 19617-01<br>Claim Date: 03/25/2024<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025)<br>AMENDS CLAIM #18366 | | | |
| UNSECURED | Claimed: | $135,182.71 | | |
| BRADFORD CAPITAL HOLDINGS LP<br>TRANSFEROR: T I G FLEET SERVICE INC<br>ATTN: BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 19617-02<br>Claim Date: 03/25/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025)<br>AMENDS CLAIM #18366 | | | |
| UNSECURED | Claimed: | $47,860.13 | | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: DIAMOND COLLISION CENTER INC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 1100<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5158 (12/13/2024) | | | |
| UNSECURED | Claimed: | $18,172.40 | Scheduled: | $15,952.30 |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: DIAMOND COLLISION CENTER INC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 1101<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5158 (12/13/2024) | | | |
| UNSECURED | Claimed: | $8,365.53 | Scheduled: | $8,365.53 |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: AYERS TOWING SERVICE INC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 2618<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $21,102.58 | | |

| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: AYERS TOWING SERVICE INC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 2620<br>Claim Date: 10/19/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) |
|---|---|

| UNSECURED | Claimed: | $14,823.28 | Scheduled: | $7,708.80 |
|---|---|---|---|---|

| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: INTERSTATE AUTO & TRUCK BODY<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 10035<br>Claim Date: 08/11/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| ADMINISTRATIVE | Claimed: | $17,123.27   UNLIQ |
|---|---|---|

| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: INTERSTATE AUTO & TRUCK BODY<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 10095<br>Claim Date: 08/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) |
|---|---|

| UNSECURED | Claimed: | $17,123.27 | Scheduled: | $17,123.27 |
|---|---|---|---|---|

| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: FLEET EXPRESS DPF CLEAN (IN)<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 10775<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| UNSECURED | Claimed: | $10,511.70 | Scheduled: | $15,581.70 |
|---|---|---|---|---|

| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: ITF LLC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 11356<br>Claim Date: 09/23/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $10,675.00 | Scheduled: | $10,675.00 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 343 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: GREENTREE TRANSPORTATION CO<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 12364<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $8,300.00 | | | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: JONES MOTOR COMPANY<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 12367<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,400.00 | | | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: AMERICAN TRANSPORT INC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 12368<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $71,900.00 | Scheduled: | $71,200.00 | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: JACOBUS ENERGY LLC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 13585<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>AMENDS CLAIM #13044 | | | |
| ADMINISTRATIVE | Claimed: | $58,117.39 | | | |
| UNSECURED | Claimed: | $62,020.81 | Scheduled: | $117,567.86 | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: DIESEL SERVICES OF WNY INC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 13652-02<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $11,719.30 | Scheduled: | $14,059.06 | |

| | | | | |
|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: DIESEL SERVICES OF WNY INC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 13656-01<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4681 (10/25/2024)<br>AMENDS CLAIM #10853 | | | |
| UNSECURED | Claimed: | $5,210.70 | Scheduled: | $6,200.24 |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: 7 OIL COMPANY INC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 15885<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $145,841.43 | Scheduled: | $136,036.10 |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: 7 OIL COMPANY INC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 15892<br>Claim Date: 11/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $149,288.06   UNLIQ | | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: FLEET EXPRESS DPF CLEAN (IN)<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 19479<br>Claim Date: 02/15/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10779 | | | |
| UNSECURED | Claimed: | $3,992.96 | Scheduled: | $4,510.96 |
| BRADFORD, RANDALL H<br>ADDRESS ON FILE | Claim Number: 1363<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,325.40 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,325.40  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BRADFORD-SMITH, DEWANDA<br>ADDRESS ON FILE | | Claim Number: 11834<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $1,058.40 | |
| UNSECURED | Claimed: | $1,058.40 | | | |
| BRADLEY CORP<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4595<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,789.78 | | | |
| BRADLEY'S TRUCK SERVICE INC<br>2919 BOXMEER DR<br>CHARLOTTE, NC 28269 | | Claim Number: 18971<br>Claim Date: 11/21/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| UNSECURED | Claimed: | $8,583.45 | | | |
| BRADLEY'S TRUCK SERVICE INC<br>2919 BOXMEER DR<br>CHARLOTTE, NC 28269 | | Claim Number: 19767<br>Claim Date: 07/26/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18971 | | | |
| UNSECURED | Claimed: | $118,515.00 | | | |
| BRADLEY'S TRUCK SERVICE INC<br>2919 BOXMEER DR<br>CHARLOTTE, NC 28269 | | Claim Number: 19768<br>Claim Date: 07/26/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #18971 | | | |
| UNSECURED | Claimed: | $8,583.45 | Scheduled: | $8,583.45 | |

| BRADLEY'S TRUCK SERVICE INC.<br>2919 BOXMEER DRIVE<br>CHARLOTTE, NC 28269 | | Claim Number: 18970<br>Claim Date: 11/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $117,534.56 | | |
|---|---|---|---|---|
| BRADLEY, DAVID<br>ADDRESS ON FILE | | Claim Number: 12270<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,131.03 | Scheduled: | $3,137.03  UNDET |
| BRADLEY, DAVID<br>ADDRESS ON FILE | | Claim Number: 12274<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| BRADLEY, EDWIN ANTHONY<br>ADDRESS ON FILE | | Claim Number: 2311<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |

| ADMINISTRATIVE | Claimed: | $6,329.13 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,329.13 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,329.13  UNDET |
| TOTAL | Claimed: | $6,329.13 | | |
| BRADLEY, NICOLAS<br>ADDRESS ON FILE | | Claim Number: 16746<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |

| PRIORITY | Claimed: | $2,222.47   UNDET | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $996.81   UNDET | | |

| | | | | |
|---|---|---|---|---|
| BRADSHAW INTL<br>ATTN SUSAN CHESBROUGH<br>9409 BUFFALO AVE<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 16238<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2678 (03/20/2024) | | |
| UNSECURED | Claimed: | $393,931.00 | Scheduled: | $0.00  UNLIQ |
| BRADY INDUSTRIES, LLC<br>7055 LINDELL RD<br>LAS VEGAS, NV 89118 | | Claim Number: 19092<br>Claim Date: 12/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $307.12  UNLIQ | Scheduled: | $860.29 |
| BRAGG, JERRY<br>ADDRESS ON FILE | | Claim Number: 2774<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,263.90 | | |
| BRAHAM, EUGENE C JR<br>ADDRESS ON FILE | | Claim Number: 170<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $18,068.76 | | |
| BRAIDT, CARL<br>ADDRESS ON FILE | | Claim Number: 681<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $2,291.91 | | |

| | | | | |
|---|---|---|---|---|
| BRAIDT, CARL<br>ADDRESS ON FILE | | Claim Number: 11831<br>Claim Date: 09/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,291.91 | Scheduled: | $2,291.91 |
| BRAKHAHN, RANDALL<br>ADDRESS ON FILE | | Claim Number: 858<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,762.56 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,762.56 UNDET |
| BRAMEC CORPORATION<br>PO BOX 9<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 534<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: POSSIBLY AMENDED BY 2270 | | |
| UNSECURED | Claimed: | $4,536.04 | | |
| BRAMEC CORPORATION<br>PO BOX 9<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 2270<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #534 | | |
| UNSECURED | Claimed: | $383.37 | | |
| BRANAGAN, THOMAS<br>ADDRESS ON FILE | | Claim Number: 2793<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $3,064.28 | | |
| PRIORITY | Claimed: | $3,064.28 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,064.28 UNDET |
| TOTAL | Claimed: | $3,064.28 | | |

| BRANCATO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 13667<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,860.37 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,860.37 UNDET | |
| BRAND, ANDREAS<br>ADDRESS ON FILE | | Claim Number: 618<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $5,783.34 | | | |
| BRAND, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 12068<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,541.70 | Scheduled: | $1,541.70 | |
| BRANDABERRY, JIMMY<br>ADDRESS ON FILE | | Claim Number: 19928<br>Claim Date: 12/09/2024<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,500.00 | | | |
| BRANDABERRY, JIMMY OLEN<br>ADDRESS ON FILE | | Claim Number: 1889<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,422.47 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,422.47 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BRANDOLINO, WAYNE J<br>ADDRESS ON FILE | | Claim Number: 293<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| PRIORITY | Claimed: | $3,734.40 |
| BRANDOLINO, WAYNE J<br>ADDRESS ON FILE | | Claim Number: 434<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| PRIORITY | Claimed: | $3,734.40 |
| BRANDOLINO, WAYNE JOSEPH<br>ADDRESS ON FILE | | Claim Number: 2044<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,734.40 |
| BRANDT INDUSTRIES INC<br>2405 RIVERSIDE DR<br>CHATTANOOGA, TN 37406 | | Claim Number: 11971<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) |
| UNSECURED | Claimed: | $1,085.65 |
| BRANSTETTER, STEPHEN W<br>ADDRESS ON FILE | | Claim Number: 3452<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. |
| UNSECURED | Claimed: | $1,435.86 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| BRANT, THOMAS W, III<br>ADDRESS ON FILE | | Claim Number: 12822<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00 | | | |
| SECURED | Claimed: | $10,000.00 | | | |
| TOTAL | Claimed: | $10,000.00 | | | |
| BRANUM WRECKER SERVICE<br>1364 OLD HWY 24<br>TRINITY, AL 35673 | | Claim Number: 2479<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $450.00   UNLIQ | Scheduled: | $1,350.00 | |
| BRANUM WRECKER SERVICE<br>1364 OLD HWY 24<br>TRINITY, AL 35673 | | Claim Number: 2480<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 | |
| BRASHER, TORRE E<br>ADDRESS ON FILE | | Claim Number: 5589<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,800.00 | | | |
| BRATTON, DONALD<br>ADDRESS ON FILE | | Claim Number: 13186<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,395.81 | Scheduled: | $3,395.81 | |

| | | | | | |
|---|---|---|---|---|---|
| BRAWNER, MICHELE<br>ADDRESS ON FILE | | Claim Number: 1980<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance | | | |
| PRIORITY | Claimed: | $39,000.00 | Scheduled: | $1,373.48 | |
| BRAXTON, DAMON<br>ADDRESS ON FILE | | Claim Number: 5924<br>Claim Date: 02/07/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $1,707.56 | | | |
| BRAXTON, DAMON<br>ADDRESS ON FILE | | Claim Number: 13712<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,707.56 | Scheduled: | $1,707.56 UNDET | |
| BRAZZALE, SCOTT H<br>ADDRESS ON FILE | | Claim Number: 4067<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,247.58 | | | |
| BRAZZALE, SCOTT H<br>ADDRESS ON FILE | | Claim Number: 4068<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,677.70 | | | |

| BRAZZEL, AHKEELA<br>ADDRESS ON FILE | | Claim Number: 12155<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 6056 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,062.07 | Scheduled: | $1,062.07 |
| UNSECURED | Claimed: | $0.20 | | |
| BRAZZELL, AHKEELA G<br>ADDRESS ON FILE | | Claim Number: 6056<br>Claim Date: 05/23/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12155 | | |
| PRIORITY | Claimed: | $1,062.07 | | |
| BREAKTHRU BEVERAGE<br>3333 S LARAMIE AVE<br>CICERO, IL 60804 | | Claim Number: 16077<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $6,299.92 | | |
| BREECE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12713<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $5,217.01    UNLIQ | | |
| PRIORITY | Claimed: | $5,217.01    UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,882.17  UNDET |
| TOTAL | Claimed: | $5,217.01 | | |
| BREEDLOVE, JAMIE RAE<br>ADDRESS ON FILE | | Claim Number: 2707<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,661.82 | | |
| UNSECURED | | | Scheduled: | $52.02 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| BREEDLOVE, JAMIE RAE<br>ADDRESS ON FILE | | Claim Number: 19208<br>Claim Date: 12/31/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLIAM #2707; Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,600.00 | | | |
| TOTAL | Claimed: | $4,600.00 | | | |

| BREGAR, SCOTT F<br>ADDRESS ON FILE | | Claim Number: 508<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,145.00   UNLIQ | | | |

| BREIHAN, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 17558<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $772.92 | Scheduled: | $772.92  UNDET | |

| BREIT INDUSTRIAL CANYON GA1B01 LLC<br>C/O RAINES FELDMAN LITTRELL LLP<br>ATTN DAVID FORSH<br>1350 AVE OF THE AMERICAS, FL 22<br>NEW YORK, NY 10019 | | Claim Number: 18675<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5158 (12/13/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| BREIT INDUSTRIAL CANYON GA1B01 LLC<br>C/O RAINES FELDMAN LITTRELL LLP<br>ATTN DAVID FORSH<br>1350 AVENUE OF THE AMERICAS, FL 22<br>NEW YORK, NY 10019 | | Claim Number: 19497<br>Claim Date: 02/20/2024<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5158 (12/13/2024)<br>AMENDS CLAIM #18675 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $927,428.80   UNLIQ | | | |

| | | |
|---|---|---|
| BREIT INDUSTRIAL CANYON GA1B01 LLC<br>C/O RAINES FELDMAN LITTRELL LLP<br>ATTN DAVID FORSH<br>1350 AVENUE OF THE AMERICAS, FL 22<br>NEW YORK, NY 10019 | | Claim Number: 19498<br>Claim Date: 02/20/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 5158 (12/13/2024) |

| UNSECURED | Claimed: | $927,428.80   UNLIQ |
|---|---|---|

| BREIT INDUSTRIAL CANYON GA1B01 LLC<br>C/O RAINES FELDMAN LITTRELL LLP<br>ATTN DAVID FORSH<br>1350 AVENUE OF THE AMERICAS, FL 22<br>NEW YORK, NY 10019 | | Claim Number: 19499<br>Claim Date: 02/20/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
|---|---|---|

| UNSECURED | Claimed: | $927,428.80   UNLIQ |
|---|---|---|

| BREIT INDUSTRIAL CANYON GA1B01 LLC<br>C/O RAINES FELDMAN LITTRELL LLP<br>ATTN DAVID FORSH<br>1350 AVENUE OF THE AMERICAS, FL 22<br>NEW YORK, NY 10019 | | Claim Number: 19500<br>Claim Date: 02/20/2024<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: DOCKET: 5158 (12/13/2024) |
|---|---|---|

| UNSECURED | Claimed: | $927,428.80   UNLIQ |
|---|---|---|

| BREIT INDUSTRIAL CANYON GA1B01 LLC<br>C/O RAINES FELDMAN LITTRELL LLP<br>ATTN DAVID FORSH<br>1350 AVENUE OF THE AMERICAS, FL22<br>NEW YORK, NY 10019 | | Claim Number: 19501<br>Claim Date: 02/20/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5158 (12/13/2024)<br>AMENDS CLAIM #19499 |
|---|---|---|

| UNSECURED | Claimed: | $927,428.80   UNLIQ |
|---|---|---|

| BRENDSEL, KELLY<br>ADDRESS ON FILE | | Claim Number: 16970<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $38,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $38,000.00 |
| TOTAL | Claimed: | $38,000.00 |

| | | |
|---|---|---|
| BRENNAN INTL TRANSPORT<br>C/O KUEHNE-NAGEL<br>ATTN CLAIMS DEPT/SARAH STONE<br>PO BOX 171118<br>MEMPHIS, TN 38187 | | Claim Number: 17494<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $6,283.20 |
| BRENT, MARCO J<br>ADDRESS ON FILE | | Claim Number: 5637<br>Claim Date: 11/21/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $5,000.00 |
| BRESHEARS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 14562<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $6,967.53   UNLIQ |
| BRETZ, ANGELA<br>ADDRESS ON FILE | | Claim Number: 200<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $10,992.64 |
| BREWER, FRANK JAMES, JR<br>ADDRESS ON FILE | | Claim Number: 2563<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,551.07 |

| | | | | | |
|---|---|---|---|---|---|
| BREWER, JAMES LYNN<br>ADDRESS ON FILE | | Claim Number: 134<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,729.57 | | | |
| BREWER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 1824<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $1,441.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,441.80 | Scheduled: | $1,441.80 UNDET | |
| TOTAL | Claimed: | $1,441.80 | | | |
| BREWER, JOHN<br>ADDRESS ON FILE | | Claim Number: 2539<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,204.77 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,204.77 UNDET | |
| BREWER, JOHNNIE S<br>ADDRESS ON FILE | | Claim Number: 810<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $240.30 UNDET | |
| BREWER, LARRY<br>ADDRESS ON FILE | | Claim Number: 5748<br>Claim Date: 12/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $720.78 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $720.78 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| BREWER, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 1478<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,124.05  UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,124.05  UNDET | |
| BREWERY BRANDING CO<br>5841 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | | Claim Number: 247<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $3,943.08 | | | |
| BREWSTER, AARON<br>ADDRESS ON FILE | | Claim Number: 2828<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,642.85 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,642.85  UNDET | |
| BRIDDICK, MAX<br>ADDRESS ON FILE | | Claim Number: 14266<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $6,030.15 | Scheduled: | $6,030.15 | |
| BRIDGE MY RETURN LLC<br>417 WEDGEMERE PL<br>LIBERTYVILLE, IL 60048 | | Claim Number: 10332<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,000.00 | Scheduled: | $2,000.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| BRIDGE, STEVEN | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1311 | | | |
| | | Claim Date: 10/10/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,130.92 | Scheduled: | $3,130.92 UNDET | |

| BRIDGES, ALFAGOA | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2636 | | | |
| | | Claim Date: 10/19/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,770.67 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,770.67 UNDET | |

| BRIDGES, CORY | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 4069 | | | |
| | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,619.74 | | | |
| UNSECURED | Claimed: | $10,225.92 | | | |

| BRIDGES, MATTHEW | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14717 | | | |
| | | Claim Date: 10/23/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,200.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,200.60 UNDET | |

| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | | | | | |
|---|---|---|---|---|---|
| C/O HOLLAND & KNIGHT LLP | | Claim Number: 10420 | | | |
| 511 UNION ST, STE 2700 | | Claim Date: 08/30/2023 | | | |
| NASHVILLE, TN 37219 | | Debtor: YRC INC. | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $185,286.36 | | | |
| SECURED | Claimed: | $298,585.11 | | | |
| UNSECURED | Claimed: | $240,384.42 | Scheduled: | $158,679.67 | |
| TOTAL | Claimed: | $538,969.53 | | | |

---

Epiq Bankruptcy Solutions, LLC

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 360 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | | Claim Number: 10422 | | |
|---|---|---|---|---|
| C/O HOLLAND & KNIGHT LLP | | Claim Date: 08/30/2023 | | |
| ATTN BLAKE ROTH | | Debtor: USF HOLLAND LLC | | |
| 511 UNION ST, STE 2700 | | Comments: | | |
| NASHVILLE, TN 37219 | | Claim out of balance | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $185,286.36 | | |
| SECURED | Claimed: | $298,585.11 | | |
| UNSECURED | Claimed: | $240,384.42 | Scheduled: | $135,285.73 |
| TOTAL | Claimed: | $538,969.53 | | |

| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | | Claim Number: 10423 | | |
|---|---|---|---|---|
| C/O HOLLAND & KNIGHT LLP | | Claim Date: 08/30/2023 | | |
| ATTN BLAKE ROTH | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| 511 UNION ST, STE 2700 | | Comments: | | |
| NASHVILLE, TN 37219 | | Claim out of balance | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $185,286.36 | | |
| SECURED | Claimed: | $298,585.11 | | |
| UNSECURED | Claimed: | $240,384.42 | | |
| TOTAL | Claimed: | $538,969.53 | | |

| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | | Claim Number: 10425 | | |
|---|---|---|---|---|
| C/O HOLLAND & KNIGHT LLP | | Claim Date: 08/30/2023 | | |
| ATTN BLAKE ROTH | | Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| 511 UNION ST, STE 2700 | | Comments: | | |
| NASHVILLE, TN 37219 | | Claim out of balance | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $185,286.36 | | |
| SECURED | Claimed: | $298,585.11 | | |
| UNSECURED | Claimed: | $240,384.42 | | |
| TOTAL | Claimed: | $538,969.53 | | |

| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | | Claim Number: 10426 | | |
|---|---|---|---|---|
| C/O HOLLAND & KNIGHT LLP | | Claim Date: 08/30/2023 | | |
| ATTN BLAKE ROTH | | Debtor: USF REDDAWAY INC. | | |
| 511 UNION ST, STE 2700 | | Comments: | | |
| NASHVILLE, TN 37219 | | Claim out of balance | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $185,286.36 | | |
| SECURED | Claimed: | $298,585.11 | | |
| UNSECURED | Claimed: | $240,384.42 | Scheduled: | $60,378.95 |
| TOTAL | Claimed: | $538,969.53 | | |

| | | |
|---|---|---|
| BRIDGESTONE HOSE POWER<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4596<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $979.92 | |
| BRIDGESTONE HOSE POWER<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4598<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $2,015.30 | |
| BRIDGESTONE HOSE POWER<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4599<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $876.43 | |
| BRIDGESTONE HOSE POWER<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4600<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $5,635.97 | |
| BRIDGESTONE HOSE POWER<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4601<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $985.47 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BRIDGESTONE HOSE POWER<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4602<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,701.98 |
| BRIDGFORD FOODS<br>PO BOX 3773<br>ANAHEIM, CA 92803 | | Claim Number: 20117<br>Claim Date: 04/04/2025<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $19,500.00   UNLIQ |
| BRIDGFORD MARKETING COMPANY<br>ATTN JOHN KENGEN<br>1308 N PATT ST<br>ANAHEIM, CA 92801 | | Claim Number: 19239<br>Claim Date: 01/05/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $688.36 |
| BRIETZKE, FREDDIE<br>ADDRESS ON FILE | | Claim Number: 14895<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| SECURED | Claimed: | $6,727.27 |
| UNSECURED | Claimed: | $1,068.00 |
| TOTAL | Claimed: | $6,727.27 |
| BRIETZKE, FREDDIE<br>ADDRESS ON FILE | | Claim Number: 14897<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| SECURED | Claimed: | $6,727.27 |
| UNSECURED | Claimed: | $1,068.00 |
| TOTAL | Claimed: | $6,727.27 |

| BRIGHAM, JOHN<br>ADDRESS ON FILE | | Claim Number: 3404<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,616.65 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,616.65 UNDET | |

| BRIGHT SIDE ELECTRIC INC<br>10039 209TH AVE NW<br>ELK RIVER, MN 55330 | | Claim Number: 10788<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,250.00 | | | |

| BRIGHT, BRYAN<br>ADDRESS ON FILE | | Claim Number: 13117<br>Claim Date: 10/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| BRIGHT, RONALD<br>ADDRESS ON FILE | | Claim Number: 12992<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,116.44 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,116.44 UNDET | |

| BRIGHTWELL, DANNY LOWELL<br>ADDRESS ON FILE | | Claim Number: 3078<br>Claim Date: 10/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,863.91 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,863.91 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| BRINES TOWING SERVICE LLC<br>C/O LEE J VIOREL<br>901 E SAINT LOUIS ST, 20TH FL<br>SPRINGFIELD, MO 65806 | | Claim Number: 14761<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $3,548.10 | Scheduled: | $524.45 | |
| BRINES TOWING SERVICE LLC<br>C/O LEE J VIOREL<br>901 E SAINT LOUIS ST, 20TH FL<br>SPRINGFIELD, MO 65806 | | Claim Number: 14762<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,028.95 | | | |
| BRINEY, LARRY<br>ADDRESS ON FILE | | Claim Number: 13409<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $10,714.67 | Scheduled: | $10,714.67 | |
| UNSECURED | Claimed: | $10,508.51 | Scheduled: | $10,508.51 | |
| BRINKER, NICOLE<br>ADDRESS ON FILE | | Claim Number: 19462<br>Claim Date: 02/08/2024<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BRINKLEY, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 1378<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,168.57 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $6,168.57  UNDET | |

| BRINKMAN, KEVIN J<br>ADDRESS ON FILE | | | Claim Number: 879<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | | Scheduled: | $0.00  UNDET |
| UNSECURED | | $6,636.52 | | Scheduled: | $6,636.52  UNDET |
| BRIONES, JEFFREY<br>ADDRESS ON FILE | | | Claim Number: 3595<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $800.00 | | | |
| BRISCOE, DIMITRI<br>ADDRESS ON FILE | | | Claim Number: 13934<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | | Scheduled: | $0.00  UNLIQ |
| BRISCOE, DIMITRI<br>ADDRESS ON FILE | | | Claim Number: 13938<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $958.40  UNLIQ | | Scheduled: | $958.40  UNDET |
| BRISTER, TYRONE<br>ADDRESS ON FILE | | | Claim Number: 2580<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,647.85 | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | | Scheduled: | $4,647.85  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| BRISTOW, PAUL E<br>ADDRESS ON FILE | | Claim Number: 5669<br>Claim Date: 11/24/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $13,579.52 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$13,579.52 UNDET |
| BRITT, ROBERT<br>ADDRESS ON FILE | | Claim Number: 13130<br>Claim Date: 10/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $561.61 | Scheduled: | $561.61 |
| BRITTENHAM, TAMARA SUE<br>ADDRESS ON FILE | | Claim Number: 2674<br>Claim Date: 10/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $924.95 | Scheduled: | $924.96 |
| BRITTON, EDWARD<br>ADDRESS ON FILE | | Claim Number: 15508<br>Claim Date: 11/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $12,730.82 | | |
| BRITTON, EDWARD<br>ADDRESS ON FILE | | Claim Number: 18004<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $19,096.22 | | |

| BRITTON, EDWARD<br>ADDRESS ON FILE | | Claim Number: 18188<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $19,096.22 | | | |
| BRITTON, SHANNON<br>ADDRESS ON FILE | | Claim Number: 13135<br>Claim Date: 10/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $4,084.41 | | | |
| BROADDUS, ROBERT E<br>ADDRESS ON FILE | | Claim Number: 4070<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,591.79 | | | |
| UNSECURED | Claimed: | $16,481.76 | | | |
| BROADRICK, RICKY<br>ADDRESS ON FILE | | Claim Number: 2746<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,922.40 | | | |
| PRIORITY | Claimed: | $1,922.40 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,922.40 | UNDET |
| TOTAL | Claimed: | $1,922.40 | | | |
| BROADRIDGE FINANCIAL SOLUTIONS<br>1155 LONG ISLAND AVE<br>EDGEWOOD, NY 11717 | | Claim Number: 10942<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,544.27 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

BROADSPIRE SERVICES INC
ATTN LEGAL DEPARTMENT
5335 TRIANGLE PKWY
PEACHTREE CORNERS, GA 30092

Claim Number: 17373
Claim Date: 11/11/2023
Debtor: YELLOW CORPORATION

---

| UNSECURED | Claimed: | $28,813.08 | Scheduled: | $28,813.08 |
|---|---|---|---|---|

BROADWAY ELECTRIC SERVICE CORPORATION
ATTN LEGAL
PO BOX 3250
KNOXVILLE, TN 37927

Claim Number: 15600
Claim Date: 11/03/2023
Debtor: YELLOW CORPORATION

---

| UNSECURED | Claimed: | $50.00 |
|---|---|---|

BROADWAY ENTERPRISES INC
2970 SHAWNEE RIDGE CT, STE 300
SUWANEE, GA 30024

Claim Number: 11564
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION

---

| UNSECURED | Claimed: | $7,225.64 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

BROCK, GLEN
ADDRESS ON FILE

Claim Number: 14147
Claim Date: 10/16/2023
Debtor: YRC INC.

---

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,363.11 | Scheduled: | $4,363.11 UNDET |

BRONCO OIL CO
D/B/A NORTHERN ENERGY INC
PO BOX 1237
GAYLORD, MI 49734

Claim Number: 18860
Claim Date: 11/15/2023
Debtor: USF HOLLAND LLC

---

| UNSECURED | Claimed: | $1,889.62 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

| | | | | |
|---|---|---|---|---|
| BRONSON, CHARLES L<br>ADDRESS ON FILE | | Claim Number: 1792<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,377.83 | Scheduled: | $4,377.83 UNDET |
| BROOKLYN UNION GAS COMPANY, THE<br>C/O NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | | Claim Number: 16072<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $105.83 | | |
| BROOKS, DAVID<br>ADDRESS ON FILE | | Claim Number: 2949<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,214.67 | Scheduled: | $5,214.67 UNDET |
| BROOKS, DEAN<br>ADDRESS ON FILE | | Claim Number: 1953<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,653.94 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,653.94 UNDET |
| BROOKS, ERIC ERAIN<br>ADDRESS ON FILE | | Claim Number: 4697<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $10,308.15 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $10,308.15 UNDET |

| BROOKS, GABRIEL<br>ADDRESS ON FILE | | Claim Number: 5976<br>Claim Date: 03/18/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| BROOKS, GABRIEL<br>ADDRESS ON FILE | | Claim Number: 19563<br>Claim Date: 03/04/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $100,000.00 | | | |
| BROOKS, JOHN<br>ADDRESS ON FILE | | Claim Number: 1826<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $7,902.00<br>$0.99 | | | |
| BROOKS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 19262<br>Claim Date: 01/12/2024<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,700.55 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,700.55  UNDET | |
| BROOKS, SAFIYA P<br>ADDRESS ON FILE | | Claim Number: 2186<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $491.28 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$491.28  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

BROOKS, VERNON
ADDRESS ON FILE

Claim Number: 4071
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,522.02 | | | |

BROOKSHIER, DELBERT L
ADDRESS ON FILE

Claim Number: 4437
Claim Date: 11/08/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $3,951.60 UNDET | |

BROOKSIDE AUTO BODY LTD
56 BOUNDARY BAY
WINNIPEG, MB R2P 2R4
CANADA

Claim Number: 15080
Claim Date: 10/27/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: DOCKET: 4089 (08/14/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $62,556.32 | Scheduled: | $10,417.18 |

BROSNAN, MICHAEL
ADDRESS ON FILE

Claim Number: 2569
Claim Date: 10/19/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,495.20 | Scheduled: | $1,922.08 UNDET |

BROTHERS EXPRESS LLC
5790 CENTER HILL AVE
CINCINNATI, OH 45232

Claim Number: 10362
Claim Date: 08/29/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3183 (04/26/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $625.00 | Scheduled: | $625.00 |

---

Epiq Bankruptcy Solutions, LLC

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| BROTHERS TRUCKING COMPANY INC<br>202 DRAKEWOOD PL<br>CARY, NC 27518 | | Claim Number: 10595<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $2,200.00 |
| BROTHERS TRUCKING COMPANY INC<br>202 DRAKEWOOD PL<br>CARY, NC 27518 | | Claim Number: 11582<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) |
| UNSECURED | Claimed: | $2,300.00 |
| BROTHERS, KERRY<br>ADDRESS ON FILE | | Claim Number: 12157<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $4,782.37 |
| BROTHERS, KERRY<br>ADDRESS ON FILE | | Claim Number: 12166<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 12157<br>AMENDS CLAIM #12157 |
| PRIORITY | Claimed: | $4,782.37 |
| BROTHERS, TAMMALYN K<br>ADDRESS ON FILE | | Claim Number: 4429<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BROTHERTON FARMS TRUCKING LLC<br>PO BOX 497<br>10041 NO HWY 65<br>CHILLICOTHE, MO 64601 | | Claim Number: 10352<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $800.00 | | | |
| BROUGHAM, DENNIS<br>ADDRESS ON FILE | | Claim Number: 14310<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,660.98 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,469.97  UNDET | |
| BROUGHTON, DANIEL<br>ADDRESS ON FILE | | Claim Number: 2651<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,180.54 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,180.54  UNDET | |
| BROUILLETTE, KYLE<br>ADDRESS ON FILE | | Claim Number: 12888<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,016.37  UNDET | |
| BROUSSARD LOGISTICS<br>ATTN BOBBY WALLACE<br>5151 KATY FWY, STE 310<br>HOUSTON, TX 77007 | | Claim Number: 6019<br>Claim Date: 09/23/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | | |
| ADMINISTRATIVE | Claimed: | $1,924.74 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BROUSSARD, DEVONTE THOMAS<br>ADDRESS ON FILE | | Claim Number: 19202<br>Claim Date: 12/29/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BROUSSEAU, MARK<br>ADDRESS ON FILE | | Claim Number: 14286<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $2,130.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,121.86 UNDET | |
| TOTAL | Claimed: | $1,121.86 | | | |
| BROUWER, DAVID<br>ADDRESS ON FILE | | Claim Number: 13076<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,228.09 | | | |
| BROWN BROTHERS ASPHALT & CONCRETE LLC<br>8200 S AKRON ST, STE 105<br>CENTENNIAL, CO 80112 | | Claim Number: 10143<br>Claim Date: 08/21/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $3,607.00 | | | |
| BROWN, CHAARRONTAY<br>ADDRESS ON FILE | | Claim Number: 13437<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $513.59 | Scheduled: | $513.59 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| BROWN, CHARLES<br>ADDRESS ON FILE | | Claim Number: 734<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $565.67 | Scheduled: | $565.67 | |
| BROWN, CHRIS<br>ADDRESS ON FILE | | Claim Number: 5445<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,000.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$405.60  UNDET | |
| BROWN, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10981<br>Claim Date: 09/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $17,261.96 | | | |
| BROWN, DARWIN<br>ADDRESS ON FILE | | Claim Number: 18360<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $500,000.00 | | | |
| BROWN, DESHAUN<br>ADDRESS ON FILE | | Claim Number: 4072<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,506.59<br>$6,550.40 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,342.83  UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| BROWN, ERIC | | Claim Number: 15576 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/03/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | | |
|---|---|---|---|---|---|
| BROWN, GEORGE A | | Claim Number: 1975 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YRC LOGISTICS SERVICES, INC. | | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,470.54   UNLIQ | | | |
| BROWN, JAMES | | Claim Number: 13419 | | | |
| ADDRESS ON FILE | | Claim Date: 10/09/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | | | Scheduled: | $0.00  UNDET | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,934.77   UNLIQ | Scheduled: | $2,934.77  UNDET | |
| BROWN, JASON | | Claim Number: 10462 | | | |
| ADDRESS ON FILE | | Claim Date: 08/31/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| PRIORITY | Claimed: | $7,336.57 | |
|---|---|---|---|
| BROWN, JEFFREY | | Claim Number: 3246 | |
| ADDRESS ON FILE | | Claim Date: 10/27/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | Comments: | |
| | | Priority Amount per month | |

| PRIORITY | Claimed: | $273.19   UNLIQ | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,169.90   UNLIQ | |

| BROWN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 15981<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $42,041.00 | | | |
| BROWN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 16100<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15981 | | | |
| PRIORITY | Claimed: | $42,041.00 | | | |
| BROWN, JEFFREY ALLEN<br>ADDRESS ON FILE | | Claim Number: 2556<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $8,413.05 | Scheduled: | $8,413.05 | UNDET |
| BROWN, JOELLEN<br>ADDRESS ON FILE | | Claim Number: 13849<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance | | | |
| PRIORITY | Claimed: | $1,903.90 | Scheduled: | $1,903.90 | |
| UNSECURED | Claimed: | $423.86 | Scheduled: | $423.86 | |
| BROWN, JOLENE<br>ADDRESS ON FILE | | Claim Number: 16255<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,500.60 | Scheduled: | $6,500.60 | UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BROWN, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 14921<br>Claim Date: 10/26/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,465.16 | Scheduled: | $2,465.16 | |
| BROWN, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 14583<br>Claim Date: 10/21/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,712.86   UNLIQ | | | |
| BROWN, KENNETH<br>ADDRESS ON FILE | | Claim Number: 12004<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $4,706.58 | Scheduled: | $4,706.58  UNDET | |
| BROWN, KENNETH HUGH<br>ADDRESS ON FILE | | Claim Number: 4073<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $11,259.56 | | | |
| UNSECURED | Claimed: | $17,368.80 | | | |
| BROWN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 10933<br>Claim Date: 09/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $230.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BROWN, KEVIN ADDRESS ON FILE | | Claim Number: 12060 Claim Date: 10/02/2023 Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $478.48 | Scheduled: | $478.48 | |
| BROWN, KEVIN WAYNE ADDRESS ON FILE | | Claim Number: 10243 Claim Date: 08/24/2023 Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $75.00 | | | |
| BROWN, KEVIN WAYNE ADDRESS ON FILE | | Claim Number: 10515 Claim Date: 09/02/2023 Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $202.96   UNLIQ | | | |
| BROWN, KEVIN WAYNE ADDRESS ON FILE | | Claim Number: 10516 Claim Date: 09/02/2023 Debtor: YRC INC. Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $8,674.45 | | | |
| BROWN, KIRBY N ADDRESS ON FILE | | Claim Number: 862 Claim Date: 10/10/2023 Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $6,176.00 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $8,117.98  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| BROWN, LATISHIA<br>ADDRESS ON FILE | | Claim Number: 11965<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,278.78 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,278.78 UNDET | |
| BROWN, LINDSEY<br>ADDRESS ON FILE | | Claim Number: 15138<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,818.85 | Scheduled: | $2,818.85 UNDET | |
| BROWN, MELISSA D<br>ADDRESS ON FILE | | Claim Number: 15296<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| BROWN, MELISSA D AS ADM EST OF MD BROWN<br>ADDRESS ON FILE | | Claim Number: 15297<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| BROWN, MELISSA D AS ADM EST OF MD BROWN<br>ADDRESS ON FILE | | Claim Number: 15298<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #15296 | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| BROWN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15180<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,346.62 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,346.62 UNDET | |
| BROWN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15655<br>Claim Date: 11/04/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,085.10 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,085.10 UNDET | |
| BROWN, MICHAEL SHAD<br>ADDRESS ON FILE | | Claim Number: 16767<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| BROWN, MICHAEL SHAD<br>ADDRESS ON FILE | | Claim Number: 16774<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| BROWN, PATRICE M<br>ADDRESS ON FILE | | Claim Number: 1225<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| BROWN, PATRICK<br>ADDRESS ON FILE | | Claim Number: 19985<br>Claim Date: 01/31/2025<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BROWN, REGINALD<br>ADDRESS ON FILE | | Claim Number: 2325<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $480.60 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $480.60  UNDET | |
| BROWN, REGINALD<br>ADDRESS ON FILE | | Claim Number: 13761<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $480.60 | | | |
| BROWN, ROBERT G<br>ADDRESS ON FILE | | Claim Number: 4074<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,925.93 | | | |
| UNSECURED | Claimed: | $16,755.04 | | | |
| BROWN, STEFANIE<br>ADDRESS ON FILE | | Claim Number: 1227<br>Claim Date: 10/10/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| PRIORITY | | | Scheduled: | $2,178.13 | |
| UNSECURED | Claimed: | $2,686.38 | Scheduled: | $508.25 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| BROWN, STEPHAN A<br>ADDRESS ON FILE | | Claim Number: 3355<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,900.00 | | |

| BROWN, STEVEN<br>ADDRESS ON FILE | | Claim Number: 13261<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,371.76 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,371.76  UNDET |

| BROWN, TERRY WILLIAM<br>ADDRESS ON FILE | | Claim Number: 4075<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $8,245.35 | |
| UNSECURED | Claimed: | $17,916.30 | |

| BROWN, VANIKA<br>ADDRESS ON FILE | | Claim Number: 20053<br>Claim Date: 03/20/2025<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 20174 | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,500.00 | |

| BROWN, XZANE V<br>ADDRESS ON FILE | | Claim Number: 2323<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,609.24 | |

| | | | | | |
|---|---|---|---|---|---|
| BROWN, ZEQUITA<br>ADDRESS ON FILE | | Claim Number: 12256<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $7,410.10 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,410.10 UNDET | |
| BROWN, ZEQUITA<br>ADDRESS ON FILE | | Claim Number: 12265<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12256 | | | |
| ADMINISTRATIVE | Claimed: | $7,410.10 | | | |
| BROWNAWELL, JAMES<br>ADDRESS ON FILE | | Claim Number: 172<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $18,445.28 | | | |
| BROWNAWELL, JAMES C<br>ADDRESS ON FILE | | Claim Number: 561<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $18,793.81 | | | |
| BROWNLEE, JOHN W<br>ADDRESS ON FILE | | Claim Number: 392<br>Claim Date: 09/29/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $3,753.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BROWNLEE, JOHN W<br>ADDRESS ON FILE | | Claim Number: 613<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,953.00   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $3,389.65  UNDET | |
| BRUBAKER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 11705<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| UNSECURED | Claimed: | $12,120.00 | | | |
| BRUCE MOORE SNAP ON TOOLS<br>1464 NOCHE LN<br>FENTON, MO 63026 | | Claim Number: 5310<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $796.17 | Scheduled: | $796.17 | |
| BRUCKNER TRUCK SALES<br>ATTN AUTUMN JACOBI<br>4343 S WEST ST<br>WICHITA, KS 67217 | | Claim Number: 10891<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $5,149.85 | | | |
| BRUDER, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 13301<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $4,710.72 | Scheduled: | $4,710.72  UNDET | |

| BRUDVIG, JEANNE M<br>ADDRESS ON FILE | | Claim Number: 1495<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $913.32 | | |
| BRUDVIG, JEANNE M<br>ADDRESS ON FILE | | Claim Number: 3828<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $913.30 | | |
| PRIORITY | Claimed: | $913.30 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $913.30 UNDET |
| TOTAL | Claimed: | $913.30 | | |
| BRUGER INCORPORATED<br>895 SUNRISE DR<br>SOUTH ELGIN, IL 60177 | | Claim Number: 10467<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | |
| UNSECURED | Claimed: | $2,800.00 | | |
| BRUGER INCORPORATED<br>895 SUNRISE DR<br>SOUTH ELGIN, IL 60177 | | Claim Number: 13807<br>Claim Date: 10/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 |
| BRUMBACH, TROY<br>ADDRESS ON FILE | | Claim Number: 10851<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $22,402.80 | | |
| PRIORITY | Claimed: | $22,402.80 | | |
| TOTAL | Claimed: | $22,402.80 | | |

| BRUMMETT, CRAIG
ADDRESS ON FILE | | Claim Number: 2927
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,000.00 | | | |

| BRUNDRIT, DAVID
ADDRESS ON FILE | | Claim Number: 4725
Claim Date: 11/10/2023
Debtor: YRC FREIGHT CANADA COMPANY | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,517.89 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,517.89 UNDET | |

| BRUNELLE, ROBERT
ADDRESS ON FILE | | Claim Number: 846
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,130.92 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,130.92 UNDET | |

| BRUNKEN, DAVID
ADDRESS ON FILE | | Claim Number: 17537
Claim Date: 11/12/2023
Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,849.77  UNLIQ | Scheduled: | $6,849.77 UNDET | |

| BRUNNER ENTERPRISES INC
ATTN JODIE DOMMER
100 RIDGE RD
LACKAWANNA, NY 14218 | | Claim Number: 2069
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,070.20 | | | |

| BRUNO, DAVID J | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1857 | | |
| | | Claim Date: 10/16/2023 | | |
| | | Debtor: YRC INC. | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $3,834.30 UNLIQ | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | | | Scheduled: | $3,834.30 UNDET |

| BRUNO, MICHAEL C | | | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 83 | |
| | | Claim Date: 09/07/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | Comments: DOCKET: 2576 (03/12/2024) | |
| | | | |
| PRIORITY | Claimed: | $10,000.00 | |

| BRUNO, ROCCO (ACCESS LIFTS FL INC.) | | | | |
|---|---|---|---|---|
| ACCESS LIFTS FL INC | | Claim Number: 14489 | | |
| 3040 N 29TH AVE STE 3 | | Claim Date: 10/20/2023 | | |
| HOLLYWOOD, FL 33020 | | Debtor: YELLOW FREIGHT CORPORATION | | |
| | | | | |
| UNSECURED | Claimed: | $1,401.86 | Scheduled: | $0.00 UNLIQ |

| BRUSKE PRODUCTS | | | |
|---|---|---|---|
| 7447 DUVAN DR | | Claim Number: 19716 | |
| TINLEY PARK, IL 60477-3714 | | Claim Date: 06/06/2024 | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | |
| | | | |
| ADMINISTRATIVE | Claimed: | $5,500.00 UNLIQ | |

| BRUSO, MARK | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1131 | | |
| | | Claim Date: 10/10/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| | | | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 |
| UNSECURED | Claimed: | $286.13 | Scheduled: | $286.13 |

| | | | | | |
|---|---|---|---|---|---|
| BRYAN TRUCKING OPERATIONS CORP<br>PO BOX 1984<br>FERNLEY, NV 89408 | | Claim Number: 10089<br>Claim Date: 08/16/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 20091 | | | |
| UNSECURED | Claimed: | $620.00 | Scheduled: | $620.00 | |
| BRYAN TRUCKING OPERATIONS CORP<br>PO BOX 1644<br>FALLON, NV 89407 | | Claim Number: 20091<br>Claim Date: 03/24/2025<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10089 | | | |
| UNSECURED | Claimed: | $620.00 | | | |
| BRYAN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12444<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,408.40 | Scheduled: | $2,408.40 | UNDET |
| BRYANT FARM & LAWN CARE<br>164 FAIRVIEW RD<br>BIDWELL, OH 45614 | | Claim Number: 2833<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,235.00 | Scheduled: | $1,345.00 | |
| BRYANT HALL, TERESA<br>ADDRESS ON FILE | | Claim Number: 3139<br>Claim Date: 10/25/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $7,066.66 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,349.30 | UNDET |
| TOTAL | Claimed: | $7,060.66 | | | |

| | | |
|---|---|---|
| BRYANT, JOHN T<br>ADDRESS ON FILE | | Claim Number: 11052<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,494.00 |
| BRYANT, KENNETH<br>ADDRESS ON FILE | | Claim Number: 12457<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,639.25 |
| BRYANT, ROBERT L<br>ADDRESS ON FILE | | Claim Number: 5783<br>Claim Date: 12/18/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $13,423.50 |
| BRYANT-HALL, TERESA<br>ADDRESS ON FILE | | Claim Number: 4076<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $20,110.52 |
| BRYCE, THOMAS<br>ADDRESS ON FILE | | Claim Number: 136<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $7,653.00 |

| | | | | |
|---|---|---|---|---|
| BRZ TRUCKING LLC<br>3005 CHIMNEY WOOD TRAIL<br>INDIAN TRAIL, NC 28079 | | Claim Number: 13310<br>Claim Date: 10/09/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,050.00 | Scheduled: | $3,050.00 |

| | | | | |
|---|---|---|---|---|
| BRZEZINSKI, EUGENE W<br>ADDRESS ON FILE | | Claim Number: 4077<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | |
| TOTAL | Claimed: | $15,000.00 | | |

| | | | | |
|---|---|---|---|---|
| BRZEZINSKI, EUGENE W<br>ADDRESS ON FILE | | Claim Number: 4362<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,376.50 | | |

| | | | | |
|---|---|---|---|---|
| BRZEZNIAK, MARY ANN<br>ADDRESS ON FILE | | Claim Number: 3777<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,084.65 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,166.68 UNDET |

| | | | | |
|---|---|---|---|---|
| BSE TRANSPORT<br>600 N ALDER ST<br>ABERDEEN, WA 98520 | | Claim Number: 11694<br>Claim Date: 09/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |

BSP TRANS INC
2500 LIBERTY DR
LONDONDERRY, NH 03053

Claim Number: 10198
Claim Date: 08/23/2023
Debtor: YRC INC.
Comments: DOCKET: 5185 (12/16/2024)

| UNSECURED | Claimed: | $18,585.81 | Scheduled: | $5,430.50 |
|---|---|---|---|---|

BTI INC
9 E ELLINGTON CT
SOUTH ELGIN, IL 60177

Claim Number: 1974
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $1,300.00 |
|---|---|---|

BTI INC
9 E ELLINGTON CT
SOUTH ELGIN, IL 60177

Claim Number: 10112
Claim Date: 08/18/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| ADMINISTRATIVE | Claimed: | $1,300.00 |
|---|---|---|

NAME ON FILE
ADDRESS ON FILE

Claim Number: 15115
Claim Date: 10/29/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $26,524.00 |
|---|---|---|

BUCHANAN, SUSAN
ADDRESS ON FILE

Claim Number: 13014
Claim Date: 10/06/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $1,249.31 |
|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BUCHOZ, ROD<br>ADDRESS ON FILE | | Claim Number: 2063<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,358.32 | | | |
| BUCK, STANLEY L, III<br>ADDRESS ON FILE | | Claim Number: 766<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,211.97   UNLIQ | | | |
| UNSECURED | Claimed: | $8,007.60   UNLIQ | | | |
| BUCKEYE CARRIER LLC<br>20514 W NARRAMORE RD<br>BUCKEYE, AZ 85326 | | Claim Number: 10359<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| ADMINISTRATIVE | Claimed: | $1,600.00   UNLIQ | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | | | Scheduled: | $1,600.00 | |
| BUCKLEY, MARK A<br>ADDRESS ON FILE | | Claim Number: 1532<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,445.23 | | | |
| PRIORITY | Claimed: | $1,445.23 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,445.23 UNDET | |
| TOTAL | Claimed: | $1,445.23 | | | |

| BUCKLEY, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 1531<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,408.72 | | | |
| PRIORITY | Claimed: | $2,408.72 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,408.72 | UNDET |
| TOTAL | Claimed: | $2,408.72 | | | |
| BUCKNER, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 17545<br>Claim Date: 11/12/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 17546 | | | |
| PRIORITY | Claimed: | $4,774.62 | | | |
| BUCKNER, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 17546<br>Claim Date: 11/12/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17545 | | | |
| PRIORITY | Claimed: | $5,368.56 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,713.36 | UNDET |
| BUCKNER, DARREN WADE, JR<br>ADDRESS ON FILE | | Claim Number: 2149<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $2,473.13 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,473.13 | Scheduled: | $2,473.13 | UNDET |
| TOTAL | Claimed: | $2,473.13 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BUDD, JAY<br>ADDRESS ON FILE | | Claim Number: 18123<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,996.02 | Scheduled: | $1,996.02 UNDET | |
| BUDDELMANN, SHAUN<br>ADDRESS ON FILE | | Claim Number: 2424<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,010.33 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,010.33 UNDET | |
| BUDGET HEATING & AIR CONDITION<br>ATTN ELIZABETH F, CLAIMS DEPT<br>6217 ANDERSON RD<br>TAMPA, FL 33634 | | Claim Number: 13743<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4767 (11/04/2024) | | | |
| UNSECURED | Claimed: | $353.88 | | | |
| BUDGET HEATING & AIR CONDITION<br>ATTN ELIZABETH F, CLAIMS DEPT<br>6217 ANDERSON RD<br>TAMPA, FL 33634 | | Claim Number: 13744<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4767 (11/04/2024) | | | |
| UNSECURED | Claimed: | $812.49 | | | |
| BUDGET HEATING & AIR CONDITIONING<br>C/O CLAIMS DEPT<br>ATTN ELIZABETH F<br>6217 ANDERSON RD<br>TAMPA, FL 33634 | | Claim Number: 4449<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4767 (11/04/2024) | | | |
| UNSECURED | Claimed: | $497.94 | | | |

| | | |
|---|---|---|
| BUDGET HEATING & AIR CONDITIONING<br>ATTN ELIZABETH F, CLAIMS DEPT<br>6217 ANDERSON RD<br>TAMPA, FL 33634 | Claim Number: 13756<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4767 (11/04/2024) | |
| UNSECURED            Claimed: | $828.55 | |
| BUDGET HEATING & AIR CONDITIONING<br>ATTN ELIZABETH F, CLAIMS DEPT<br>6217 ANDERSON RD<br>TAMPA, FL 33634 | Claim Number: 13758<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4767 (11/04/2024) | |
| UNSECURED            Claimed: | $846.45 | |
| BUDGET HEATING & AIR CONDITIONING<br>ATTN ELIZABETH F, CLAIMS DEPT<br>6217 ANDERSON RD<br>TAMPA, FL 33634 | Claim Number: 13768<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4755 (11/01/2024) | |
| UNSECURED            Claimed: | $961.51 | |
| BUDGET HEATING & AIR CONDITIONING<br>ATTN ELIZABETH F, CLAIMS DEPT<br>6217 ANDERSON RD<br>TAMPA, FL 33634 | Claim Number: 13812<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4767 (11/04/2024) | |
| UNSECURED            Claimed: | $778.72 | |
| BUDGET HEATING & AIR CONDITIONING<br>6217 ANDERSON RD<br>ELIZABETH F<br>CLAIMS DEPT<br>TAMPA, FL 33634 | Claim Number: 19196<br>Claim Date: 12/29/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED            Claimed: | $1,514.09 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Date: 07/07/2025

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BUDGET HTG & AIR<br>6217 ANDERSON RD<br>TAMPA, FL 33634 | | Claim Number: 13745<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4767 (11/04/2024) | | |
| UNSECURED | Claimed: | $288.40 | | |
| BUDS WRECKER SERVICE<br>959 CHICAGO DR S W<br>GRAND RAPIDS, MI 49509 | | Claim Number: 12283<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $950.00 | Scheduled: | $950.00 |
| BUFFA, CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 19025<br>Claim Date: 11/29/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 19026 | | |
| PRIORITY | Claimed: | $9,666.66 | Scheduled: | $4,765.39 |
| UNSECURED | | | Scheduled: | $1,335.61 |
| BUFFA, CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 19026<br>Claim Date: 11/29/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>AMENDS CLAIM #19025 | | |
| PRIORITY | Claimed: | $4,765.39 | | |
| UNSECURED | Claimed: | $1,335.61 | | |
| BUFFALO SCALE & SUPPLY CO INC<br>PO BOX 449<br>ORCHARD PARK, NY 14127 | | Claim Number: 514<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3184 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $1,531.46   UNLIQ | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 398 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| BUFFORD, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 10184<br>Claim Date: 08/23/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUFORD, KEVIN<br>ADDRESS ON FILE | | Claim Number: 2980<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $15,150.00 |
| BUFORD, VIRGINIA<br>ADDRESS ON FILE | | Claim Number: 11712<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUFORD, VIRIGNIA<br>ADDRESS ON FILE | | Claim Number: 14888<br>Claim Date: 10/25/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11712 |
| UNSECURED | Claimed: | $1,250,000.00   UNLIQ |
| BUKOSKEY, WILLIAM J<br>ADDRESS ON FILE | | Claim Number: 17836<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| PRIORITY | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,304.62 | Scheduled: | $3,304.62  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

BULGRIN, LAURA
ADDRESS ON FILE

Claim Number: 14399
Claim Date: 10/19/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)

| PRIORITY | Claimed: | $5,308.74 | Scheduled: | $5,308.74 |
|---|---|---|---|---|

---

BULK MASTER CORP
ATTN EDWARD MAISONNEUVE
295 EASTGATE INDUSTRIAL PKY
KANKAKEE, IL 60901

Claim Number: 2338
Claim Date: 10/17/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $90.72 |
|---|---|---|

---

BULKMASTER FLUID MASTER INC
ATTN EDWARD MAISONNEUVE
295 EASTGATE INDUSTRIAL PKWY
KANKAKEE, IL 60901

Claim Number: 2337
Claim Date: 10/17/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $845.64 |
|---|---|---|

---

BULLARD, KENNETH
ADDRESS ON FILE

Claim Number: 1407
Claim Date: 10/10/2023
Debtor: YRC INC.
Comments:
Claim Out of Balance Claim out of balance

| PRIORITY | Claimed: | $8,894.95 | Scheduled: | $0.00 | UNDET |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,894.95 | | | |
| UNSECURED | | | Scheduled: | $8,894.95 | UNDET |
| TOTAL | Claimed: | $8,894.95 | | | |

---

BULLOCK, CONNELL
ADDRESS ON FILE

Claim Number: 14368
Claim Date: 10/18/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $9,604.80 |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| BULTHUIS, MARTIN<br>ADDRESS ON FILE | | Claim Number: 1576<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,453.80 | | |
| BUMBAUGH, PAUL<br>ADDRESS ON FILE | | Claim Number: 3182<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| BUMBAUGH, PAUL J<br>ADDRESS ON FILE | | Claim Number: 3181<br>Claim Date: 10/25/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $3,842.93 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,842.93  UNDET |
| BUNCE, NATHAN R<br>ADDRESS ON FILE | | Claim Number: 10546<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $13,060.58 | | |
| BUNCE, NATHAN R<br>ADDRESS ON FILE | | Claim Number: 11527<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10546 | | |
| PRIORITY | Claimed: | $18,823.51 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| BUNN-O-MATIC CORPORATION
5020 ASH GROVE DR
SPRINGFIELD, IL 62711 | | Claim Number: 18704
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,646.00 |

| | | |
|---|---|---|
| BUONOMO, ANTHONY
ADDRESS ON FILE | | Claim Number: 871
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,274.00 |

| | | |
|---|---|---|
| BURBANK ELECTRIC
11227 GUINN RD
JACKSONVILLE, FL 32218 | | Claim Number: 10081
Claim Date: 08/16/2023
Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,008.85 |

| | | |
|---|---|---|
| BURCH, DALE
ADDRESS ON FILE | | Claim Number: 17098
Claim Date: 11/10/2023
Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,097.98 |

| | | |
|---|---|---|
| BURCH, DALE A
ADDRESS ON FILE | | Claim Number: 18932
Claim Date: 11/17/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,000.00 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| BURCHAM, MARLIN<br>ADDRESS ON FILE | | Claim Number: 13545<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $3,717.32 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,717.32 UNDET |
| BURDETTE, ROBERT A<br>ADDRESS ON FILE | | Claim Number: 10535<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,612.06 UNLIQ | | |
| BURGE, LISANDRO<br>ADDRESS ON FILE | | Claim Number: 14345<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $769.44 |
| UNSECURED | Claimed: | $2,705.50 | | |
| BURGESON, JOHN<br>ADDRESS ON FILE | | Claim Number: 14484<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $3,846.15 | | |
| BURGESS, JESSICA<br>ADDRESS ON FILE | | Claim Number: 13960<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,960.32 | Scheduled: | $1,960.32 |
| UNSECURED | Claimed: | $705.55 | Scheduled: | $705.55 |

| | | |
|---|---|---|
| BURKE, JAMAL L<br>ADDRESS ON FILE | | Claim Number: 3544<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,000.00 |
| BURKHART DENTAL SUPPLY COMPANY<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFEILD, MO 65803 | | Claim Number: 16115<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $142.20 |
| BURKHART DENTAL SUPPLY COMPANY<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFEILD, MO 65803 | | Claim Number: 16184<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,579.95 |
| BURKHART DENTAL SUPPLY COMPANY<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | | Claim Number: 16435<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $20,059.38 |
| BURKHART DENTAL SUPPLY COMPANY<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | | Claim Number: 17069<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $9,713.21 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BURKHART ENTERPRISE INC<br>D/B/A ARROW WRECKER SERVICE<br>ATTN CHRIS BURKHART<br>531 E MACARTHUR RD<br>WICHITA, KS 67216 | | Claim Number: 515<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $4,036.80 | | |
| BURLESON, CHARLES<br>ADDRESS ON FILE | | Claim Number: 18315<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BURLINGTON TRAILER, MEISLER, ADVANTAGE,<br>ATTN TERESA MALOTT<br>250 GRANDVIEW DR, STE 450<br>FORT MITCHELL, KY 41017 | | Claim Number: 15332-01<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $45,415.20 | Scheduled: | $17,721.72 |
| BURLINGTON TRAILER, MEISLER, ADVANTAGE,<br>ATTN TERESA MALOTT<br>250 GRANDVIEW DR, STE 450<br>FORT MITCHELL, KY 41017 | | Claim Number: 15332-02<br>Claim Date: 11/01/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $9,410.89 | | |
| BURLINGTON TRAILER, MEISLER, ADVANTAGE,<br>ATTN TERESA MALOTT<br>250 GRANDVIEW DR, STE 450<br>FORT MITCHELL, KY 41017 | | Claim Number: 15332-03<br>Claim Date: 11/01/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $7,449.76 | Scheduled: | $10,896.17 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| BURLISON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 3367<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $4,227.21 | | |
| BURMAX CO INC, THE<br>28 BARRETTS AVE<br>HOLTSVILLE, NY 11762 | | Claim Number: 3185<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,091.14 | | |
| BURNABY DIESELTECH SERVICES INC<br>1650 HARTLEY AVE<br>COQUITLAM, BC V3K7A1<br>CANADA | | Claim Number: 3003<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $11,968.19 | Scheduled: | $11,968.19 |
| BURNETT, KENDALL<br>ADDRESS ON FILE | | Claim Number: 14869<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,200.60 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,200.60  UNDET |
| BURNETT, PAUL<br>ADDRESS ON FILE | | Claim Number: 3827<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,325.21 | | |

**BURNETT, PAUL**
ADDRESS ON FILE

Claim Number: 11400
Claim Date: 09/24/2023
Debtor: YELLOW CORPORATION
Comments:
Claim out of balance

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $4,822.20 | UNLIQ |
| UNSECURED | Claimed: | $4,822.20 | UNLIQ |
| TOTAL | Claimed: | $4,822.20 | UNLIQ |

**BURNETT, PHILIP L**
ADDRESS ON FILE

Claim Number: 19976
Claim Date: 01/28/2025
Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

**BURNETT, RANDALL**
ADDRESS ON FILE

Claim Number: 14036
Claim Date: 10/15/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,575.12 | Scheduled: | $6,381.06 | UNDET |

**BURNLEY, WILLIE V**
ADDRESS ON FILE

Claim Number: 4691
Claim Date: 11/10/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $87,169.33 | Scheduled: | $87,169.33 | UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| BURNS & MCDONNELL EGS PC<br>9400 WARD PKWY<br>KANSAS CITY, MO 64114 | | Claim Number: 13329<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | |
| UNSECURED | Claimed: | $8,800.00 | |
| BURNS & MCDONNELL ENGINEERING CO INC<br>9400 WARD PKWY<br>KANSAS CITY, MO 64114 | | Claim Number: 13455-01<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4682 (10/25/2024) | |
| UNSECURED | Claimed: | $8,768.56 | Scheduled: $81,213.89 |
| BURNS & MCDONNELL ENGINEERING CO INC<br>9400 WARD PKWY<br>KANSAS CITY, MO 64114 | | Claim Number: 13455-02<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4682 (10/25/2024) | |
| UNSECURED | Claimed: | $16,997.24 | Scheduled: $16,997.24 |
| BURNS & MCDONNELL ENGINEERING CO INC<br>9400 WARD PKWY<br>KANSAS CITY, MO 64114 | | Claim Number: 13455-03<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | |
| UNSECURED | Claimed: | $126,801.34 | Scheduled: $17,274.05 |
| BURNS, KENNY<br>ADDRESS ON FILE | | Claim Number: 1621<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | |
| PRIORITY<br>UNSECURED | Claimed: | $9,908.95 | Scheduled: $0.00 UNDET<br>Scheduled: $9,908.95 UNDET |

| BURNS, THOMAS C<br>ADDRESS ON FILE | | Claim Number: 5635<br>Claim Date: 11/21/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $1,561.76 | Scheduled: | $1,561.76 |

| BURR & TEMKIN SOUTH INC<br>935 E MOUNTAIN ST STE O<br>KERNERSVILLE, NC 27284 | | Claim Number: 17658<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,040.00 | | |

| BURRAGE, WALTER M<br>ADDRESS ON FILE | | Claim Number: 4078<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $18,966.00 | | |

| BURRELL, ANTHONY J<br>ADDRESS ON FILE | | Claim Number: 3359<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,857.76 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,077.11  UNDET |

| BURRELL, BRANDY<br>ADDRESS ON FILE | | Claim Number: 14799<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| BURRELL, BRANDY<br>ADDRESS ON FILE | | Claim Number: 14812<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BURROUGHS, ROBERT W<br>ADDRESS ON FILE | | Claim Number: 2537<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,446.52 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $3,446.52  UNDET | |
| BURSE, WILLIAM H, II<br>ADDRESS ON FILE | | Claim Number: 2307<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,800.00 | | | |
| BURT, DUSTY L<br>ADDRESS ON FILE | | Claim Number: 839<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,006.42 | | | |
| BURTON, BILLY<br>ADDRESS ON FILE | | Claim Number: 2147<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $176.98 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| BURTON, BILLY<br>ADDRESS ON FILE | | Claim Number: 2148<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,561.95 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,561.95 UNDET | |
| BURTON, JOHN P<br>ADDRESS ON FILE | | Claim Number: 11474<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| BURTON, ROMONA<br>ADDRESS ON FILE | | Claim Number: 866<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,827.44 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,827.44 UNDET | |
| BUSH, DAVID C<br>ADDRESS ON FILE | | Claim Number: 2536<br>Claim Date: 10/19/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $6,861.90 | | | |
| PRIORITY | Claimed: | $6,861.90 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,006.49 UNDET | |
| TOTAL | Claimed: | $6,861.90 | | | |
| BUSH, WAYNE<br>ADDRESS ON FILE | | Claim Number: 12998<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,299.45 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 411 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| BUSHNELL, JOHN E<br>ADDRESS ON FILE | | Claim Number: 4079<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $18,748.56 | | | |
| UNSECURED | Claimed: | $10,546.08 | | | |
| BUSINESS INTERIORS INC<br>1141 LAGOON BUISNESS LOOP<br>MONTGOMERY, AL 36117 | | Claim Number: 19622<br>Claim Date: 03/29/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $184.75 | | | |
| BUSMAN, TERRY<br>ADDRESS ON FILE | | Claim Number: 2982<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $10,128.06 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,128.06 UNDET | |
| BUSSE, JOHN A<br>ADDRESS ON FILE | | Claim Number: 10074<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| BUSSE, JOHN A<br>ADDRESS ON FILE | | Claim Number: 12182<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10074 | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,689.19 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| BUSSE, JOHN A<br>ADDRESS ON FILE | | Claim Number: 12183<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BUSSERT, RYAN W<br>ADDRESS ON FILE | | Claim Number: 1941<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $4,974.80 | Scheduled: | $4,974.80  UNDET |
| BUSTAMANTE, CARLOS<br>ADDRESS ON FILE | | Claim Number: 1791<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,000.00 | | |
| BUTCHER, ROBERT J<br>ADDRESS ON FILE | | Claim Number: 5363<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,309.84   UNDET | Scheduled: | $3,309.84  UNDET |
| BUTLER COUNTY WATER AND SEWER<br>ATTN MARK CARROLL<br>130 HIGH ST<br>HAMILTON, OH 45011 | | Claim Number: 19300<br>Claim Date: 01/19/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
| UNSECURED | Claimed: | $3,023.29 | | |

| | | | | | |
|---|---|---|---|---|---|
| BUTLER COUNTY WATER AND SEWER<br>ATTN MARK CARROLL<br>130 HIGH ST<br>HAMILTON, OH 45011 | | Claim Number: 19301<br>Claim Date: 01/19/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #19300 | | | |
| UNSECURED | Claimed: | $3,023.29 | | | |
| BUTLER, BONNIE<br>ADDRESS ON FILE | | Claim Number: 4080<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $642.00 | | | |
| UNSECURED | Claimed: | $8,560.00 | | | |
| BUTLER, KEITH A<br>ADDRESS ON FILE | | Claim Number: 4702<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,448.04 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | | Scheduled: | $7,448.04 UNDET | |
| BUTLER, RICHARD<br>ADDRESS ON FILE | | Claim Number: 1207<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,210.05 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | | Scheduled: | $5,210.05 UNDET | |
| BW REPAIR<br>C/O BRANDON WATKINS<br>201 S CHERRY ST<br>LINDSBURG, KS 67456 | | Claim Number: 5327<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $8,600.00 | | | |

BX USA INC
2338 SCORIA CT
CHINO HILLS, CA 91709

Claim Number: 10250
Claim Date: 08/25/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3184 (04/26/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 |

BYERS, ALLEN
ADDRESS ON FILE

Claim Number: 1420
Claim Date: 10/11/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $4,512.92  UNDET |

BYERS, ALLEN
ADDRESS ON FILE

Claim Number: 10390
Claim Date: 08/30/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |
| TOTAL | Claimed: | $2,180.08 |

BYNUM, SHANNON E
ADDRESS ON FILE

Claim Number: 11280
Claim Date: 09/21/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,000.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |

BYNUM, SHANNON E
ADDRESS ON FILE

Claim Number: 11615
Claim Date: 09/27/2023
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #11280

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,000.00   UNLIQ |
| PRIORITY | Claimed: | $7,000.00   UNLIQ |

| BYRD, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 13197<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | | | |
| UNSECURED | | $901.13  UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$901.13  UNDET | |

| BYRD, STANLEY<br>ADDRESS ON FILE | | Claim Number: 4081<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,739.27 | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $9,311.91  UNDET | |

| BYROADE, DENNIS L, JR<br>ADDRESS ON FILE | | Claim Number: 3113<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $19,141.18 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,961.31  UNDET | |

| BYRON TOWNSHIP<br>ATTN MARC R FABER<br>8085 BYRON CENTER AVE SW<br>BYRON CENTER, MI 49315 | | Claim Number: 546<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $359.58 | | | |

| BYRON TOWNSHIP<br>ATTN BECKY BELD<br>8085 BYRON CENTER AVE SW<br>BYRON CENTER, MI 49315 | | Claim Number: 547<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,451.58 | | | |

| | | | | |
|---|---|---|---|---|
| BZDZIAK, MIKE<br>ADDRESS ON FILE | | Claim Number: 13713<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $21,352.00   UNLIQ | | |
| C & C USA CORP<br>15316 DENMARK DR<br>ABINGDON, VA 24210 | | Claim Number: 12242<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,700.00 | Scheduled: | $5,700.00 |
| C & H BODY SHOP<br>PO BOX 581<br>MAYBROOK, NY 12543 | | Claim Number: 14330<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,326.00 | Scheduled: | $1,786.00 |
| C & J WELDING & FABRICATING INC<br>ATTN LORI FRISBIE ROSS<br>1684 ATLANTA RD SE<br>SMYRNA, GA 30080 | | Claim Number: 15163<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,152.96 | Scheduled: | $1,215.46 |
| C E NIEHOFF & CO<br>2021 LEE ST<br>EVANSTON, IL 60202 | | Claim Number: 11669<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $393.06 | | |

| C S TRUCK & TRAILER REPAIR<br>6575 MARSHALL BLVD, STE B<br>LITHONIA, GA 30058 | Claim Number: 12075<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $19,526.17 | Scheduled: | $19,526.17 |

| C&D TRANSPORTATION SERVICES LLC<br>1233 BLUESTEM ST<br>PANAMA CITY, FL 32405 | Claim Number: 10251<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |

| C&N TRUCKING LLC<br>PO BOX 91<br>PLEASANT GROVE, AR 72567 | Claim Number: 11770<br>Claim Date: 09/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,650.00 | | |

| C&P OFFROAD SPECIALIST<br>5517 WELLINGTON RD<br>GAINESVILLE, VA 20155 | Claim Number: 12295<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,271.65 | Scheduled: | $4,118.11 |

| CA DEPT OF TAX AND FEE ADMIN<br>SUCCESSOR TO BOARD OF EQUALIZATION<br>ATTN COLLECTIONS SUPPORT BUREAU, MIC 55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | Claim Number: 1866<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $20,112.33   CONT | | |

| CA TRUCK PARTS INC<br>13480 CAIRO LN<br>OPA LOCKA, FL 33054 | | Claim Number: 491<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,353.73 | | |
| CABRAL, MALISSA<br>ADDRESS ON FILE | | Claim Number: 3087<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $898.44 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $898.44 UNDET |
| CABRERA, JOSE<br>ADDRESS ON FILE | | Claim Number: 16690<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,110.76 | | |
| CABRERA, MARTIN<br>ADDRESS ON FILE | | Claim Number: 4646<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $4,921.14 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,921.14 UNDET |
| CABRERA, SALVADOR<br>ADDRESS ON FILE | | Claim Number: 16686<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $2,365.58 | | |
| PRIORITY | Claimed: | $2,365.58 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,365.58 UNDET |
| TOTAL | Claimed: | $2,365.58 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| CADE, SHONDA<br>ADDRESS ON FILE | | Claim Number: 1092<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,629.39 | Scheduled: | $2,629.39 UNDET | |
| CADENA, JORGE<br>ADDRESS ON FILE | | Claim Number: 12709<br>Claim Date: 10/04/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $2,903.30 | | | |
| CADENAS, JOANNE<br>ADDRESS ON FILE | | Claim Number: 1942<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,718.25 | Scheduled: | $2,718.25 | |
| CAHER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 14732<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,640.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,438.77 | Scheduled: | $4,078.77 UNDET | |
| CAHER, MICHAEL T<br>ADDRESS ON FILE | | Claim Number: 14734<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5916 (03/20/2025)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $36.02 | Scheduled: | $36.02 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CAHILL, KELLI<br>ADDRESS ON FILE | | Claim Number: 11575<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,659.87 | | | |
| CAI, SIMON<br>ADDRESS ON FILE | | Claim Number: 12872<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,951.24 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,951.24 UNDET | |
| CAIN, KENNETH J<br>ADDRESS ON FILE | | Claim Number: 1210<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $7,225.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,225.20 | Scheduled: | $7,225.20 UNDET | |
| TOTAL | Claimed: | $7,225.20 | | | |
| CAIN, SISALINA LOVE<br>ADDRESS ON FILE | | Claim Number: 1335<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,583.80 | | | |
| PRIORITY | Claimed: | $2,583.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,583.80 UNDET | |
| TOTAL | Claimed: | $2,583.80 | | | |

| | | | | |
|---|---|---|---|---|
| CAL CHEM USA INC<br>210 E 3RD ST, STE 208<br>ROYAL OAK, MI 48067 | | Claim Number: 2091<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $994.92 | Scheduled: | $0.00 UNLIQ |
| CAL COAST COMMERCIAL FLOORING<br>2 EXECUTIVE CIR, STE 160<br>IRVINE, CA 92614 | | Claim Number: 13410<br>Claim Date: 10/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $1,224.14 | | |
| CAL-NEVADA ROAD SERVICES LLC<br>PO BOX 3478<br>SPARKS, NV 89432-3478 | | Claim Number: 5797<br>Claim Date: 12/22/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $6,266.38 | | |
| CAL-NEVADA ROAD SERVICES LLC<br>PO BOX 3478<br>SPARKS, NV 89432-3478 | | Claim Number: 5798<br>Claim Date: 12/22/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $9,587.44 | | |
| CAL-PORTISAN SERVICES LTD<br>44 STREET SE<br>CALGARY, AB T2C 2N4<br>CANADA | | Claim Number: 18983<br>Claim Date: 11/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $6,812.05 | Scheduled: | $6,744.58 |

| CALCARA, MICHAEL | | Claim Number: 15128 | | |
| ADDRESS ON FILE | | Claim Date: 10/29/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | | Scheduled: | $2,170.54 |
| PRIORITY | | | | |
| UNSECURED | Claimed: | $2,170.54 | | |

| CALCHI, JOHN | | Claim Number: 1829 | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| | | | Scheduled: | $0.00 UNDET |
| PRIORITY | Claimed: | $236.00 | | |
| UNSECURED | | | Scheduled: | $638.65 UNDET |

| CALDERON, BRANDON EDWARD | | Claim Number: 18300 | | |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,396.98 | | |

| CALDERON, EDWARD | | Claim Number: 11308 | | |
| ADDRESS ON FILE | | Claim Date: 09/21/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: | | |
| | | Claim out of balance | | |
| PRIORITY | Claimed: | $20,379.93 | | |
| TOTAL | Claimed: | $6,664.35 | | |

| CALDERON, RICHARD MICHEAL | | Claim Number: 1678 | | |
| ADDRESS ON FILE | | Claim Date: 10/13/2023 | | |
| | | Debtor: YRC INC. | | |
| | | | Scheduled: | $0.00 UNDET |
| PRIORITY | Claimed: | $10,664.92 | | |
| UNSECURED | | | Scheduled: | $10,664.92 UNDET |

| CALDWELL, DONOVAN<br>ADDRESS ON FILE | | Claim Number: 11015<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CALDWELL, DONOVAN<br>ADDRESS ON FILE | | Claim Number: 11391<br>Claim Date: 09/24/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 12640<br>AMENDS CLAIM #11015 | | | |
| UNSECURED | Claimed: | $1,953.67 | | | |
| CALDWELL, DONOVAN<br>ADDRESS ON FILE | | Claim Number: 12640<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,953.67 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,953.67  UNDET | |
| CALDWELL, JEFFEREY<br>ADDRESS ON FILE | | Claim Number: 13201<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $16,601.30 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$16,601.30  UNDET | |
| CALDWELL, MARK O<br>ADDRESS ON FILE | | Claim Number: 5440<br>Claim Date: 11/14/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,044.88 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$9,044.88  UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| CALDWELL, THOMAS<br>ADDRESS ON FILE | | Claim Number: 4388<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $2,160.96 | | |
| CALFAS, DORIAN<br>ADDRESS ON FILE | | Claim Number: 4241<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,604.50 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,603.89  UNDET |
| CALFEE, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11387<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $351.92   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$351.92  UNDET |
| CALFEE, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11802<br>Claim Date: 09/29/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $11,000.00 | | |
| CALFEE, TAMMY<br>ADDRESS ON FILE | | Claim Number: 10523<br>Claim Date: 09/03/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $985.31   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$961.20  UNDET |

| CALFEE, TAMMY | | Claim Number: 11799 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/29/2023 |
| | | Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $7,600.00 |
|---|---|---|

| CALICO COTTAGE INC | | Claim Number: 19486 |
|---|---|---|
| ATTN ACCOUNTING DEPT | | Claim Date: 02/16/2024 |
| 210 NEW HWY | | Debtor: YELLOW FREIGHT CORPORATION |
| AMITYVILLE, NY 11701 | | Comments: WITHDRAWN |
| | | DOCKET: 3648 (06/11/2024) |

| UNSECURED | Claimed: | $6,210.83 |
|---|---|---|

| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | | Claim Number: 19440 |
|---|---|---|
| ATTN LEGAL AFFAIRS DIVISION | | Claim Date: 02/05/2024 |
| 2415 FIRST AVE, MS C128 | | Debtor: USF BESTWAY INC. |
| SACRAMENTO, CA 95818 | | |

| PRIORITY | Claimed: | $420.00 |
|---|---|---|
| UNSECURED | Claimed: | $420.00 |

| CALIFORNIA DEPARTMENT OF TAX & FEE ADMIN | | Claim Number: 5594 |
|---|---|---|
| PO BOX 942879 | | Claim Date: 11/20/2023 |
| SACRAMENTO, CA 94279-005 | | Debtor: YRC INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 5427 (01/16/2025) |

| PRIORITY | Claimed: | $9,556.97 |
|---|---|---|
| UNSECURED | Claimed: | $9,556.97 |
| TOTAL | Claimed: | $9,556.97 |

| CALIFORNIA DEPT OF TAX & FEE ADMIN | | Claim Number: 5988 |
|---|---|---|
| ATTN COLLECTIONS SUPPORT BUREAU, MIC:55 | | Claim Date: 04/26/2024 |
| PO BOX 942879 | | Debtor: YRC INC. |
| SACRAMENTO, CA 94279 | | Comments: WITHDRAWN |
| | | DOCKET: 3784 (06/26/2024) |

| ADMINISTRATIVE | Claimed: | $57,240.07 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CALIFORNIA DEPT OF TAX AND FEE ADMIN<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | Claim Number: 5990<br>Claim Date: 04/29/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #1866 | | | |
| PRIORITY | Claimed: | $16,710.00 | | |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | Claim Number: 5991<br>Claim Date: 04/29/2024<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 6013<br>AMENDS CLAIM #5594 | | | |
| PRIORITY | Claimed: | $8,977.97 | | |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0029 | Claim Number: 6013<br>Claim Date: 07/02/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #5991 | | | |
| PRIORITY | Claimed: | $65,067.67 | | |
| CALIFORNIA ELECTRIC MOTOR SOURCE<br>451 S IRWINDALE AVE<br>AZUSA, CA 91702 | Claim Number: 18574<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,650.00 | | |
| CALIFORNIA TOWING & TRANSPORT<br>9700 HOLTON WAY<br>REDDING, CA 96003 | Claim Number: 13700<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,550.00 | Scheduled: | $1,550.00 |

| | | | | | |
|---|---|---|---|---|---|
| CALIP, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 484<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $210,000.00 | | | |
| CALL, MARK<br>ADDRESS ON FILE | | Claim Number: 13238<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,680.75 UNDET | |
| CALLAHAN, BRIAN J<br>ADDRESS ON FILE | | Claim Number: 178<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| UNSECURED | Claimed: | $60,000.00 | | | |
| CALLAHAN, BRIAN J<br>ADDRESS ON FILE | | Claim Number: 1608<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #178 | | | |
| UNSECURED | Claimed: | $59,322.63 | Scheduled: | $59,322.63 | |
| CALLAHAN, JOHNNY<br>ADDRESS ON FILE | | Claim Number: 2894<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,920.96 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,077.00 UNDET | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CALLAHAN, PAUL<br>ADDRESS ON FILE | | Claim Number: 13717<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | | |
| PRIORITY | Claimed: | $9,399.96  UNLIQ | Scheduled: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $9,399.96 UNDET | | |
| CALLAHAN, PAUL J<br>ADDRESS ON FILE | | Claim Number: 13942<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5916 (03/20/2025)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $489.45 | Scheduled: | $489.45 | | |
| CALLAHAN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 3063<br>Claim Date: 10/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | | |
| ADMINISTRATIVE | Claimed: | $204.00 | | | | |
| PRIORITY | Claimed: | $204.00 | Scheduled: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $2,709.72 UNDET | | |
| TOTAL | Claimed: | $204.00 | | | | |
| CALLENDER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 3365<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY | Claimed: | $4,372.94 | | | | |
| CALLIGAN TOWING SERVICE LLC<br>ATTN WILLIAM CALLIGAN<br>1106 N THIERMAN RD<br>SPOKANE, WA 99212 | | Claim Number: 1681<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | | | |
| UNSECURED | Claimed: | $1,628.06 | Scheduled: | $679.54 | | |

| | | |
|---|---|---|
| CALLIHAN, NICHOLAS | | Claim Number: 14805 |
| ADDRESS ON FILE | | Claim Date: 10/24/2023 |
| | | Debtor: YELLOW FREIGHT CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,030.40  UNLIQ |
| CALM NIGHTS LLC | | Claim Number: 10980 |
| 2503 S LOCUST ST | | Claim Date: 09/17/2023 |
| GRAND ISLAND, NE 68801 | | Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $936.00 |
| CAMACHO, HELDER | | Claim Number: 2131 |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 |
| | | Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| CAMARDELLE, RYAN | | Claim Number: 19613 |
| ADDRESS ON FILE | | Claim Date: 03/23/2024 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 4106 (08/16/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| CAMAT, BRIAN L | | Claim Number: 3691 |
| ADDRESS ON FILE | | Claim Date: 11/03/2023 |
| | | Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,540.38 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,540.38  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| CAMERON, GERALD M<br>ADDRESS ON FILE | | Claim Number: 2228<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,979.80 | | |
| PRIORITY | Claimed: | $6,979.80 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,209.26 UNDET |
| TOTAL | Claimed: | $6,979.80 | | |
| CAMERON, RUDOLPH E<br>ADDRESS ON FILE | | Claim Number: 3053<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,805.60 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,805.60 UNDET |
| CAMP, SCOTT<br>ADDRESS ON FILE | | Claim Number: 14524<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,028.54 | Scheduled: | $7,028.54 UNDET |
| CAMPBELL SERVICE<br>14560 - 57TH ST SE<br>BECKER, MN 55308 | | Claim Number: 18114<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3384 (05/15/2024) | | |
| SECURED | Claimed: | $55,890.53 | | |
| UNSECURED | | | Scheduled: | $11,585.53 |

| | | | | | |
|---|---|---|---|---|---|
| CAMPBELL'S WRECKER SERVICE, INC.<br>801 ROSEWOOD DRIVE<br>COLUMBIA, SC 29201 | | Claim Number: 18957<br>Claim Date: 11/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $9,075.00   UNLIQ | Scheduled: | $8,400.00 | |
| CAMPBELL'S WRECKER SERVICE, INC.<br>801 ROSEWOOD DRIVE<br>COLUMBIA, SC 29201 | | Claim Number: 18958<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | |
| CAMPBELL'S WRECKER SERVICE, INC.<br>801 ROSEWOOD DRIVE<br>COLUMBIA, SC 29201 | | Claim Number: 18959<br>Claim Date: 11/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $9,075.00 | | | |
| CAMPBELL, BILLY<br>ADDRESS ON FILE | | Claim Number: 3477<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $7,146.39 | Scheduled: | $7,146.39  UNDET | |
| CAMPBELL, BRIAN<br>ADDRESS ON FILE | | Claim Number: 2448<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $6,724.29 | Scheduled: | $6,724.29  UNDET | |

| CAMPBELL, BRODERICK<br>ADDRESS ON FILE | | Claim Number: 3317<br>Claim Date: 10/30/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,267.16 | | | |
| CAMPBELL, CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 13195<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,885.61 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,885.61 | UNDET |
| CAMPBELL, DAVID O<br>ADDRESS ON FILE | | Claim Number: 5600<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $40,328.80 | | | |
| CAMPBELL, GEORGE OLIVER<br>ADDRESS ON FILE | | Claim Number: 5262<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,817.61 | | | |
| UNSECURED | Claimed: | $1,262.68 | | | |
| CAMPBELL, GEORGE OLIVER<br>ADDRESS ON FILE | | Claim Number: 17282<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $9,456.00 | | | |
| TOTAL | Claimed: | $4,728.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| CAMPBELL, HOMER<br>ADDRESS ON FILE | | Claim Number: 15642<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $3,959.60 | Scheduled: | $3,959.60 UNDET | |
| CAMPBELL, JOHN<br>ADDRESS ON FILE | | Claim Number: 12027<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $3,191.31 | |
| UNSECURED | Claimed: | $3,191.31 | | | |
| CAMPBELL, JOHN<br>ADDRESS ON FILE | | Claim Number: 12029<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $4,860.00 UNLIQ DISP | |
| UNSECURED | Claimed: | $4,860.00 | | | |
| CAMPBELL, JOHN<br>ADDRESS ON FILE | | Claim Number: 12031<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $126.59 | Scheduled: | $126.59 | |
| CAMPBELL, JOHN<br>ADDRESS ON FILE | | Claim Number: 12539<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,195.35 | Scheduled: | $7,195.35 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CAMPBELL, JOHN<br>ADDRESS ON FILE | | Claim Number: 13081<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12539 | | | |
| UNSECURED | Claimed: | $7,195.35 | | | |
| CAMPBELL, LANCER<br>ADDRESS ON FILE | | Claim Number: 18686<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,000.00   UNLIQ | | | |
| CAMPBELL, MARK C<br>ADDRESS ON FILE | | Claim Number: 3444<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $3,656.02 | | | |
| PRIORITY | Claimed: | $3,656.02 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,584.63 UNDET | |
| TOTAL | Claimed: | $3,656.02 | | | |
| CAMPBELL, MARK C<br>ADDRESS ON FILE | | Claim Number: 4082<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,656.02 | | | |
| CAMPBELL, MARK V<br>ADDRESS ON FILE | | Claim Number: 3091<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $10,571.42 | Scheduled: | $10,571.42 UNDET | |

| CAMPBELL, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 2632<br>Claim Date: 10/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,844.15 | | |
| CAMPBELL, PAUL<br>ADDRESS ON FILE | | Claim Number: 16710<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,285.71   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,285.71  UNDET |
| CAMPBELL, PETER<br>ADDRESS ON FILE | | Claim Number: 15662<br>Claim Date: 11/04/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $7,408.00 | Scheduled: | $7,408.93  UNDET |
| CAMPBELL, RICHIE<br>ADDRESS ON FILE | | Claim Number: 11902<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| PRIORITY | Claimed: | $1,165.39 | Scheduled: | $1,165.39 |
| CAMPBELL, RICHIE<br>ADDRESS ON FILE | | Claim Number: 19067<br>Claim Date: 12/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #11902 | | |
| PRIORITY | Claimed: | $1,165.39 | | |

| CAMPBELL, THOMAS<br>ADDRESS ON FILE | | Claim Number: 4083<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $768.11 | | | |
| CAMPBELL, TINA<br>ADDRESS ON FILE | | Claim Number: 13396<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| PRIORITY | Claimed: | $1,120.00 | Scheduled: | $1,120.00 | |
| CAMPEAU, ROBERT<br>ADDRESS ON FILE | | Claim Number: 16410<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,700.00 | Scheduled: | $5,334.07 UNDET | |
| CAMPOS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1052<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,271.17 | | | |
| CAN-EX GROUP LOGISTICS INC<br>46 UPPER HUMBER DR<br>ETOBICOKE, ON M9W 7B3<br>CANADA | | Claim Number: 12093<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,635.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 437 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| CANADA REVENUE AGENCY<br>ATTN LORRAINE LORTIE<br>130 SOUTH SYNDICATE<br>THUNDER BAY, ON P7E 1C7<br>CANADA | | Claim Number: 5899<br>Claim Date: 02/02/2024<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| CANADA REVENUE AGENCY<br>ATTN LORRAINE LORTIE<br>130 SOUTH SYNDICATE<br>THUNDER BAY, ON P7E 1C7<br>CANADA | | Claim Number: 5903<br>Claim Date: 02/02/2024<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $197,928.10 |
| CANADA REVENUE AGENCY<br>ATTN LORRAINE LORTIE<br>130 SOUTH SYNDICATE<br>THUNDER BAY, ON P7E 1C7<br>CANADA | | Claim Number: 5904<br>Claim Date: 02/02/2024<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $1,010.39 |
| CANADA WORLDWIDE<br>9 VAN DER GRAAF CT<br>BRAMPTON, ON L6T 5E5<br>CANADA | | Claim Number: 19322<br>Claim Date: 01/24/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $626.15 |
| CANADIAN PHYTOPHARMACEUTICALS CORP<br>12233 RIVERSIDE WAY<br>RICHMOND, BC V6W 1K8<br>CANADA | | Claim Number: 14893<br>Claim Date: 10/25/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $539.13 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| CANAL CARTAGE COMPANY<br>11643A WALLISVILLE RD<br>HOUSTON, TX 77013 | | Claim Number: 10409<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,275.00 |

| | | |
|---|---|---|
| CANALES, ESTELA<br>ADDRESS ON FILE | | Claim Number: 5606<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,923.27 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $10,923.27 UNDET |

| | | |
|---|---|---|
| CANASI, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 2207<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLE DUPLICATE OF 12520 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,801.06 |

| | | |
|---|---|---|
| CANASI, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12520<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,801.06 | Scheduled: | $4,479.30 |
| UNSECURED | | | Scheduled: | $952.61 |

| | | |
|---|---|---|
| CANCINO, EDGAR<br>ADDRESS ON FILE | | Claim Number: 19453<br>Claim Date: 02/07/2024<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2322 (02/22/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $645,340.02 |

| | | | | |
|---|---|---|---|---|
| CANCINO, EDGAR<br>ADDRESS ON FILE | | Claim Number: 19455<br>Claim Date: 02/07/2024<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2322 (02/22/2024) | | |
| UNSECURED | Claimed: | $645,340.02 | | |
| CANDELA, SALVATORE<br>ADDRESS ON FILE | | Claim Number: 15359<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $10,960.87 | Scheduled: | $2,413.78 UNDET |
| CANDELLA, MICHAEL A, JR<br>ADDRESS ON FILE | | Claim Number: 2080<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,624.76 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,699.09 UNDET |
| CANNADY, ANTIONE<br>ADDRESS ON FILE | | Claim Number: 18658<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $12,872.46 | Scheduled: | $12,872.46 UNDET |
| CANNARELLA, MELANIE<br>ADDRESS ON FILE | | Claim Number: 11373<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,478.40 | | |

| CANNON, DAVID G<br>ADDRESS ON FILE | | Claim Number: 510<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,978.39 | Scheduled: | $5,978.39 | |
| UNSECURED | Claimed: | $1,536.07 | Scheduled: | $1,536.07 | |
| CANNON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 20017<br>Claim Date: 02/24/2025<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| PRIORITY | Claimed: | $500,000.00   UNLIQ | | | |
| CANO, CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 11529<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $9,880.82   UNLIQ | | | |
| TOTAL | Claimed: | $4,940.41   UNLIQ | | | |
| CANON USA INC<br>ATTN R WEINSTEIN, LEGAL DIVISION<br>ONE CANON PARK<br>MELVILLE, NY 11747 | | Claim Number: 3819<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $381.20 | | | |
| CANOVA, MARTIN CORONA<br>ADDRESS ON FILE | | Claim Number: 3388<br>Claim Date: 10/30/2023<br>Debtor: USF REDDAWAY INC. | | | |
| ADMINISTRATIVE | Claimed: | $2,576.40 | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,292.34  UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| CANTER, KENNETH WAYNE<br>ADDRESS ON FILE | | Claim Number: 1025<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,995.03 |
| CANTON, ANDREW<br>ADDRESS ON FILE | | Claim Number: 1943<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00   UNLIQ |
| CANTON, ANDREW<br>ADDRESS ON FILE | | Claim Number: 19932<br>Claim Date: 12/16/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $30,000,000.00   UNLIQ |
| CANTON, ANDREW<br>ADDRESS ON FILE | | Claim Number: 19945<br>Claim Date: 01/02/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #1943 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $22,000,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| CANTON, ANDREW<br>ADDRESS ON FILE | | Claim Number: 19946<br>Claim Date: 01/02/2025<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 19945<br>AMENDS CLAIM #19932 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $22,000,000.00   UNLIQ |

| CANTONMENT LOGISTICS (WSB 3) ASSETS LLC<br>C/O MUNSCH HARDT KOPF & HARR PC<br>ATTN DEBORAH PERRY, ESQ<br>500 N AKARD ST, STE 4000<br>DALLAS, TX 75201 | | Claim Number: 20171<br>Claim Date: 06/30/2025<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,263,424.00 | | |
| CANTRELL, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 2913<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $9,065.91 | | |
| PRIORITY | Claimed: | $9,065.91 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,065.91 UNDET |
| TOTAL | Claimed: | $9,065.91 | | |
| CANTRELL, RICHARD D<br>ADDRESS ON FILE | | Claim Number: 2513<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $4,437.95 UNDET |
| CANTU, CYNTHIA<br>ADDRESS ON FILE | | Claim Number: 12741<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,196.48 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,868.43 UNDET |
| CANTWELL, LORENA<br>ADDRESS ON FILE | | Claim Number: 987<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,125.53 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,125.53 UNDET |

| CAO, HUNG<br>ADDRESS ON FILE | | Claim Number: 13803<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $7,660.75 UNLIQ | Scheduled: | $7,660.75 UNDET | |
| CAO, OSCAR<br>ADDRESS ON FILE | | Claim Number: 10458<br>Claim Date: 08/31/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| PRIORITY | Claimed: | $5,500.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,679.01 UNDET | |
| CAO, OSCAR<br>ADDRESS ON FILE | | Claim Number: 13792<br>Claim Date: 10/12/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: POSSIBLE DUPLICATE OF 10458 | | | |
| UNSECURED | Claimed: | $5,500.00 UNLIQ | | | |
| CAPASSO, SALVATORE<br>ADDRESS ON FILE | | Claim Number: 2150<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $1,922.08 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,922.08 UNDET | |
| CAPASSO, SALVATORE A<br>ADDRESS ON FILE | | Claim Number: 2151<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $110,125.25 | | | |
| UNSECURED | | | Scheduled: | $125.25 | |
| TOTAL | Claimed: | $110,000.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| CAPE COD EXPRESS INC<br>1 EXPRESS DR<br>WAREHAM, MA 02571 | | Claim Number: 15301<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $62,361.63 | Scheduled: | $15,532.55 | |
| CAPE COD EXPRESS INC<br>ATTN FREDERICK P DAY<br>1 EXPRESS DR<br>WAREHAM, MA 02571 | | Claim Number: 15311<br>Claim Date: 11/01/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $3,689.25 | Scheduled: | $1,140.06 | |
| CAPITAL 1 TRANS INC<br>4042 CLEARWOOD WAY<br>SACRAMENTO, CA 95835 | | Claim Number: 11312<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,500.00 | | | |
| CAPITAL 1 TRANSPORT LLC<br>OR BC FACTORING LLC<br>PO BOX 172091<br>MEMPHIS, TN 38187 | | Claim Number: 13563<br>Claim Date: 10/11/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | |
| CAPITAL ADHESIVES & PACKAGING CORP<br>ATTN KANE NEESE<br>1260 S OLD STATE RD 67<br>MOORESVILLE, IN 46158 | | Claim Number: 11160<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $813.61 | Scheduled: | $0.00  UNLIQ | |

CAPITAL CITY BEVERAGE
C/O KUEHNE-NAGEL
ATTN CLAIMS DEPT/SARAH STONE
PO BOX 171118
MEMPHIS, TN 38187

Claim Number: 17503
Claim Date: 11/12/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,373.76 |

CAPITAL FLEET SERVICES
PO BOX 8413
RICHMOND, VA 23226

Claim Number: 10551
Claim Date: 09/05/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | | |
|---|---|---|
| UNSECURED | Claimed: | $418.90 |

CAPITAL TOWING & RECOVERY INC
1306 HARMON AVE
COLUMBUS, OH 43223

Claim Number: 10905
Claim Date: 09/14/2023
Debtor: USF HOLLAND LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,728.50 |

CAPITAL TOWING & RECOVERY INC
1306 HARMON AVE
COLUMBUS, OH 43223

Claim Number: 10906
Claim Date: 09/14/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,385.47 | Scheduled: | $2,105.47 |

CAPITAL TRANSPORTATION SOLUTIONS LLC
1915 VAUGHN RD
KENNESAW, GA 30144

Claim Number: 18303
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $32,583.14 |

| | | |
|---|---|---|
| CAPITAL TRANSPORTATION SOLUTIONS LLC<br>1915 VAUGHN RD<br>KENNESAW, GA 30144 | Claim Number: 18521<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $68,877.13 | |
| CAPITAL TRANSPORTATION SOLUTIONS LLC<br>1915 VAUGHN RD<br>KENNESAW, GA 30144 | Claim Number: 18539<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $16,020.54 | |
| CAPITAL TRANSPORTATION SOLUTIONS LLC<br>1915 VAUGHN RD<br>KENNESAW, GA 30144 | Claim Number: 18661<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $16,020.54 | |
| CAPITAL TRANSPORTATION SOLUTIONS LLC<br>1915 VAUGHN RD<br>KENNESAW, GA 30144 | Claim Number: 18665<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $68,877.13 | |
| CAPITAL TRANSPORTATION SOLUTIONS LLC<br>1915 VAUGHN RD<br>KENNESAW, GA 30144 | Claim Number: 18669<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $32,583.14 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CAPITAL TRANSPORTATION SOLUTIONS LLC<br>1915 VAUGHN RD<br>KENNESAW, GA 30144 | | Claim Number: 18697<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #18669 | | | |
| UNSECURED | Claimed: | $32,583.14 | | | |
| CAPITAL TRANSPORTATION SOLUTIONS LLC<br>1915 VAUGHN RD<br>KENNESAW, GA 30144 | | Claim Number: 18700<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18665 | | | |
| UNSECURED | Claimed: | $68,877.13 | | | |
| CAPITAL TRANSPORTATION SOLUTIONS LLC<br>1915 VAUGHN RD<br>KENNESAW, GA 30144 | | Claim Number: 18701<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #18661 | | | |
| UNSECURED | Claimed: | $16,020.54 | | | |
| CAPITOL JANITORIAL SERVICE<br>ATTN STEVE DAMESWORTH<br>706 E MEADOWS DR<br>MOUNT JULIET, TN 37122 | | Claim Number: 977<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $64,922.50 | Scheduled: | $64,922.50 | |
| CAPITOL JANITORIAL SERVICE<br>ATTN STEVE DAMESWORTH<br>706 E MEADOWS DR<br>MOUNT JULIET, TN 37122 | | Claim Number: 1006<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $64,922.50 | | | |

| | | | | |
|---|---|---|---|---|
| CAPITOL JANITORIAL SERVICE<br>ATTN STEVE DAMESWORTH<br>706 E MEADOWS DR<br>MOUNT JULIET, TN 37122 | | Claim Number: 1434<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $64,922.50 | | |
| CAPITOL JANITORIAL SERVICE<br>ATTN STEVE DAMESWORTH<br>706 E MEADOWS DR<br>MOUNT JULIET, TN 37122 | | Claim Number: 1912<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $64,922.50 | | |
| CAPLES, BRAD<br>ADDRESS ON FILE | | Claim Number: 17983<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $30,847.50 | | |
| CAPPELLINO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 13509<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $1,962.52 | Scheduled: | $1,962.52 |
| CAPSIM<br>2012 CORPORATE LN, STE 108, DPT 8022<br>NAPERVILLE, IL 60563 | | Claim Number: 15295<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $280.00 | | |

| CAPUTI, KEITH<br>ADDRESS ON FILE | | Claim Number: 14443<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,246.74 | | | |
| TOTAL | Claimed: | $3,123.37 | | | |
| CARABALLO, LOUIS J<br>ADDRESS ON FILE | | Claim Number: 5412<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,441.56 | Scheduled: | $1,441.56 UNDET | |
| CARBAJAL, VICTOR<br>ADDRESS ON FILE | | Claim Number: 4084<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $480.83 | | | |
| UNSECURED | Claimed: | $8,547.19 | | | |
| CARBAJAL, VICTOR<br>ADDRESS ON FILE | | Claim Number: 12250<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $480.83 UNDET | |
| CARBALLEIRA, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 309<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>CLAIM AMUNT IS $285.00 PER WEEK | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| CARBAUGH, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1547<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,374.08 | Scheduled: | $1,374.08 UNDET | |
| CARDENAS, JOSE O<br>ADDRESS ON FILE | | Claim Number: 1051<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,804.63 | | | |
| CARDINAL ICE<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4588<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,110.53 | | | |
| CARDONA, ARTURO<br>ADDRESS ON FILE | | Claim Number: 2437<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,285.71 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,285.71 UNDET | |
| CARGILE, VANTORIA<br>ADDRESS ON FILE | | Claim Number: 4296<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $2,642.86 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $2,642.85 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 451 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| CARGILL, BRUCE<br>ADDRESS ON FILE | | Claim Number: 2393<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,065.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,065.20 UNDET | |
| CARGOBOT LLC<br>PO BOX 331924<br>MIAMI, FL 33233 | | Claim Number: 13748<br>Claim Date: 10/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $1,049.00 | | | |
| CARGOBOT LLC<br>PO BOX 331924<br>MIAMI, FL 33233 | | Claim Number: 18925<br>Claim Date: 11/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $1,049.00 | | | |
| CARIGNAN, CHASE<br>ADDRESS ON FILE | | Claim Number: 14743<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $34,770.47 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,401.83 UNDET | |
| CARILLO, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12160<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,872.53 | | | |

| CARILLO, ROBERT ADDRESS ON FILE | | Claim Number: 17933 Claim Date: 11/13/2023 Debtor: YRC INC. Comments: EXPUNGED DOCKET: 2189 (02/14/2024) |
|---|---|---|
| UNSECURED | Claimed: | $40,305,994.09   UNLIQ |
| CARILLO, ROBERT ADDRESS ON FILE | | Claim Number: 17961 Claim Date: 11/13/2023 Debtor: YRC INC. |
| UNSECURED | Claimed: | $40,305,994.09   UNLIQ |
| CARILLO, ROBERT ADDRESS ON FILE | | Claim Number: 18025 Claim Date: 11/13/2023 Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $40,305,994.09   UNLIQ |
| CARILLO, ROBERT ADDRESS ON FILE | | Claim Number: 18052 Claim Date: 11/13/2023 Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $40,305,994.09   UNLIQ |
| CARKIN, DONNA ADDRESS ON FILE | | Claim Number: 10277 Claim Date: 08/26/2023 Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,478.25   UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| CARKIN, DONNA M<br>ADDRESS ON FILE | | Claim Number: 637<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |

| PRIORITY | Claimed: | $4,478.25 |
|---|---|---|

| | | |
|---|---|---|
| CARLEVARINO, GIOVANNA<br>ADDRESS ON FILE | | Claim Number: 14844<br>Claim Date: 10/25/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| CARLEVARINO, GIOVANNA M<br>ADDRESS ON FILE | | Claim Number: 2499<br>Claim Date: 10/18/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| CARLISLE, MARCUS<br>ADDRESS ON FILE | | Claim Number: 14067<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,717.60  UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,717.60  UNDET |

| | | |
|---|---|---|
| CARLISLE, MARCUS<br>ADDRESS ON FILE | | Claim Number: 14190<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |

| UNSECURED | Claimed: | $9,189.36  UNLIQ |
|---|---|---|

---

| CARLOCK, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 11443<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,068.00 | | | |

| CARLOCK, JOSHUA A<br>ADDRESS ON FILE | | Claim Number: 1117<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,067.82 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,067.82 | UNDET |

| CARLSON CASPERS VANDNBURGH & LNDQUIST PA<br>225 S SIXTH ST, STE 4200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 17769<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,953.00 | | | |

| CARLSON, ANN MARIE<br>ADDRESS ON FILE | | Claim Number: 10069<br>Claim Date: 08/15/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,903.85 | Scheduled: | $1,957.53 | |

| CARLSON, GREGORY R<br>ADDRESS ON FILE | | Claim Number: 2590<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,772.26 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,196.96 | UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CARLSON, JAMIE<br>ADDRESS ON FILE | | Claim Number: 14703<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $63,000.00   UNLIQ | | | |
| CARLSON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 2291<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,258.14 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$6,258.14  UNDET | |
| CARLSON, RONALD<br>ADDRESS ON FILE | | Claim Number: 1045<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,972.74<br>$12,883.20 | | | |
| CARLSON, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 13962<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,272.03 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,272.03  UNDET | |
| CARMACK, STEVEN L<br>ADDRESS ON FILE | | Claim Number: 4431<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 456 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| CARNIVELE, FRANK J<br>ADDRESS ON FILE | | Claim Number: 4085<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,355.38 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $14,364.98 | Scheduled: | $4,327.41 | UNDET |
| CARO, DANIEL<br>ADDRESS ON FILE | | Claim Number: 14917<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,858.05 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,858.05 | UNDET |
| CAROL HOUSE FURNITURE<br>2332 MILLPARK DR<br>MARYLAND HEIGHTS, MO 63043 | | Claim Number: 1643<br>Claim Date: 10/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $2,584.28 | | | |
| CAROL HOUSE FURNITURE<br>2332 MILLPARK DR<br>MARYLAND HEIGHTS, MO 63043 | | Claim Number: 2139<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $3,942.00 | | | |
| CAROLINA ENVIRONMENTAL SYSTEMS INC<br>306 PINEVIEW DR<br>KERNERSVILLE, NC 27284 | | Claim Number: 760<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $406.60 | Scheduled: | $406.60 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| CAROLINA INDUSTRIAL SALES INC<br>1214 RIVER HWY, STE A<br>MOORESVILLE, NC 28117 | | Claim Number: 13304<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $562.36 | Scheduled: | $562.36 | |
| CAROLINA INDUSTRIAL SALES INC<br>1214-A RIVER HWY<br>MOORESVILLE, NC 28117 | | Claim Number: 13306<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $140.59 | Scheduled: | $140.59 | |
| CAROLINA POWERTRAIN<br>4701 STATESVILLE RD<br>CHARLOTTE, NC 28269 | | Claim Number: 15417<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $978.72 | Scheduled: | $978.72 | |
| CARPA IMPORT & EXPORT<br>PO BOX 331924<br>MIAMI, FL 33233 | | Claim Number: 15794<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $112.56   UNLIQ | | | |
| CARPA IMPORT & EXPORT<br>PO BOX 331924<br>MIAMI, FL 33233 | | Claim Number: 18923<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $670.68   UNLIQ | | | |

| CARPA IMPORT & EXPORT<br>PO BOX 331924<br>MIAMI, FL 33233 | | Claim Number: 18928<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|---|
| UNSECURED | Claimed: | $1,346.27 |
| CARPA IMPORT & EXPORT<br>PO BOX 331924<br>MIAMI, FL 33233 | | Claim Number: 18931<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $65.08 |
| CARPA IMPORT & EXPORT<br>PO BOX 331924<br>MIAMI, FL 33233 | | Claim Number: 18933<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $2,141.12 |
| CARPENTER, CINDY C<br>ADDRESS ON FILE | | Claim Number: 15539<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $13,620.71   UNLIQ |
| CARPENTER, CINDY C<br>ADDRESS ON FILE | | Claim Number: 15546<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $15,214.10   UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| CARPENTER, DAVID<br>ADDRESS ON FILE | | Claim Number: 16195<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,864.87 | | |

| | | |
|---|---|---|
| CARPENTER, GLEN<br>ADDRESS ON FILE | | Claim Number: 4726<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,842.82 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,842.82 UNDET |

| | | |
|---|---|---|
| CARPENTER, KEITH<br>ADDRESS ON FILE | | Claim Number: 15644<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,162.34 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,162.34 UNDET |

| | | |
|---|---|---|
| CARR, ASHLEY<br>ADDRESS ON FILE | | Claim Number: 13691<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 |
| UNSECURED | Claimed: | $972.51 | Scheduled: | $972.51 |

| | | |
|---|---|---|
| CARR, CLARENCE<br>ADDRESS ON FILE | | Claim Number: 15103<br>Claim Date: 10/28/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $240.87 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $240.87 UNDET |

| CARR, DANIEL J<br>ADDRESS ON FILE | | Claim Number: 2261<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,565.70 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,564.93 UNDET |

| CARR, GARY<br>ADDRESS ON FILE | | Claim Number: 3526<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim Out of Balance Claim out of balance | |
|---|---|---|---|
| PRIORITY | Claimed: | $8,587.20 | |
| UNSECURED | Claimed: | $6,870.40 | |
| TOTAL | Claimed: | $6,870.40 | |

| CARRANO JR, RUSSELL A<br>ADDRESS ON FILE | | Claim Number: 4086<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | |
|---|---|---|---|
| PRIORITY | Claimed: | $24,461.88 | |

| CARRANZA, ANDREW<br>ADDRESS ON FILE | | Claim Number: 13665<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $4,543.22   UNLIQ | |

| CARRASCO, OSCAR<br>ADDRESS ON FILE | | Claim Number: 13094<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,135.64 | |

| | | | | | |
|---|---|---|---|---|---|
| CARRENO, ANTHONY P<br>ADDRESS ON FILE | | Claim Number: 4716<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| CARRIER CREDIT SERVICES INC<br>5350 W HILLSBORO BLVD, STE 107<br>COCONUT CREEK, FL 33073-4396 | | Claim Number: 19511<br>Claim Date: 02/22/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $9,875.00 | | | |
| CARRIER ENTERPRISES<br>6565 EXCHEQUER DR, STE 190<br>BATON ROUGE, LA 70809 | | Claim Number: 15251<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $4,160.00 | | | |
| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | | Claim Number: 2140<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| SECURED<br>UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 | |
| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | | Claim Number: 2205<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| SECURED<br>UNSECURED | Claimed: | $12,500.00 | Scheduled: | $12,500.00 | |

| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | Claim Number: 2226<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| | Claimed: | | | |
|---|---|---|---|---|
| SECURED | | $500.00 | | |
| UNSECURED | | | Scheduled: | $500.00 |

| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | Claim Number: 2398<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| | Claimed: | | | |
|---|---|---|---|---|
| SECURED | | $2,300.00 | | |
| UNSECURED | | | Scheduled: | $2,300.00 |

| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | Claim Number: 2399<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| | Claimed: | | | |
|---|---|---|---|---|
| SECURED | | $475.00 | | |
| UNSECURED | | | Scheduled: | $475.00 |

| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | Claim Number: 2400<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| | Claimed: | | | |
|---|---|---|---|---|
| SECURED | | $700.00 | | |
| UNSECURED | | | Scheduled: | $700.00 |

| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | Claim Number: 2402<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| | Claimed: | | | |
|---|---|---|---|---|
| SECURED | | $2,800.00 | | |
| UNSECURED | | | Scheduled: | $2,800.00 |

| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | Claim Number: 2403<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $2,700.00 | |
| UNSECURED | | | Scheduled: $2,700.00 |

| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | Claim Number: 2404<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $620.00 | |
| UNSECURED | | | Scheduled: $620.00 |

| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | Claim Number: 2405<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $830.00 | |
| UNSECURED | | | Scheduled: $830.00 |

| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | Claim Number: 2406<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $1,600.00 | |
| UNSECURED | | | Scheduled: $1,600.00 |

| CARRIERNET GROUP FINANCIAL INC<br>PO BOX 1130<br>SIOUX FALLS, SD 57101 | Claim Number: 2407<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $6,070.00 | |
| UNSECURED | | | Scheduled: $6,070.00 |

| CARRIGAN, PAMELA S | | Claim Number: 996 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,399.68 | | |
| CARRILLO, HORACIO | | Claim Number: 19107 | | |
| ADDRESS ON FILE | | Claim Date: 12/08/2023 | | |
| | | Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $8,276.52 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,276.52 UNDET |
| CARRILLO, MANUEL | | Claim Number: 13255 | | |
| ADDRESS ON FILE | | Claim Date: 10/08/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,295.68   UNLIQ | Scheduled: | $5,295.68 UNDET |
| CARRILLO, SERINA | | Claim Number: 1053 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,137.35 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,137.35 UNDET |
| CARRIZO GARAY, EMMANUEL | | Claim Number: 13804 | | |
| ADDRESS ON FILE | | Claim Date: 10/12/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 5813 (02/27/2025) | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $3,717.74   UNLIQ | Scheduled: | $3,717.74 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| CARRIZO GARAY, EMMANUEL<br>ADDRESS ON FILE | | Claim Number: 19940<br>Claim Date: 12/22/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #13804 | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $3,717.74 UNLIQ | | | |
| CARROLL, JON<br>ADDRESS ON FILE | | Claim Number: 11944<br>Claim Date: 10/01/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $2,364.83 | Scheduled: | $2,364.83 | |
| UNSECURED | Claimed: | $1,973.02 | Scheduled: | $1,973.02 | |
| CARROLL, KIMBERLY A<br>ADDRESS ON FILE | | Claim Number: 3506<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $5,663.67 | Scheduled: | $3,689.70 | |
| UNSECURED | | | Scheduled: | $1,973.97 | |
| CARROLL, PHILIP<br>ADDRESS ON FILE | | Claim Number: 15069<br>Claim Date: 10/27/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,130.72 | Scheduled: | $1,130.72 | |
| CARROLL, PHILIP<br>ADDRESS ON FILE | | Claim Number: 15071<br>Claim Date: 10/27/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,573.44 | Scheduled: | $4,573.44 | |
| UNSECURED | Claimed: | $674.40 | Scheduled: | $674.40 | |

| CARROLL, TIMOTHY<br>ADDRESS ON FILE | | | Claim Number: 2699<br>Claim Date: 10/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,759.14 | | | |
| PRIORITY | Claimed: | $6,759.14 | | | |
| TOTAL | Claimed: | $6,759.14 | | | |
| CARROLL, TIMOTHY<br>ADDRESS ON FILE | | | Claim Number: 13830<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $13,708.80 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,107.20 | UNDET |
| CARROLL, TIMOTHY R<br>ADDRESS ON FILE | | | Claim Number: 4087<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $13,708.80 | | | |
| CARROLL, TONEY CURTIS<br>ADDRESS ON FILE | | | Claim Number: 1055<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $961.20 | Scheduled: | $961.20 | UNDET |
| CARROLL, WILLIAM<br>ADDRESS ON FILE | | | Claim Number: 11827<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,352.00 | | | |

| CARRUTH, JAMES DELAWENC<br>ADDRESS ON FILE | | Claim Number: 889<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,587.57 | | |
| CARRY ON TRUCKING LLC<br>PO BOX 883<br>MARYSVILLE, WA 98270 | | Claim Number: 10471<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 |
| CARSON, SANFORD J<br>ADDRESS ON FILE | | Claim Number: 2249<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $35,561.00   UNLIQ | | |
| TOTAL | Claimed: | $20,000.00   UNLIQ | | |
| CARTER'S PLUMBING INC<br>98 PINE ST<br>GALLIPOLIS, OH 45631-1506 | | Claim Number: 1867<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $180.00 |
| CARTER, BENNIE<br>ADDRESS ON FILE | | Claim Number: 14269<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,397.51 | Scheduled: | $3,397.51  UNDET |

| CARTER, CLINT<br>ADDRESS ON FILE | | Claim Number: 17719<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,147.47 | | | |
| CARTER, CLINT<br>ADDRESS ON FILE | | Claim Number: 17794<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $43,147.47 | | | |
| CARTER, JESSIE M<br>ADDRESS ON FILE | | Claim Number: 2889<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,402.60 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,402.60 UNDET | |
| CARTER, KEITH<br>ADDRESS ON FILE | | Claim Number: 2336<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,552.73 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$10,552.73 UNDET | |
| CARTER, KEITH<br>ADDRESS ON FILE | | Claim Number: 5833<br>Claim Date: 01/08/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $403,200.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CARTER, KEITH<br>ADDRESS ON FILE | | Claim Number: 5888<br>Claim Date: 01/29/2024<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $403,200.00 | | | |
| CARTER, MARK<br>ADDRESS ON FILE | | Claim Number: 3842<br>Claim Date: 11/06/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,786.80 | Scheduled: | $3,796.80 UNDET | |
| TOTAL | Claimed: | $3,796.80 | | | |
| CARTER, MARK<br>ADDRESS ON FILE | | Claim Number: 13188<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,984.33 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,984.33 UNDET | |
| CARTER, OBIE<br>ADDRESS ON FILE | | Claim Number: 14651<br>Claim Date: 10/22/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,298.88 | Scheduled: | $2,298.66 UNDET | |
| CARTY, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 11368<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,000.00 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| CARTY, DOUGLAS ALAN<br>ADDRESS ON FILE | | Claim Number: 4711<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| CARUCCI, PHILLIP<br>ADDRESS ON FILE | | Claim Number: 12505<br>Claim Date: 10/04/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,648.54 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,648.54 UNDET | |
| CARVER, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 3325<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,539.09 | Scheduled: | $1,539.09 | |
| CARVER, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 3344<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,654.18 | Scheduled: | $4,654.18 | |
| CASAGNI, ALFRED<br>ADDRESS ON FILE | | Claim Number: 12499<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,055.70 UNLIQ | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,201.30 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CASAGRANDE, CHARLES J<br>ADDRESS ON FILE | | Claim Number: 2890<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $157.00 | | | |
| CASAS, MONICA<br>ADDRESS ON FILE | | Claim Number: 2964<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,272.62 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,272.62 UNDET | |
| CASCADE GEOSYNTHETICS<br>3610 N SUTTLE RD, BLDG B<br>PORTLAND, OR 97217 | | Claim Number: 5485<br>Claim Date: 11/15/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $4,706.20 | | | |
| CASCIANO, ANTHONY T<br>ADDRESS ON FILE | | Claim Number: 1690<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $881.07 | Scheduled: | $881.07 UNDET | |
| CASCIANO, JULIE<br>ADDRESS ON FILE | | Claim Number: 17432<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $1,061.54 | |
| UNSECURED | Claimed: | $18,681.00 | | | |

| CASE, ROGER | | Claim Number: 2530 | | |
| ADDRESS ON FILE | | Claim Date: 10/19/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,963.09 | Scheduled: | $6,963.09 UNDET |

| CASEY, JON E | | Claim Number: 101 | | |
| ADDRESS ON FILE | | Claim Date: 09/11/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2576 (03/12/2024) | | |

| PRIORITY | Claimed: | $1,606.80 | | |
| UNSECURED | Claimed: | $2,008.50 | | |

| CASEY, JON E | | Claim Number: 2691 | | |
| ADDRESS ON FILE | | Claim Date: 10/20/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $64,000.00 | Scheduled: | $2,144.48 UNDET |

| CASH, JOHNNY | | Claim Number: 19195 | | |
| ADDRESS ON FILE | | Claim Date: 12/28/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $1,015.51 |
| UNSECURED | Claimed: | $1,015.51 | | |

| CASH, MICHAEL S | | Claim Number: 2932 | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,250.48 | Scheduled: | $3,250.48 UNDET |

| CASLER, CAROL<br>ADDRESS ON FILE | | Claim Number: 2464<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | | Scheduled: | $3,441.59 UNDET |

| CASON, PAUL F<br>ADDRESS ON FILE | | Claim Number: 623<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $9,535.45 |

| CASS INFORMATION SYSTEMS INC<br>12444 POWERSCOURT DR, STE 550<br>SAINT LOUIS, MO 63131 | | Claim Number: 19254-01<br>Claim Date: 01/09/2024<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|---|
| UNSECURED | Claimed: | $12,924.56 |

| CASS INFORMATION SYSTEMS INC<br>12444 POWERSCOURT DR, STE 550<br>SAINT LOUIS, MO 63131 | | Claim Number: 19254-02<br>Claim Date: 01/09/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|---|
| UNSECURED | Claimed: | $270,462.79 |

| CASSELL, CURTIS<br>ADDRESS ON FILE | | Claim Number: 1790<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $9,825.60 |

| | | | | | |
|---|---|---|---|---|---|
| CASSELL, LOY WILLIAM III<br>ADDRESS ON FILE | | Claim Number: 251<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 10987<br>DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| CASSELL, LOY WILLIAM III<br>ADDRESS ON FILE | | Claim Number: 10987<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| CASSELL, LOY WILLIAM, III<br>ADDRESS ON FILE | | Claim Number: 730<br>Claim Date: 10/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,616.26 | Scheduled: | $0.00  UNLIQ | |
| CASSELL, LOY WILLIAM, III<br>ADDRESS ON FILE | | Claim Number: 731<br>Claim Date: 10/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,616.26 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,102.26  UNDET | |
| CASSELL, SAM<br>ADDRESS ON FILE | | Claim Number: 205<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $12,240.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

CASSELL, SAMUEL J
ADDRESS ON FILE

Claim Number: 444
Claim Date: 10/02/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| UNSECURED | Claimed: | $12,240.00 | | | |
|---|---|---|---|---|---|

CASTELLI, JAMES F
ADDRESS ON FILE

Claim Number: 11442
Claim Date: 09/25/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $6,429.88 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6,003.00 UNDET |

CASTIGLIONE, SCOTT
ADDRESS ON FILE

Claim Number: 17488
Claim Date: 11/12/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | | | Scheduled: | $2,260.18 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,260.18 | | |

CASTILLO, ANTHONY
ADDRESS ON FILE

Claim Number: 13772
Claim Date: 10/12/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $7,065.81 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,065.81 UNDET |

CASTILLO, HIRAM GABRIELA REYES
ADDRESS ON FILE

Claim Number: 19695
Claim Date: 05/07/2024
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $0.00 UNDET | | | |
|---|---|---|---|---|---|

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CASTILLO, JESSE<br>ADDRESS ON FILE | | Claim Number: 13662<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $11,735.29 | | | |
| CASTILLO, ROXANNE<br>ADDRESS ON FILE | | Claim Number: 16579<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,932.16 | | | |
| CASTILLO, ROXANNE<br>ADDRESS ON FILE | | Claim Number: 16586<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $849.92 | | | |
| CASTILLO, TONY<br>ADDRESS ON FILE | | Claim Number: 19069<br>Claim Date: 12/03/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,208.93 | Scheduled: | $1,208.93 UNDET | |
| CASTILLO, ULISES<br>ADDRESS ON FILE | | Claim Number: 12846<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,883.11   UNLIQ | | | |
| PRIORITY | Claimed: | $2,883.11   UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,883.11 UNDET | |
| TOTAL | Claimed: | $2,883.11 | | | |

| CASTOLEUM CORPORATION<br>240 E 7TH ST<br>MOUNT VERNON, NY 10550 | | Claim Number: 11633<br>Claim Date: 09/27/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,843.00 | | |
| CASTON, ARLEE, SR<br>ADDRESS ON FILE | | Claim Number: 2489<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | | |
| PRIORITY | Claimed: | $2,867.23   UNLIQ | | |
| CASTRO, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 13406<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,043.76 | | |
| CASTRO, GERARDO<br>ADDRESS ON FILE | | Claim Number: 2238<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY<br>UNSECURED | Claimed: | $332.32 | Scheduled: | $332.32 |
| CASTRO, GERARDO<br>ADDRESS ON FILE | | Claim Number: 2239<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,402.60 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,402.60  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 478 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| CASTRO, MIGUEL<br>ADDRESS ON FILE | | Claim Number: 11828<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $800.60 | Scheduled: | $800.60 UNDET | |
| CASTRO, NOEL<br>ADDRESS ON FILE | | Claim Number: 13529<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,075.29 | | | |
| CASTRO, NOEL SANTIAGO<br>ADDRESS ON FILE | | Claim Number: 2179<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $6,075.79 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,075.29 UNDET | |
| TOTAL | Claimed: | $6,075.29 | | | |
| CASTRO, SEAN<br>ADDRESS ON FILE | | Claim Number: 14240<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,204.79 | Scheduled: | $8,204.79 UNDET | |
| CASUALINE<br>1065 E STORY RD<br>WINTER GARDEN, FL 34787 | | Claim Number: 5794<br>Claim Date: 12/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $1,369.28 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| | | | |
|---|---|---|---|
| CATCHINGS, JERRY JAMES<br>ADDRESS ON FILE | | Claim Number: 5765<br>Claim Date: 12/12/2023<br>Debtor: YELLOW CORPORATION | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | |
|---|---|---|---|
| CATER, BRUDUS<br>ADDRESS ON FILE | | Claim Number: 2750<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,681.82 | Scheduled: | $1,681.82  UNDET |

| | | | |
|---|---|---|---|
| CATERPILLAR INC<br>ATTN SYED AHMAD<br>100 NE ADAMS ST<br>PEORIA, IL 61629 | | Claim Number: 18090<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $102,305.99   UNLIQ | |

| | | | |
|---|---|---|---|
| CATERPILLAR INC<br>100 NE ADAMS ST<br>PEORIA, IL 61629 | | Claim Number: 18136<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,262.82 | |

| | | | |
|---|---|---|---|
| CATHCART, TISHA<br>ADDRESS ON FILE | | Claim Number: 12065<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,869.37 | Scheduled: | $2,869.37  UNDET |

| CATLIN, JAMES T<br>ADDRESS ON FILE | | Claim Number: 3632<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,917.53 | | |
| CATON, DAVID<br>ADDRESS ON FILE | | Claim Number: 2134<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $7,590.61 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,590.61  UNDET |
| CATON, DAVID<br>ADDRESS ON FILE | | Claim Number: 13192<br>Claim Date: 10/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLE DUPLICATE OF 2134 | | |
| PRIORITY | Claimed: | $7,590.61 | | |
| CATON, JOSEPH DAVID<br>ADDRESS ON FILE | | Claim Number: 2552<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $427.13 | Scheduled: | $427.13  UNDET |
| CATT, JASON A<br>ADDRESS ON FILE | | Claim Number: 1816<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $3,997.74 | | |
| PRIORITY | Claimed: | $3,997.74 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,997.74  UNDET |
| TOTAL | Claimed: | $3,997.74 | | |

| | | |
|---|---|---|
| CAUDLE, GREGORY<br>ADDRESS ON FILE | | Claim Number: 344<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAUSEY, KIMBERLEY<br>ADDRESS ON FILE | | Claim Number: 12634<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $9,900.00 |
| CAUSEY, KIMBERLEY<br>ADDRESS ON FILE | | Claim Number: 12642<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #12634 |
| PRIORITY | Claimed: | $5,400.00 |
| CAUSEY, KIMBERLEY<br>ADDRESS ON FILE | | Claim Number: 16846<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAUSEY, KIMBERLEY<br>ADDRESS ON FILE | | Claim Number: 16859<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $26,307.59 |

| | | |
|---|---|---|
| CAUSEY, KIMBERLEY | | Claim Number: 19623 |
| ADDRESS ON FILE | | Claim Date: 03/29/2024 |
| | | Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| CAVALIERI, CHRISTOPHER | | Claim Number: 612 |
| ADDRESS ON FILE | | Claim Date: 10/04/2023 |
| | | Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,200.60 |
| CAVALIERI, CHRISTOPHER | | Claim Number: 3683 |
| ADDRESS ON FILE | | Claim Date: 11/03/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 3182 (04/26/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,200.60 |
| CAVEMAN UNION & TOWING INC | | Claim Number: 79 |
| 2100 NW VINE ST | | Claim Date: 09/06/2023 |
| GRANTS PASS, OR 97526 | | Debtor: USF REDDAWAY INC. |
| | | Comments: DOCKET: 5185 (12/16/2024) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,452.50 | Scheduled: | $5,840.00 |
| CAYCE COMPANY INC | | Claim Number: 5908 | | |
| PO DRAWER 3639 | | Claim Date: 02/06/2024 | | |
| FLORENCE, SC 29502 | | Debtor: YRC INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4106 (08/16/2024) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $472.47 |

| | | | | | |
|---|---|---|---|---|---|
| CAYENNE EXPRESS INC<br>410 TRANSPOINT DR<br>DUPO, IL 62239 | | Claim Number: 10470<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | |
| CBA TRUCKS LLC<br>6435 BAY CLUB DR<br>APT 2<br>FORT LAUDERDALE, FL 33308 | | Claim Number: 18533<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $7,500.00 | | | |
| CBO COVENANT MEDICAL GROUP<br>C/O FAMILYCARE SPECIALISTS<br>1300 OLD WEISGARBER RD<br>KNOXVILLE, TN 37909-1291 | | Claim Number: 19896<br>Claim Date: 11/26/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| UNSECURED | Claimed: | $400.00 | | | |
| CCP CREDIT ACQUISITION HOLDINGS, LLC<br>TRANSFEROR: EAST WEST BANK<br>ATTN RICHARD GRISSINGER & EVAN MAASS<br>375 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10152-0002 | | Claim Number: 17666<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $1,551,505.06 | | | |
| CCP CREDIT ACQUISITION HOLDINGS, LLC<br>TRANSFEROR: EAST WEST BANK<br>ATTN RICHARD GRISSINGER & EVAN MAASS<br>375 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10152-0002 | | Claim Number: 17677<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,551,505.06 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| CCP CREDIT ACQUISITION HOLDINGS, LLC | Claim Number: 17689 |
| TRANSFEROR: EAST WEST BANK | Claim Date: 11/13/2023 |
| ATTN RICHARD GRISSINGER & EVAN MAASS | Debtor: YRC ENTERPRISE SERVICES, INC. |
| 375 PARK AVENUE, 11TH FLOOR | |
| NEW YORK, NY 10152-0002 | |

---

| UNSECURED | Claimed: | $1,551,505.06 | | |

CCP INDUSTRIES
26301 CURISS WRIGHT PKWY, STE 200
RICHMOND HTS, OH 44143

Claim Number: 15176
Claim Date: 10/30/2023
Debtor: YRC INC.

---

| UNSECURED | Claimed: | $4,755.22 | Scheduled: | $4,310.36 |

CDB TRANSPORTATION LLC
20597 KAISER CIR
LAKEVILLE, MN 55044

Claim Number: 10318
Claim Date: 08/28/2023
Debtor: YELLOW LOGISTICS, INC.

---

| UNSECURED | Claimed: | $3,400.00 | Scheduled: | $3,400.00 |

CDM TRUCKING LLC
185 BREEDEN LN
BOLIVAR, TN 38008

Claim Number: 10284
Claim Date: 08/27/2023
Debtor: YELLOW LOGISTICS, INC.

---

| UNSECURED | Claimed: | $675.00 | Scheduled: | $675.00 |

CDN LOGISTICS INC
ATTN IZABELLA CZARNEWICZ
135 N RAILROAD AVE
NORTHLAKE, IL 60164

Claim Number: 15408
Claim Date: 11/02/2023
Debtor: YELLOW LOGISTICS, INC.

---

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |

| | | |
|---|---|---|
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4551<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,396.80 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4552<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,797.84 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4553<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $744.01 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4554<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $19,747.92 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4556<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $10,564.00 |

| | | |
|---|---|---|
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4557<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,291.41 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4558<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $515.00 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4559<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,269.86 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4560<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,592.60 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4561<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,172.56 |

| CDS | Claim Number: 4562 |
| C/O 3M | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $5,989.29 |

| CDS | Claim Number: 4563 |
| C/O 3M | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $6,146.49 |

| CDS | Claim Number: 4564 |
| C/O 3M | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $4,006.00 |

| CDS | Claim Number: 4565 |
| C/O 3M | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $2,746.23 |

| CDS | Claim Number: 4566 |
| C/O 3M | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $4,315.84 |

| CDS | | Claim Number: 4567 |
| C/O 3M | | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | | |

| UNSECURED | Claimed: | $3,710.00 |

| CDS | | Claim Number: 4568 |
| C/O 3M | | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | | |

| UNSECURED | Claimed: | $2,210.84 |

| CDS | | Claim Number: 4569 |
| C/O 3M | | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | | |

| UNSECURED | Claimed: | $413.44 |

| CDS | | Claim Number: 4570 |
| C/O 3M | | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | | |

| PRIORITY | Claimed: | $894.38 |

| CDS | | Claim Number: 4571 |
| C/O 3M | | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | | |

| UNSECURED | Claimed: | $2,644.08 |

| | | |
|---|---|---|
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4572<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,185.72 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4573<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,024.13 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4574<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,621.68 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4575<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $9,090.16 |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4576<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $736.00 |

| | | | | | |
|---|---|---|---|---|---|
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4577<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $996.00 | | | |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4578<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $948.40 | | | |
| CDS<br>C/O 3M<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4579<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,426.40 | | | |
| CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4597<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,658.29 | | | |
| CDW DIRECT LLC<br>ATTN RONELLE ERICKSON<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 57-01<br>Claim Date: 08/23/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $453.87 | | | |
| UNSECURED | Claimed: | $4,155.51 | Scheduled: | $6,266.12 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| CDW DIRECT LLC | Claim Number: 57-02 |
| ATTN RONELLE ERICKSON | Claim Date: 08/23/2023 |
| 200 N MILWAUKEE AVE | Debtor: YELLOW CORPORATION |
| VERNON HILLS, IL 60061 | Comments: DOCKET: 3184 (04/26/2024) |

| UNSECURED | Claimed: | $23,479.51 |
| --- | --- | --- |

| CE DE CANDY INC | Claim Number: 3575 |
| 1091 LOUSONS RD | Claim Date: 10/31/2023 |
| UNION, NJ 07083 | Debtor: YELLOW CORPORATION |

| ADMINISTRATIVE | Claimed: | $31,368.96 |
| --- | --- | --- |

| CECIL, JON | Claim Number: 12919 |
| ADDRESS ON FILE | Claim Date: 10/05/2023 |
| | Debtor: YRC INC. |
| | Comments: |
| | Claim Out of Balance Claim out of balance |

| PRIORITY | Claimed: | $14,816.14 | Scheduled: | $0.00 UNDET |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $7,408.07 UNDET |
| TOTAL | Claimed: | $7,408.07 | | |

| CED | Claim Number: 1841 |
| 1315 S MONTANA ST | Claim Date: 10/16/2023 |
| BUTTE, MT 59701 | Debtor: USF REDDAWAY INC. |

| UNSECURED | Claimed: | $300.00 | Scheduled: | $0.00 UNLIQ |
| --- | --- | --- | --- | --- |

| CELESTIN, HUGUENS | Claim Number: 2254 |
| ADDRESS ON FILE | Claim Date: 10/17/2023 |
| | Debtor: YRC INC. |

| PRIORITY | Claimed: | $2,533.22 | Scheduled: | $0.00 UNDET |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $2,533.22 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| CENTENNIAL LANDSCAPE LLC<br>41280 DUBLIN DR<br>PARKER, CO 80138 | | Claim Number: 947<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |

| | | |
|---|---|---|
| CENTENNIAL LANDSCAPE LLC<br>41280 DUBLIN DR<br>PARKER, CO 80138 | | Claim Number: 6006<br>Claim Date: 05/28/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #947 |
| UNSECURED | Claimed: | $15,575.00 |

| | | |
|---|---|---|
| CENTERPOINT ENERGY<br>PO BOX 1700<br>HOUSTON, TX 77251-1700 | | Claim Number: 10<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $6,531.90 |

| | | |
|---|---|---|
| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10018<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 531 (09/13/2023) |
| SECURED | Claimed: | $407.39   UNLIQ |

| | | |
|---|---|---|
| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10901<br>Claim Date: 09/14/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2091 (02/07/2024) |
| SECURED | Claimed: | $407.39   UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 15151<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2091 (02/07/2024) | | |
|---|---|---|---|
| SECURED         Claimed: | $155.98 | | |
| CENTRAL DISTRICT ALARM INC<br>PO BOX 5147<br>SAINT LOUIS, MO 63139 | Claim Number: 10292<br>Claim Date: 08/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED         Claimed: | $3,610.00 | Scheduled: | $605.00 |
| CENTRAL HUDSON GAS & ELEC CORP<br>284 S AVE<br>POUGHKEEPSIE, NY 12601 | Claim Number: 15591<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | |
| UNSECURED         Claimed: | $9,512.36 | | |
| CENTRAL HUDSON GAS & ELEC CORP<br>284 SOUTH AVE<br>POUGHKEEPSIE, NY 12601 | Claim Number: 19186<br>Claim Date: 12/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED         Claimed: | $23,587.17 | | |
| CENTRAL OHIO FARMERS CO-OP INC<br>751 E FARMING ST<br>PO BOX 936<br>MARION, OH 43302 | Claim Number: 19571<br>Claim Date: 03/07/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED         Claimed: | $10,981.49   UNLIQ | | |

| | |
|---|---|
| CENTRAL PA TEAMSTERS HEALTH&WELFARE FUND | Claim Number: 17656 |
| ATTN MICHAEL BUSENKELL, ESQ | Claim Date: 11/13/2023 |
| GELLERT SCALI BUSENKELL & BROWN LLC | Debtor: YELLOW CORPORATION |
| 1201 N ORANGE ST STE 300 | Comments: POSSIBLY AMENDED BY 19758 |
| WILMINGTON, DE 19801 | DOCKET: 2576 (03/12/2024) |

PRIORITY            Claimed:              $6,564,116.00

| | |
|---|---|
| CENTRAL PA TEAMSTERS HEALTH&WELFARE FUND | Claim Number: 17659 |
| ATTN MICHAEL BUSENKELL, ESQ | Claim Date: 11/13/2023 |
| GELLERT SCALI BUSENKELL & BROWN LLC | Debtor: NEW PENN MOTOR EXPRESS LLC |
| 1201 N ORANGE ST STE 300 | Comments: POSSIBLY AMENDED BY 19760 |
| WILMINGTON, DE 19801 | DOCKET: 2576 (03/12/2024) |

PRIORITY            Claimed:              $1,424,853.00

| | |
|---|---|
| CENTRAL PA TEAMSTERS HEALTH&WELFARE FUND | Claim Number: 17665 |
| C/O GELLERT SCALI BUSENKELL & BROWN LLC | Claim Date: 11/13/2023 |
| ATTN MICHAEL BUSENKELL ESQ | Debtor: YRC INC. |
| 1201 N ORANGE ST STE 300 | Comments: POSSIBLY AMENDED BY 19759 |
| WILMINGTON, DE 19801 | DOCKET: 2576 (03/12/2024) |

PRIORITY            Claimed:              $5,139,263.00

| | |
|---|---|
| CENTRAL PA TEAMSTERS HEALTH&WELFARE FUND | Claim Number: 19758 |
| C/O GELLERT SEITZ BUSENKELL & BROWN LLC | Claim Date: 07/22/2024 |
| ATTN MICHAEL BUSENKELL, ESQ | Debtor: YELLOW CORPORATION |
| 1201 N ORANGE ST, STE 300 | Comments: |
| WILMINGTON, DE 19801 | AMENDS CLAIM #17656 |

PRIORITY            Claimed:              $3,349,420.00

| | |
|---|---|
| CENTRAL PA TEAMSTERS HEALTH&WELFARE FUND | Claim Number: 19759 |
| C/O GELLERT SEITZ BUSENKELL & BROWN LLC | Claim Date: 07/22/2024 |
| ATTN MICHAEL BUSENKELL, ESQ | Debtor: YRC INC. |
| 1201 N ORANGE ST, STE 300 | Comments: |
| WILMINGTON, DE 19801 | AMENDS CLAIM #17665 |

PRIORITY            Claimed:              $2,589,388.00

| | | | | |
|---|---|---|---|---|
| CENTRAL PA TEAMSTERS HEALTH&WELFARE FUND<br>C/O GELLERT SEITZ BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 19760<br>Claim Date: 07/22/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #17659 | | | |
| PRIORITY          Claimed: | $760,032.00 | | | |
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17633<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19761<br>DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY          Claimed: | $1,048,703.00 | | | |
| CENTRAL PA TEAMSTERS PENSION FUND<br>ATTN MICHAEL BUSENKELL, ESQ<br>GELLERT SCALI BUSENKELL & BROWN LLC<br>1201 N ORANGE ST STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17645<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19763<br>DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY          Claimed: | $805,868.00 | | | |
| CENTRAL PA TEAMSTERS PENSION FUND<br>ATTN MICHAEL BUSENKELL, ESQ<br>GELLERT SCALI BUSENKELL & BROWN LLC<br>1201 N ORANGE ST STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17650<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 19762<br>DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY          Claimed: | $242,835.00 | | | |
| UNSECURED | | Scheduled: | $101,209.07 | |
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17671<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $81,771,134.00 | | Allowed: | $81,771,134.00 |

| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL & BROWN LLC<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17676<br>Claim Date: 11/13/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17679<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17683<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17686<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHEAL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17692<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

| | | | | |
|---|---|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 17698<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 17710<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 17715<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 17720<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 17728<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17736<br>Claim Date: 11/13/2023<br>Debtor: USF REDSTAR LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17744<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LCC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17752<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17759<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17763<br>Claim Date: 11/13/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |

---

| | | |
|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17767<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | |

| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17770<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | |

| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17778<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | |

| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE STE, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17783<br>Claim Date: 11/13/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | |

| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17788<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | |

| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 500 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND | Claim Number: 17795 | |
| C/O GELLERT SCALI BUSENKELL & BROWN LLC | Claim Date: 11/13/2023 | |
| ATTN MICHAEL BUSENKELL, ESQ | Debtor: YRC LOGISTICS SERVICES, INC. | |
| 1201 N ORANGE ST, STE 300 | Comments: ALLOWED | |
| WILMINGTON, DE 19801 | DOCKET: 5668 (02/12/2025) | |

| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND | Claim Number: 17799 | |
| C/O GELLERT SCALI BUSENKELL & BROWN LLC | Claim Date: 11/13/2023 | |
| ATTN MICHAL BUSENKELL ESQ | Debtor: YRC MORTGAGES, LLC | |
| 1201 N ORANGE ST, STE 300 | Comments: ALLOWED | |
| WILMINGTON, DE 19801 | DOCKET: 5668 (02/12/2025) | |

| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND | Claim Number: 17808 | |
| ATTN MICHAEL BUSENKELL, ESQ | Claim Date: 11/13/2023 | |
| GELLERT SCALI BUSENKELL & BROWN LLC | Debtor: YRC REGIONAL TRANSPORTATION, INC. | |
| 1201 N ORANGE ST, STE 300 | Comments: ALLOWED | |
| WILMINGTON, DE 19801 | DOCKET: 5668 (02/12/2025) | |

| UNSECURED | Claimed: | $81,771,134.00 | Allowed: | $81,771,134.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND | Claim Number: 19761 | |
| C/O GELLERT SEITZ BUSENKELL & BROWN LLC | Claim Date: 07/22/2024 | |
| ATTN MICHAEL BUSENKELL, ESQ | Debtor: YELLOW CORPORATION | |
| 1201 N ORANGE ST, STE 300 | Comments: | |
| WILMINGTON, DE 19801 | AMENDS CLAIM #17633 | |

| PRIORITY | Claimed: | $615,011.00 |
|---|---|---|

| | | |
|---|---|---|
| CENTRAL PA TEAMSTERS PENSION FUND | Claim Number: 19762 | |
| C/O GELLERT SEITZ BUSENKELL & BROWN LLC | Claim Date: 07/22/2024 | |
| ATTN MICHAEL BUSENKELL, ESQ | Debtor: NEW PENN MOTOR EXPRESS LLC | |
| 1201 N ORANGE ST, STE 300 | Comments: | |
| WILMINGTON, DE 19801 | AMENDS CLAIM #17650 | |

| PRIORITY | Claimed: | $136,418.00 |
|---|---|---|

| CENTRAL PA TEAMSTERS PENSION FUND | Claim Number: 19763 |
| C/O GELLERT SEITZ BUSENKELL & BROWN LLC | Claim Date: 07/22/2024 |
| ATTN MICHAEL BUSENKELL, ESQ | Debtor: YRC INC. |
| 1201 N ORANGE ST, STE 300 | Comments: |
| WILMINGTON, DE 19801 | AMENDS CLAIM #17645 |

| PRIORITY | Claimed: | $478,593.00 |

| CENTRAL STATES SOUTHEAST AND SOUTHWEST | Claim Number: 6001 |
| AREAS PENSION FUND | Claim Date: 05/17/2024 |
| ATTN ANDREW SPRAU | Debtor: YRC INC. |
| 8647 W HIGGINS RD | Comments: |
| CHICAGO, IL 60631 | AMENDS CLAIM #4305 |

| PRIORITY | Claimed: | $5,767,804.43 |
| UNSECURED | Claimed: | $1,191,887.48 |

| CENTRAL STATES SOUTHEAST AND SOUTHWEST | Claim Number: 6002 |
| AREAS HEALTH AND WELFARE FUND | Claim Date: 05/17/2024 |
| ATTN ANDREW SPRAU | Debtor: USF HOLLAND LLC |
| 8647 W HIGGINS RD | Comments: |
| CHICAGO, IL 60631 | AMENDS CLAIM #4304 |

| PRIORITY | Claimed: | $40,353,355.94 |
| UNSECURED | Claimed: | $109,138.66 |

| CENTRAL STATES SOUTHEAST AND SOUTHWEST | Claim Number: 6003 |
| AREAS HEALTH AND WELFARE FUND | Claim Date: 05/17/2024 |
| ATTN ANDREW SPRAU | Debtor: YRC INC. |
| 8647 W HIGGINS RD | Comments: |
| CHICAGO, IL 60631 | AMENDS CLAIM #4306 |

| PRIORITY | Claimed: | $77,197,703.28 |
| UNSECURED | Claimed: | $481,691.52 |

| CENTRAL STATES SOUTHEAST AND SOUTHWEST | Claim Number: 6004 |
| AREAS PENSION FUND | Claim Date: 05/17/2024 |
| ATTN ANDREW SPRAU | Debtor: USF HOLLAND LLC |
| 8647 W HIGGINS RD | Comments: |
| CHICAGO, IL 60631 | AMENDS CLAIM #4303 |

| PRIORITY | Claimed: | $3,186,814.16 |
| UNSECURED | Claimed: | $249,384.01 |

| | | | | |
|---|---|---|---|---|
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4316 Claim Date: 11/07/2023 Debtor: YRC REGIONAL TRANSPORTATION, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4317 Claim Date: 11/07/2023 Debtor: YRC FREIGHT CANADA COMPANY Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4318 Claim Date: 11/07/2023 Debtor: USF REDDAWAY INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4319 Claim Date: 11/07/2023 Debtor: YRC INTERNATIONAL INVESTMENTS, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4320 Claim Date: 11/07/2023 Debtor: YELLOW FREIGHT CORPORATION Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |

| | | | | |
|---|---|---|---|---|
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4321 Claim Date: 11/07/2023 Debtor: YELLOW LOGISTICS, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4322 Claim Date: 11/07/2023 Debtor: YRC LOGISTICS INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4323 Claim Date: 11/07/2023 Debtor: YRC LOGISTICS SERVICES, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4324 Claim Date: 11/07/2023 Debtor: ROADWAY NEXT DAY CORPORATION Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4325 Claim Date: 11/07/2023 Debtor: YELLOW CORPORATION Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |

| | | | | |
|---|---|---|---|---|
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4326 Claim Date: 11/07/2023 Debtor: USF BESTWAY INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4327 Claim Date: 11/07/2023 Debtor: 1105481 ONTARIO INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4328 Claim Date: 11/07/2023 Debtor: USF DUGAN INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4329 Claim Date: 11/07/2023 Debtor: EXPRESS LANE SERVICE, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4330 Claim Date: 11/07/2023 Debtor: USF HOLLAND INTERNATIONAL SALES CORP. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | Allowed: | $1,579,806,536.80 |

| | | | | | |
|---|---|---|---|---|---|
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4331 Claim Date: 11/07/2023 Debtor: NEW PENN MOTOR EXPRESS LLC Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4332 Claim Date: 11/07/2023 Debtor: USF HOLLAND LLC Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4333 Claim Date: 11/07/2023 Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4334 Claim Date: 11/07/2023 Debtor: USF REDSTAR LLC Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4335 Claim Date: 11/07/2023 Debtor: ROADWAY LLC Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | | Allowed: | $1,579,806,536.80 |

| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | Claim Number: 4336 Claim Date: 11/07/2023 Debtor: USF REDDAWAY INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: $917,028,151.94 |

| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | Claim Number: 4337 Claim Date: 11/07/2023 Debtor: YELLOW CORPORATION Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: $917,028,151.94 |

| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | Claim Number: 4338 Claim Date: 11/07/2023 Debtor: YRC INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: $917,028,151.94 |

| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | Claim Number: 4339 Claim Date: 11/07/2023 Debtor: ROADWAY NEXT DAY CORPORATION Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: $917,028,151.94 |

| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | Claim Number: 4340 Claim Date: 11/07/2023 Debtor: NEW PENN MOTOR EXPRESS LLC Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: $917,028,151.94 |

| | | | | |
|---|---|---|---|---|
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4341 Claim Date: 11/07/2023 Debtor: YRC ASSOCIATION SOLUTIONS, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4342 Claim Date: 11/07/2023 Debtor: USF REDSTAR LLC Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4343 Claim Date: 11/07/2023 Debtor: YRC REGIONAL TRANSPORTATION, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4344 Claim Date: 11/07/2023 Debtor: ROADWAY LLC Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4345 Claim Date: 11/07/2023 Debtor: YRC MORTGAGES, LLC Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |

| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4346 Claim Date: 11/07/2023 Debtor: USF HOLLAND LLC Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4347 Claim Date: 11/07/2023 Debtor: USF BESTWAY INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4348 Claim Date: 11/07/2023 Debtor: USF DUGAN INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4349 Claim Date: 11/07/2023 Debtor: EXPRESS LANE SERVICE, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4350 Claim Date: 11/07/2023 Debtor: YRC ENTERPRISE SERVICES, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |

| | | | | |
|---|---|---|---|---|
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4351 Claim Date: 11/07/2023 Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4352 Claim Date: 11/07/2023 Debtor: YRC LOGISTICS SERVICES, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | |
| UNSECURED | Claimed: | $917,028,151.83 | Allowed: | $917,028,151.94 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4303 Claim Date: 11/07/2023 Debtor: USF HOLLAND LLC Comments: POSSIBLY AMENDED BY 6004 | | |
| PRIORITY | Claimed: | $3,144,740.79 | | |
| UNSECURED | Claimed: | $54,767.11 | | |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH AND WELFARE FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4304 Claim Date: 11/07/2023 Debtor: USF HOLLAND LLC Comments: POSSIBLY AMENDED BY 6002 DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $40,341,747.56 | | |
| UNSECURED | Claimed: | $105,129.79 | | |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4305 Claim Date: 11/07/2023 Debtor: YRC INC. Comments: POSSIBLY AMENDED BY 6001 | | |
| PRIORITY | Claimed: | $5,497,892.40 | | |
| UNSECURED | Claimed: | $224,918.52 | | |

| | | | | | |
|---|---|---|---|---|---|
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH AND WELFARE FUND ATTN ANDREW SPRAU 8647 W HIGGINS RD CHICAGO, IL 60631 | | Claim Number: 4306 Claim Date: 11/07/2023 Debtor: YRC INC. Comments: POSSIBLY AMENDED BY 6003 DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $77,182,619.58 | | | |
| UNSECURED | Claimed: | $480,740.05 | | | |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS ROAD CHICAGO, IL 60631 | | Claim Number: 4312 Claim Date: 11/07/2023 Debtor: YRC INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS ROAD CHICAGO, IL 60631 | | Claim Number: 4313 Claim Date: 11/07/2023 Debtor: YRC ASSOCIATION SOLUTIONS, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS ROAD CHICAGO, IL 60631 | | Claim Number: 4314 Claim Date: 11/07/2023 Debtor: YRC MORTGAGES, LLC Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | | Allowed: | $1,579,806,536.80 |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND ATTN ANDREW SPRAU 8647 W HIGGINS ROAD CHICAGO, IL 60631 | | Claim Number: 4315 Claim Date: 11/07/2023 Debtor: YRC ENTERPRISE SERVICES, INC. Comments: ALLOWED DOCKET: 5606 (02/04/2025) | | | |
| UNSECURED | Claimed: | $4,827,470,743.87 | | Allowed: | $1,579,806,536.80 |

| CENTRAL TRUCK & TRAILER<br>118 ENTERPRISE ST<br>VARS, ON K0A 3H0<br>CANADA | Claim Number: 10687<br>Claim Date: 09/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|
| SECURED          Claimed: | $4,924.68 |
| CENTRAL TRUCK & TRAILER PARTS LLC<br>91 WESTERN MARYLAND PKWY<br>HAGERSTOWN, MD 21740 | Claim Number: 5408<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| UNSECURED          Claimed: | $560.18 |
| CENTRAL VALLEY TRAILER REPAIR INC<br>2974 S EAST AVE<br>FRESNO, CA 93725 | Claim Number: 1845<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $1,327.77 |
| CENTRAL WELDING SUPPLY CO INC<br>PO BOX 179<br>NORTH LAKEWOOD, WA 98259 | Claim Number: 11018<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) |
| UNSECURED          Claimed: | $7,603.79 |
| CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | Claim Number: 10817<br>Claim Date: 09/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 5158 (12/13/2024) |
| UNSECURED          Claimed: | $35,308.53 |

| | | |
|---|---|---|
| CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10818<br>Claim Date: 09/12/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $2,537.79 |
| CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10819<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,420.12 |
| CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10820<br>Claim Date: 09/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $246.79 |
| CENTURYLINK COMMUNICATIONS LLC<br>C/O LUMEN TECHNOLOGIES GROUP<br>ATTN LEGAL-BKY<br>931 14TH ST, 9TH FL<br>DENVER, CO 80202 | | Claim Number: 19834<br>Claim Date: 09/09/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 20165 |
| UNSECURED | Claimed: | $10,175.19 |
| CENTURYLINK COMMUNICATIONS LLC<br>C/O LUMEN TECHNOLOGIES GROUP<br>ATTN LEGAL-BKY<br>931 14TH ST, 9TH FL<br>DENVER, CO 80202 | | Claim Number: 20165<br>Claim Date: 06/11/2025<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #19834 |
| UNSECURED | Claimed: | $23,291.85 |

| CERE, SHAYNE<br>ADDRESS ON FILE | | Claim Number: 13950<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,560.00   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,560.39  UNDET | |

| CERON EVERETT, ROSALVA<br>ADDRESS ON FILE | | Claim Number: 4257<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,665.75 | | | |

| CERONI, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 12609<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,929.72 | | | |

| CERTEDRIVE CORP<br>1140 MONROE AVE, STE 5000<br>GRAND RAPIDS, MI 49503 | | Claim Number: 15232<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,604.26 | Scheduled: | $27,822.99 | |

| CERTIFIED FIRE EXTINGUISHER SERVICE INC<br>8710 NORWALK BLVD<br>WHITTIER, CA 90606 | | Claim Number: 761<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,772.60 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| CERVANTES, ALVARO B<br>ADDRESS ON FILE | | | Claim Number: 1083<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,319.24 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,319.24 | UNDET |

| CERVANTES, JUAN<br>ADDRESS ON FILE | | | Claim Number: 5643<br>Claim Date: 11/21/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,044.77 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,044.77 | UNDET |

| CESIUM TAUPE, LLC<br>TRANSFEROR: TEAMSTERS PENSION TRUST FUND<br>C/O CROWELL & MORING LLP<br>389 9TH AVE, 44TH FL<br>NEW YORK, NY 10001 | | | Claim Number: 13913<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2595 (03/13/2024) | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,794,461.38 | | | |

| CESTARO, EDWARD<br>ADDRESS ON FILE | | | Claim Number: 1071<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00    UNDET | | | |
| UNSECURED | | | Scheduled: | $0.00 | UNLIQ |

| CESTARO, EDWARD<br>ADDRESS ON FILE | | | Claim Number: 1072<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $961.04 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $961.04 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 515 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

CH FREIGHT LINE LLC
3212 EASTWOOD DR
ROCHESTER HILLS, MI 48309

Claim Number: 13490
Claim Date: 10/10/2023
Debtor: YELLOW LOGISTICS, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 |

CH ROBINSON
14800 CHARLSON RD, STE 2100
EDEN PRAIRIE, MN 55347

Claim Number: 11005
Claim Date: 09/18/2023
Debtor: YRC INC.
Comments: WITHDRAWN
DOCKET: 2661 (03/19/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $556.97 |

CH TRUCKING EPT LLC
13683 GUERRERO DR
EL PASO, TX 79928

Claim Number: 11716
Claim Date: 09/28/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3183 (04/26/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $2,100.00 |

CHA, BYOUNG J
ADDRESS ON FILE

Claim Number: 12848
Claim Date: 10/05/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,281.22   UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

CHACON, JOHN
ADDRESS ON FILE

Claim Number: 13621
Claim Date: 10/11/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,761.43 | Scheduled: | $6,761.43  UNDET |

| CHACON, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1501<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $8,359.60 | |
| CHADWICK, KENNETH<br>ADDRESS ON FILE | | Claim Number: 15777<br>Claim Date: 11/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | |
| PRIORITY | Claimed: | $4,530.15 | |
| CHADWICK, KENNETH A<br>ADDRESS ON FILE | | Claim Number: 2772<br>Claim Date: 10/23/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| PRIORITY | Claimed: | $4,530.15 | |
| CHADWICK, ROGER W<br>ADDRESS ON FILE | | Claim Number: 5929<br>Claim Date: 02/12/2024<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. | |
| UNSECURED | Claimed: | $3,238.66 | |
| CHAFFEURS TMSTERS & HELPERS LOCAL UNION<br>C/O 301 HEALTH & WELFARE FUND<br>36990 N GREENBAY RD<br>WAUKEGAN, IL 60087 | | Claim Number: 13650<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| PRIORITY | Claimed: | $5,130.00 | |
| UNSECURED | Claimed: | $513.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| CHAFIN, DAVID<br>ADDRESS ON FILE | | Claim Number: 14450<br>Claim Date: 10/19/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHAFIN, DAVID J<br>ADDRESS ON FILE | | Claim Number: 17414<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
| UNSECURED | Claimed: | $92,700.00 | |
| CHAIDEZ, KRISTINA<br>ADDRESS ON FILE | | Claim Number: 14615<br>Claim Date: 10/21/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| CHALK'S TRUCK PARTS INC<br>PO BOX 15675<br>838 MCCARTY DR<br>HOUSTON, TX 77220 | | Claim Number: 12013<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $824.55 | |
| CHAMBERLAIN TRUST<br>PO BOX 3453<br>ABILENE, TX 79604 | | Claim Number: 11467<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $4,900.00 | |

| CHAMBERLIN, ANGELA S<br>ADDRESS ON FILE | | Claim Number: 2988<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| CHAMBERS MOTORS INC<br>20610 SUSSEX HWY<br>PO BOX 494<br>SEAFORD, DE 19973 | | Claim Number: 19580<br>Claim Date: 03/14/2024<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 |

| CHAMBERS, MATHEW<br>ADDRESS ON FILE | | Claim Number: 3772<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,763.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,730.97  UNDET |

| CHAMBERS, MISTY<br>ADDRESS ON FILE | | Claim Number: 13126<br>Claim Date: 10/07/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,347.31 | Scheduled: | $2,347.31  UNDET |

| CHAMBERS, PATRICK<br>ADDRESS ON FILE | | Claim Number: 5645<br>Claim Date: 11/21/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,355.38 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $242.38  UNDET |
| TOTAL | Claimed: | $242.38 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAMPION COMMERCIAL PRODUCTS INC<br>1-5430 TIMBERLEA BLVD<br>MISSISSAUGA, ON L4W2T7<br>CANADA | | Claim Number: 5271<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | | | |
| UNSECURED | Claimed: | $5,994.58 | Scheduled: | $6,126.34 | | | |
| CHAMPION SCALE<br>3849 S BROADWAY<br>SAINT LOUIS, MO 63118 | | Claim Number: 1852<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | | | |
| UNSECURED | Claimed: | $2,744.14 | Scheduled: | $2,744.14 | | | |
| CHAMPION TERMINAL ASSOC LLC<br>800 W 79TH ST SUITE 3<br>WILLOWBROOK, IL 60527 | | Claim Number: 30005<br>Claim Date: 05/14/2025<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 6325 (05/14/2025) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,187,132.00 | | | | Allowed: | $1,187,132.00 |
| CHAMPION TERMINAL ASSOCIATES LLC<br>800 W 79TH ST, STE 3<br>WILLOWBROOK, IL 60527 | | Claim Number: 11009<br>Claim Date: 09/18/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | | | |
| UNSECURED | Claimed: | $2,781,036.00 | Scheduled: | $114,297.00 | | | |
| CHAN, THEODORE<br>ADDRESS ON FILE | | Claim Number: 14573<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| CHANDLER, MONTE DELVON<br>ADDRESS ON FILE | | Claim Number: 3336<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CHANG, SUZIE<br>ADDRESS ON FILE | | Claim Number: 5939<br>Claim Date: 02/22/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 2450 (02/28/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| CHANNI, AVTAR<br>ADDRESS ON FILE | | Claim Number: 4712<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $1,632.09   UNLIQ | Scheduled: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | | | Scheduled: | $1,632.09   UNDET | |
| CHAPMAN, DONALD WAYNE<br>ADDRESS ON FILE | | Claim Number: 493<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $17,614.66 | | | |
| CHAPMAN, GARY<br>ADDRESS ON FILE | | Claim Number: 16775<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| CHAPMAN, NICKOLAS ADDRESS ON FILE | | Claim Number: 12831 Claim Date: 10/05/2023 Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $666.36 | Scheduled: | $666.36 UNDET | |

| CHAPPELL, HERMAN ADDRESS ON FILE | | Claim Number: 5381 Claim Date: 11/13/2023 Debtor: YRC INC. Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,685.46 | | | |

| CHAPPELL, HERMAN ADDRESS ON FILE | | Claim Number: 15863 Claim Date: 11/06/2023 Debtor: YRC INC. Comments: EXPUNGED DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,685.46 | Scheduled: | $5,685.46 UNDET | |

| CHAPUT, JAMES ADDRESS ON FILE | | Claim Number: 10415 Claim Date: 08/30/2023 Debtor: NEW PENN MOTOR EXPRESS LLC Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $8,875.45 UNDET | |

| CHAPUT, JAMES ADDRESS ON FILE | | Claim Number: 10428 Claim Date: 08/30/2023 Debtor: YELLOW CORPORATION Comments: EXPUNGED DOCKET: 2911 (04/09/2024) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 522 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| CHARACTER, WILLIAM | | Claim Number: 13110 | | | |
| ADDRESS ON FILE | | Claim Date: 10/07/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $3,393.43 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,393.43 UNDET |

---

| CHARLES H BAY CO INC, THE | | Claim Number: 1979 |
| 11405 SE 37TH AVE | | Claim Date: 10/16/2023 |
| MILWAUKIE, OR 97222 | | Debtor: USF REDDAWAY INC. |
| | | Comments: DOCKET: 3183 (04/26/2024) |

| UNSECURED | Claimed: | $1,807.80 |

---

| CHARLES, JEREMY L | | Claim Number: 19998 |
| ADDRESS ON FILE | | Claim Date: 02/19/2025 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $3,500.00 |

---

| CHARLES, PIERRE | | Claim Number: 14578 |
| ADDRESS ON FILE | | Claim Date: 10/21/2023 |
| | | Debtor: YRC INC. |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,067.82 | Scheduled: | $1,067.82 UNDET |

---

| CHARLESTON WATER SYSTEM | | Claim Number: 5573 |
| PO BOX B | | Claim Date: 11/14/2023 |
| CHARLESTON, SC 29403 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $106.74 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 523 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| CHARLEY, BRIAN | | | | | |
| ADDRESS ON FILE | | Claim Number: 13249 | | | |
| | | Claim Date: 10/08/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $7,239.52 UNDET | |

| CHARLIE'S REPAIR SERVICE INC | | | | |
| 795 N DUKE ST | | Claim Number: 15056 | | |
| YORK, PA 17404 | | Claim Date: 10/27/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: DOCKET: 3183 (04/26/2024) | | |
| | | | | |
| UNSECURED | Claimed: | $1,675.00 | Scheduled: | $1,675.00 |

| CHARMAINE YANTO & JAMES CARL DELEON | | |
| ADDRESS ON FILE | | Claim Number: 3605 |
| | | Claim Date: 11/01/2023 |
| | | Debtor: YRC INC. |
| | | |
| UNSECURED | Claimed: | $1,000,000.00 |

| CHARMINE YANTO & JAMES CARL DELEON | | |
| ADDRESS ON FILE | | Claim Number: 3607 |
| | | Claim Date: 11/01/2023 |
| | | Debtor: YRC INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2189 (02/14/2024) |
| | | |
| UNSECURED | Claimed: | $1,000,000.00 |

| CHARTIER, DANA | | |
| ADDRESS ON FILE | | Claim Number: 5561 |
| | | Claim Date: 11/17/2023 |
| | | Debtor: YRC INC. |
| | | Comments: |
| | | AMENDS CLAIM #10540 |
| | | |
| PRIORITY | Claimed: | $6,709.41 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| CHARTIER, DANA ADDRESS ON FILE | | Claim Number: 10540 Claim Date: 09/04/2023 Debtor: YRC INC. Comments: EXPUNGED DOCKET: 3509 (05/28/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,567.98 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,709.41 UNDET | |
| CHASE, LEON ADDRESS ON FILE | | Claim Number: 3121 Claim Date: 10/24/2023 Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,643.30 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,564.93 UNDET | |
| CHATSWORTH PRODUCTS INC C/O AMERICAN TRUCK & RAIL AUDITS C/O LANE POWELL PC; GREGORY R FOX 1420 FIFTH AVE, STE 4200 SEATTLE, WA 98101 | | Claim Number: 3728 Claim Date: 11/03/2023 Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $19,986.42 | | | |
| CHAVARRIA, ALBERTO ADDRESS ON FILE | | Claim Number: 12948 Claim Date: 10/06/2023 Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $339.07 | | | |
| CHAVEZ, ALEXANDRO ADDRESS ON FILE | | Claim Number: 11465 Claim Date: 09/25/2023 Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $925.87 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| CHAVEZ, ANGEL | | Claim Number: 10440 |
| ADDRESS ON FILE | | Claim Date: 08/31/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: DOCKET: 2576 (03/12/2024) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |
| CHAVEZ, GILBERT | | Claim Number: 971 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
| CHAVEZ, GILBERT | | Claim Number: 972 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,073.42 | Scheduled: | $4,073.42 |
| CHAVEZ, JOINER | | Claim Number: 14289 | | |
| ADDRESS ON FILE | | Claim Date: 10/17/2023 | | |
| | | Debtor: YRC INC. | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| CHAVEZ-AGUIRRE, BEATRIZ | | Claim Number: 15272 | |
| ADDRESS ON FILE | | Claim Date: 10/31/2023 | |
| | | Debtor: YELLOW LOGISTICS, INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $736.97 |

| | | | | |
|---|---|---|---|---|
| CHEATWOOD, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 16087<br>Claim Date: 11/08/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $6,293.46 | | |
| UNSECURED | Claimed: | $2,136.87 | | |
| CHEATWOOD, RAYMOND DAVID<br>ADDRESS ON FILE | | Claim Number: 15567<br>Claim Date: 11/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $7,779.84 | | |
| CHEATWOOD, RAYMOND DAVID<br>ADDRESS ON FILE | | Claim Number: 15568<br>Claim Date: 11/03/2023<br>Debtor: YRC LOGISTICS INC. | | |
| PRIORITY | | | Scheduled: | $6,293.46 |
| UNSECURED | Claimed: | $8,430.33 | Scheduled: | $2,136.87 |
| CHEEK, BRIAN<br>ADDRESS ON FILE | | Claim Number: 13808<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $5,903.28 | | |
| CHEEK, BRIAN<br>ADDRESS ON FILE | | Claim Number: 15201<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $5,903.28 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| CHEEK, BRIAN J | | | | |
| ADDRESS ON FILE | | | | |

Claim Number: 2195
Claim Date: 10/16/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $5,903.38 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,903.28 UNDET |

---

CHEETAH FINAL MILE LLC
15342 S KEELER ST, STE A
OLATHE, KS 66062

Claim Number: 13627
Claim Date: 10/11/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3183 (04/26/2024)

| UNSECURED | Claimed: | $1,799.25 | Scheduled: | $687.04 |

---

CHEMAS TRUCKING LLC
2030 N INDIANA AV
BROWNSVILLE, TX 78526

Claim Number: 3457
Claim Date: 10/30/2023
Debtor: YRC LOGISTICS INC.

| UNSECURED | Claimed: | $500.00 |

---

CHEMOURS COMPANY, THE
2265 CLEMENTS FERRY RD, STE 209
CHARLESTON, SC 29492

Claim Number: 19597
Claim Date: 03/21/2024
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $175.00 |

---

CHEMOURS COMPANY, THE
C/O GLOBAL POST AUDITING
2265 CLEMENTS FERRY RD, STE 209
CHARLESTON, SC 29492

Claim Number: 19642
Claim Date: 04/16/2024
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $381.84 |

---

| | | |
|---|---|---|
| CHEMOURS COMPANY, THE<br>C/O GLOBAL POST AUDITING SOLUTIONS<br>2265 CLEMENTS FERRY RD, STE 209<br>CHARLESTON, SC 29492 | | Claim Number: 19643<br>Claim Date: 04/16/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $175.00 |
| CHEMOURS COMPANY, THE<br>C/O GLOBAL POST AUDITING SOLUTIONS<br>2265 CLEMENTS FERRY RD, STE 209<br>CHARLESTON, SC 29492 | | Claim Number: 19644<br>Claim Date: 04/16/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $97.00 |
| CHENG, SOPHEARIN<br>ADDRESS ON FILE | | Claim Number: 2006<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| CHERRY, DAVID C<br>ADDRESS ON FILE | | Claim Number: 5539<br>Claim Date: 11/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10777 |
| UNSECURED | Claimed: | $27,988.70 |
| CHERRY, DAVID C<br>ADDRESS ON FILE | | Claim Number: 10777<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 5539 |
| PRIORITY | Claimed: | $10,000.00 |

| CHERRY, PATRICK JOHN<br>ADDRESS ON FILE | | Claim Number: 3584<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,343.87 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,343.87 | Scheduled: | $6,343.87 | UNDET |
| TOTAL | Claimed: | $6,343.87 | | | |
| CHESMORE, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 15440<br>Claim Date: 11/02/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| PRIORITY | Claimed: | $937.00    UNLIQ | | | |
| CHESTNUT, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 12701<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,829.14 | | | |
| CHETS ELECTRIC LLC<br>106 SE EVERGREEN AVE, STE D<br>REDMOND, OR 97756 | | Claim Number: 181<br>Claim Date: 09/12/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $924.74 | | | |
| CHETS ELECTRIC LLC<br>106 SE EVERGREEN AVE, STE D<br>REDMOND, OR 97756 | | Claim Number: 550<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| ADMINISTRATIVE | Claimed: | $924.74 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CHETS ELECTRIC LLC<br>106 SE EVERGREEN AVE, STE D<br>REDMOND, OR 97756 | | Claim Number: 1978<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $924.74 | | | |
| CHEVRON PRODUCTS COMPANY<br>MICHAEL ARMSTRONG<br>1400 SMITH ST<br>HOUSTON, TX 77002 | | Claim Number: 18517<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| ADMINISTRATIVE | Claimed: | $25,671.90 | | | |
| UNSECURED | Claimed: | $24,160.58 | Scheduled: | $47,993.62 | |
| CHIARAPPA, FRANK<br>ADDRESS ON FILE | | Claim Number: 13297<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,900.00   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $12,816.70   UNLIQ | Scheduled: | $4,324.67  UNDET | |
| CHICAGO AUTO GLASS INC<br>ATTN SONIA DELGADO<br>4218 BARING AVE<br>EAST CHICAGO, IN 46312 | | Claim Number: 1671<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $2,285.00 | Scheduled: | $1,485.00 | |
| CHILDRESS, SHAWNA<br>ADDRESS ON FILE | | Claim Number: 16535<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $500.90 | | | |

| CHILDRESS, STACIE<br>ADDRESS ON FILE | | Claim Number: 14933<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $386.46 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $386.46  UNDET |
| CHILDS, ALVIN LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 5978<br>Claim Date: 03/28/2024<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $8,011.12  UNLIQ | | |
| CHILDS, CIERRA<br>ADDRESS ON FILE | | Claim Number: 4089<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $14.26 | | |
| UNSECURED | Claimed: | $14,243.74 | | |
| CHILDS, DONTOI<br>ADDRESS ON FILE | | Claim Number: 16655<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| CHILDS, DONTOI<br>ADDRESS ON FILE | | Claim Number: 16660<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00 UNLIQ |

| CHIOLO, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 12765<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,035.37 UNLIQ | Scheduled: | $1,035.37 UNDET | |
| CHIOLO, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 12821<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| CHIPLEY, GLENN<br>ADDRESS ON FILE | | Claim Number: 11892<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,070.96 | Scheduled: | $2,070.96 | |
| CHOINACKI, STEVEN<br>ADDRESS ON FILE | | Claim Number: 15799<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,487.05 | | | |
| UNSECURED | Claimed: | $2,768.55 | | | |
| CHOINACKI, STEVEN<br>ADDRESS ON FILE | | Claim Number: 16451<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| CHRISS, ROY<br>ADDRESS ON FILE | | Claim Number: 12506<br>Claim Date: 10/04/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $328,800.12 | | | |
| CHRISTENSEN, RICK<br>ADDRESS ON FILE | | Claim Number: 16038<br>Claim Date: 11/07/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $7,700.21 | Scheduled: | $7,700.21 | UNDET |
| CHRISTENSEN, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 14593<br>Claim Date: 10/21/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $4,549.55 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,549.55 | UNDET |
| CHRISTIE, CRAIG D<br>ADDRESS ON FILE | | Claim Number: 386<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $21,019.04 | | | |
| CHRISTIE, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 179<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $27,036.14 | | | |

| CHRISTIE, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 1049<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $27,046.14 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $15,205.20 UNDET |
| TOTAL | Claimed: | $27,036.14 | | |
| CHRISTOPHER, MARILYN<br>ADDRESS ON FILE | | Claim Number: 14451<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $10,000.00 UNLIQ | | |
| UNSECURED | | | Scheduled: | $10,000.00 UNLIQ |
| CHRISTOPHER, MARILYN<br>ADDRESS ON FILE | | Claim Number: 17007<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| CHRISTY REAL ESTATE LLC<br>339 C BLISS ST<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 16683<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $38,059.76 | Scheduled: | $38,059.76 |
| CHRISTY REAL ESTATE LLC<br>339C BLISS ST<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 19866<br>Claim Date: 10/22/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| ADMINISTRATIVE | Claimed: | $142,634.73 | | |
| UNSECURED | Claimed: | $142,978.94 | | |

| CHRLTL<br>14800 CHARLSON RD, STE 2100<br>EDEN PRAIRIE, MN 55347 | Claim Number: 14128<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $110.60 | | |
| CHS SIOUX FALLS PROPANE<br>5500 CENEX DR<br>INVER GROVE HEIGHTS, MN 55077 | Claim Number: 12238<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $496.54 | Scheduled: | $496.54 |
| CHUBB, MATTHEW<br>ADDRESS ON FILE | Claim Number: 12693<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CHUBB, MATTHEW<br>ADDRESS ON FILE | Claim Number: 13275<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #12693 | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CHUNG, SEUNG<br>ADDRESS ON FILE | Claim Number: 3568<br>Claim Date: 10/31/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $81,170.00 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CHUNG, SEUNG<br>ADDRESS ON FILE | | Claim Number: 3569<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $81,170.00 | | | |
| CHUNG, SEUNG<br>ADDRESS ON FILE | | Claim Number: 3570<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $81,170.00 | Scheduled: | $0.00 UNLIQ | |
| CHURAY, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10047<br>Claim Date: 08/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ 18TH AND ARCH STREETS<br>PHILADELPHIA, PA 19103 | | Claim Number: 18425<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $15,817.80 | | | |
| UNSECURED | Claimed: | $105,220.90 | | | |
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ 18TH AND ARCH STREETS<br>PHILADELPHIA, PA 19103 | | Claim Number: 18440<br>Claim Date: 11/13/2023<br>Debtor: 1105481 ONTARIO INC. | | | |
| ADMINISTRATIVE | Claimed: | $15,817.80 | | | |
| UNSECURED | Claimed: | $105,220.90 | | | |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ 18TH AND ARCH STREETS<br>PHILADELPHIA, PA 19103 | Claim Number: 18447<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC. | |
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ 18TH AND ARCH STREETS<br>PHILADELPHIA, PA 19103 | Claim Number: 18452<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ, 18TH & ARCH STS<br>PHILADELPHIA, PA 19103 | Claim Number: 18457<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC. | |
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ, 18TH AND ARCH STS<br>PHILADELPHIA, PA 19103 | Claim Number: 18459<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS<br>ATTN FRANCIS J LAWALL, ESQ<br>3000 TWO LOGAN SQ, 18TH & ARCH STS<br>PHILADELPHIA, PA 19103 | Claim Number: 18471<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. | |
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ, 18TH AND ARCH STS<br>PHILADELPHIA, PA 19103 | Claim Number: 18472<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ, 18TH AND ARCH STS<br>PHILADELPHIA, PA 19103 | Claim Number: 18480<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL, ESQ<br>3000 TWO LOGAN SQ, 18TH & ARCH STREETS<br>PHILADELPHIA, PA 19103 | Claim Number: 18481<br>Claim Date: 11/13/2023<br>Debtor: YRC MORTGAGES, LLC | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL, ESQ<br>3000 TWO LOGAN SQ, 18TH & ARCH STREETS<br>PHILADELPHIA, PA 19103 | Claim Number: 18492<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC. | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL, ESQ<br>3000 TWO LOGAN SQ, 18TH & ARCH STREETS<br>PHILADELPHIA, PA 19103 | Claim Number: 18498<br>Claim Date: 11/13/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | |
|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL, ESQ<br>3000 TWO LOGAN SQ, 18TH & ARCH STREETS<br>PHILADELPHIA, PA 19103 | Claim Number: 18505<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC. |

| ADMINISTRATIVE | Claimed: | $15,817.80 |
|---|---|---|
| UNSECURED | Claimed: | $105,220.90 |

| | |
|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ, 18TH AND ARCH STS<br>PHILADELPHIA, PA 19103 | Claim Number: 18541<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |

| ADMINISTRATIVE | Claimed: | $15,817.80 |
|---|---|---|
| UNSECURED | Claimed: | $105,220.90 |

| | |
|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ, 18TH AND ARCH STS<br>PHILADELPHIA, PA 19103 | Claim Number: 18551<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

| ADMINISTRATIVE | Claimed: | $15,817.80 |
|---|---|---|
| UNSECURED | Claimed: | $105,220.90 |

| | |
|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ, 18TH AND ARCH STS<br>PHILADELPHIA, PA 19103 | Claim Number: 18560<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| ADMINISTRATIVE | Claimed: | $15,817.80 |
|---|---|---|
| UNSECURED | Claimed: | $105,220.90 |

| | |
|---|---|
| CHURCH & DWIGHT CO INC<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN FRANCIS J LAWALL<br>3000 TWO LOGAN SQ, 18TH AND ARCH STREETS<br>PHILADELPHIA, PA 19103 | Claim Number: 18567<br>Claim Date: 11/13/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. |

| ADMINISTRATIVE | Claimed: | $15,817.80 |
|---|---|---|
| UNSECURED | Claimed: | $105,220.90 |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO INC | Claim Number: 18595 | |
| C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | Claim Date: 11/13/2023 | |
| ATTN FRANCIS J LAWALL | Debtor: YRC ENTERPRISE SERVICES, INC. | |
| 3000 TWO LOGAN SQ, 18TH AND ARCH STREETS | | |
| PHILADELPHIA, PA 19103 | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO INC | Claim Number: 18618 | |
| C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | Claim Date: 11/13/2023 | |
| ATTN FRANCIS J LAWALL | Debtor: YRC INTERNATIONAL INVESTMENTS, INC. | |
| 3000 TWO LOGAN SQ, 18TH AND ARCH ST | | |
| PHILADELPHIA, PA 19103 | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO, INC | Claim Number: 18602 | |
| C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | Claim Date: 11/13/2023 | |
| ATTN FRANCIS J LAWALL | Debtor: YRC FREIGHT CANADA COMPANY | |
| 3000 TWO LOGAN SQ, 18TH AND ARCH STREETS | | |
| PHILADELPHIA, PA 19103 | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO, INC | Claim Number: 18611 | |
| C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | Claim Date: 11/13/2023 | |
| ATTN FRANCIS J LAWALL | Debtor: YRC INC. | |
| 3000 TWO LOGAN SQ, 18TH AND ARCH STREETS | | |
| PHILADELPHIA, PA 19103 | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | | |
|---|---|---|
| CHURCH & DWIGHT CO, INC. | Claim Number: 18518 | |
| C/O FRANCIS J LAWALL | Claim Date: 11/13/2023 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | |
| 3000 TWO LOGAN SQ 18TH AND ARCH STREETS | | |
| PHILADELPHIA, PA 19103 | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,817.80 |
| UNSECURED | Claimed: | $105,220.90 |

| | | | |
|---|---|---|---|
| CHURCH & DWIGHT CO, INC. | | Claim Number: 18524 | |
| C/O FRANCIS J. LAWALL | | Claim Date: 11/13/2023 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | | Debtor: USF HOLLAND LLC | |
| 3000 TWO LOGAN SQ 18TH AND ARCH STREETS | | | |
| PHILADELPHIA, PA 19103 | | | |
| | | | |
| ADMINISTRATIVE | Claimed: | $15,817.80 | |
| UNSECURED | Claimed: | $105,220.90 | |
| CHURCH & DWIGHT CO, INC. | | Claim Number: 18532 | |
| C/O FRANCIS J. LAWALL | | Claim Date: 11/13/2023 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | | Debtor: USF REDSTAR LLC | |
| 3000 TWO LOGAN SQ 18TH AND ARCH STREETS | | | |
| PHILADELPHIA, PA 19103 | | | |
| | | | |
| ADMINISTRATIVE | Claimed: | $15,817.80 | |
| UNSECURED | Claimed: | $105,220.90 | |
| CHUTES INTL | | Claim Number: 16569 | |
| C/O TRANSLOGISTICS INC | | Claim Date: 11/09/2023 | |
| 1 E UWCHLAN ACE, STE 301 | | Debtor: YRC INC. | |
| EXTON, PA 19341 | | | |
| | | | |
| UNSECURED | Claimed: | $4,328.80 | |
| CICCARELLI, LISA | | Claim Number: 15867 | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | | |
| | | | |
| UNSECURED | Claimed: | $2,704.10 | |
| CICERO, GREGORY M | | Claim Number: 3572 | |
| ADDRESS ON FILE | | Claim Date: 10/31/2023 | |
| | | Debtor: YRC INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,131.56 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $11,131.56 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| CIENFUEGOS, CHARLES<br>ADDRESS ON FILE | | Claim Number: 2864<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| CIESIELSKI, WALTER<br>ADDRESS ON FILE | | Claim Number: 1609<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $18,670.41 | Scheduled: | $18,670.41  UNDET | |
| CIFUENTES, ELVI<br>ADDRESS ON FILE | | Claim Number: 14048<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $6,592.36 | Scheduled: | $6,592.36  UNDET | |
| CILANO, MARC<br>ADDRESS ON FILE | | Claim Number: 2918<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,766.05 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,766.05  UNDET | |
| CINCINNATI INS CO A/S/O ELLSWORTH SYSTEM<br>WILBER & ASSOCIATES<br>210 LANDMARK DRIVE<br>NORMAL, IL 61761 | | Claim Number: 19198<br>Claim Date: 12/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $59,725.14 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| CINCINNATI RADIATOR LLC<br>3400 PORT UNION ROAD<br>FAIRFIELD, OH 45014 | | Claim Number: 17013<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,340.00 | Scheduled:    $1,340.00 |
| CINTAS CORPORATION<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10497<br>Claim Date: 09/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | |
| UNSECURED | Claimed: | $44,869.26 | |
| CINTAS CORPORATION<br>ATTN ANN DEAN, LITIGATION PARALEGAL<br>6800 CINTAS BLVD<br>MASON, OH 45040 | | Claim Number: 16614<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | |
| UNSECURED | Claimed: | $0.00    UNDET | |
| CINTAS CORPORATION<br>ATTN: ANN DEAN, LITIGATION PARALEGAL<br>6800 CINTAS BOULEVARD<br>MASON, OH 45040 | | Claim Number: 19004-01<br>Claim Date: 11/27/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025)<br>AMENDS CLAIM #16614 | |
| UNSECURED | Claimed: | $162,108.68 | |
| CINTAS CORPORATION<br>ATTN: ANN DEAN, LITIGATION PARALEGAL<br>6800 CINTAS BOULEVARD<br>MASON, OH 45040 | | Claim Number: 19004-02<br>Claim Date: 11/27/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025)<br>AMENDS CLAIM #16614 | |
| UNSECURED | Claimed: | $1,530.64 | |

| CINTAS CORPORATION | | Claim Number: 19004-03 |
| ATTN: ANN DEAN, LITIGATION PARALEGAL | | Claim Date: 11/27/2023 |
| 6800 CINTAS BOULEVARD | | Debtor: YRC FREIGHT CANADA COMPANY |
| MASON, OH 45040 | | Comments: DOCKET: 6544 (06/20/2025) |
| | | AMENDS CLAIM #16614 |

| UNSECURED | Claimed: | $1,533.13 |

| CINTAS FIRE PROTECTION | | Claim Number: 10737 |
| 1705 CORPORATE DR, STE 440 | | Claim Date: 09/11/2023 |
| NORCROSS, GA 30093 | | Debtor: YRC INC. |

| ADMINISTRATIVE | Claimed: | $5,853.28 | | |
| UNSECURED | | | Scheduled: | $7,076.67 |

| CIRCLE B INC | | Claim Number: 12511 |
| 6402 LOFTUS RD | | Claim Date: 10/04/2023 |
| DE FOREST, WI 53532 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $700.00 |

| CIRCLE EXPRESS INTERNATIONAL GROUP INC | | Claim Number: 11087 |
| 15350 STAFFORD ST | | Claim Date: 09/20/2023 |
| CITY OF INDUSTRY, CA 91744 | | Debtor: YRC LOGISTICS SERVICES, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2189 (02/14/2024) |

| ADMINISTRATIVE | Claimed: | $2,900.00 | UNLIQ |
| PRIORITY | Claimed: | $2,900.00 | UNLIQ |
| TOTAL | Claimed: | $2,900.00 | UNLIQ |

| CIRCLE EXPRESS INTERNATIONAL GROUP INC | | Claim Number: 11103 |
| 2250 RALEO AVE | | Claim Date: 09/20/2023 |
| ROWLAND HEIGHTS, CA 91748 | | Debtor: YRC LOGISTICS SERVICES, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2189 (02/14/2024) |

| ADMINISTRATIVE | Claimed: | $2,900.00 |
| PRIORITY | Claimed: | $2,900.00 |
| TOTAL | Claimed: | $2,900.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| CISNEROS, JOSE CRUZ | | | | |
| ADDRESS ON FILE | Claim Number: 10931 | | | |
| | Claim Date: 09/14/2023 | | | |
| | Debtor: YELLOW CORPORATION | | | |

| PRIORITY | Claimed: | $124,168.65 | | |
| --- | --- | --- | --- | --- |

| CIT TRUCKS LLC | Claim Number: 10186 | | | |
| 305 W NORTHTOWN RD, STE A | Claim Date: 08/23/2023 | | | |
| NORMAL, IL 61761 | Debtor: YELLOW CORPORATION | | | |
| | Comments: EXPUNGED | | | |
| | DOCKET: 2189 (02/14/2024) | | | |

| UNSECURED | Claimed: | $35,423.29 | | |
| --- | --- | --- | --- | --- |

| CIT TRUCKS LLC | Claim Number: 10187 | | | |
| 305 W NORTHTOWN RD, STE A | Claim Date: 08/23/2023 | | | |
| NORMAL, IL 61761 | Debtor: USF HOLLAND LLC | | | |
| | Comments: EXPUNGED | | | |
| | DOCKET: 2189 (02/14/2024) | | | |

| UNSECURED | Claimed: | $8,130.52 | | |
| --- | --- | --- | --- | --- |

| CIT TRUCKS LLC | Claim Number: 10188 | | | |
| 305 W NORTHTOWN RD, STE A | Claim Date: 08/23/2023 | | | |
| NORMAL, IL 61761 | Debtor: YELLOW CORPORATION | | | |
| | Comments: DOCKET: 6463 (06/06/2025) | | | |
| | AMENDS CLAIM #10186 | | | |

| UNSECURED | Claimed: | $35,423.29 | | |
| --- | --- | --- | --- | --- |

| CIT TRUCKS LLC | Claim Number: 10189 | | | |
| 305 W NORTHTOWN RD, STE A | Claim Date: 08/23/2023 | | | |
| NORMAL, IL 61761 | Debtor: USF HOLLAND LLC | | | |
| | Comments: | | | |
| | AMENDS CLIAM #10187 | | | |

| UNSECURED | Claimed: | $8,130.52 | Scheduled: | $1,496.73 |
| --- | --- | --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| CITI CARGO & STORAGE<br>900 APOLLO RD<br>EAGAN, MN 55121 | | Claim Number: 2037<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $20,470.22 | Scheduled: | $7,777.52 |
| CITO'S MOBILE TRUCK AND TRAILER REPAIR<br>ATTN AMADOR J MARTINEZ<br>1447 LINDEN WAY<br>MANTECA, CA 95336 | | Claim Number: 189<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $17,017.00 | | |
| CITOS MOBILE TRUCK AND TRAILER REPAIR<br>1447 LINDEN WAY<br>MANTECA, CA 95336 | | Claim Number: 3468<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024)<br>AMENDS CLAIM #166 | | |
| UNSECURED | Claimed: | $17,017.00 | Scheduled: | $2,398.69 |
| CITY MACHINE & WELDING<br>9701 W AMARILLO BLVD<br>AMARILLO, TX 79124 | | Claim Number: 11505<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,565.09 | Scheduled: | $0.00  UNLIQ |
| CITY OF AURORA, CO WATER DEPARTMENT<br>ATTN CITY ATTORNEY'S OFFICE<br>15151 E ALAMEDA PKWY, #5300<br>AURORA, CO 80012 | | Claim Number: 5901<br>Claim Date: 02/02/2024<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | |
| UNSECURED | Claimed: | $7,379.31 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| CITY OF BURNSVILLE, MN | | Claim Number: 2527 |
| ATTN UTILITY BILLING | | Claim Date: 10/19/2023 |
| 100 CIVIC CENTER PKWY | | Debtor: YELLOW CORPORATION |
| BURNSVILLE, MN 55337 | | |

| UNSECURED | Claimed: | $4,808.91 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF CHARLOTTE | | Claim Number: 17591 |
| PO BOX 31032 | | Claim Date: 11/13/2023 |
| CHARLOTTE, NC 28231-1032 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $40,014.69 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF CHARLOTTE | | Claim Number: 17669 |
| PO BOX 31032 | | Claim Date: 11/13/2023 |
| CHARLOTTE, NC 28231 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $5,682.80 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF CHICAGO | | Claim Number: 14552 |
| DEPARTMENT OF LAW - BANKRUPTCY UNIT | | Claim Date: 10/20/2023 |
| 121 N LASALLE ST, STE 400 | | Debtor: USF DUGAN INC. |
| CHICAGO, IL 60602 | | |

| UNSECURED | Claimed: | $85.40 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF CHICAGO | | Claim Number: 14555 |
| CHICAGO DEPARTMENT OF LAW | | Claim Date: 10/20/2023 |
| ATTN BANKRUPTCY UNIT | | Debtor: USF HOLLAND LLC |
| 121 N LASALLE ST, STE 400 | | |
| CHICAGO, IL 60602 | | |

| UNSECURED | Claimed: | $444.00 |
|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| CITY OF CHICAGO | | Claim Number: 14723 |
| C/O CHICAGO DEPARTMENT OF LA | | Claim Date: 10/23/2023 |
| ATTN BANKRUPTCY UNIT | | Debtor: YRC INC. |
| 121 N LASALLE ST, STE 400 | | |
| CHICAGO, IL 60602 | | |
| | | |
| UNSECURED | Claimed: | $2,061.80 |
| | | |
| CITY OF CHICAGO | | Claim Number: 14724 |
| C/O CHICAGO DEPARTMENT OF LAW | | Claim Date: 10/23/2023 |
| ATTN BANKRUPTCY UNIT | | Debtor: YRC INC. |
| 121 N LASALLE ST, STE 400 | | |
| CHICAGO, IL 60602 | | |
| | | |
| UNSECURED | Claimed: | $192.30 |
| | | |
| CITY OF CHICAGO, CHICAGO DEPT OF LAW | | Claim Number: 13939 |
| ATTN BANKRUPTCY UNIT | | Claim Date: 10/13/2023 |
| 121 N LASALLE ST, STE 400 | | Debtor: NEW PENN MOTOR EXPRESS LLC |
| CHICAGO, IL 60602 | | |
| | | |
| UNSECURED | Claimed: | $244.00 |
| | | |
| CITY OF COLUMBUS DPU | | Claim Number: 10631 |
| 111 N FRONT ST, RRO OFFICE | | Claim Date: 09/06/2023 |
| COLUMBUS, OH 43215 | | Debtor: USF HOLLAND LLC |
| | | |
| UNSECURED | Claimed: | $7,888.80 |
| | | |
| CITY OF COLUMBUS DPU | | Claim Number: 12049 |
| 111 N FRONT ST, RRO OFFICE | | Claim Date: 10/02/2023 |
| COLUMBUS, OH 43215 | | Debtor: YELLOW FREIGHT CORPORATION |
| | | |
| UNSECURED | Claimed: | $15,486.75 |

| | | |
|---|---|---|
| CITY OF EAGLE PASS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10001<br>Claim Date: 08/09/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2075 (02/06/2024) |
| SECURED | Claimed: | $37.82   UNLIQ |
| CITY OF EAGLE PASS<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 15485<br>Claim Date: 11/02/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2076 (02/06/2024) |
| SECURED | Claimed: | $53.03 |
| CITY OF EAU CLAIRE<br>ATTN CITY ATTORNEY<br>203 S FARWELL ST<br>EAU CLAIRE, WI 54701 | | Claim Number: 11517<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,431.81 |
| CITY OF EL PASO<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10028<br>Claim Date: 08/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2077 (02/06/2024) |
| SECURED | Claimed: | $62,096.34   UNLIQ |
| CITY OF EL PASO<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E. PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 15597<br>Claim Date: 11/03/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2078 (02/06/2024) |
| SECURED | Claimed: | $87,141.66 |

| CITY OF EUREKA<br>531 K ST<br>EUREKA, CA 95501 | | Claim Number: 5873<br>Claim Date: 01/22/2024<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $482.25 |
| CITY OF FORT MYERS<br>2200 SECOND ST<br>FORT MYERS, FL 33901 | | Claim Number: 19410<br>Claim Date: 02/05/2024<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $1,354.16 |
| CITY OF FORT WORTH<br>200 TEXAS ST<br>FORT WORTH, TX 76102 | | Claim Number: 10131<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,327.40 |
| CITY OF GOODLAND, KANSAS<br>204 W 11TH ST<br>PO BOX 59<br>GOODLAND, KS 67735 | | Claim Number: 11628<br>Claim Date: 09/27/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $208.10 |
| CITY OF GREENVILLE<br>CITY ATTORNEY'S OFFICE<br>PO BOX 2207<br>GREENVILLE, SC 29602 | | Claim Number: 14763<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) |
| UNSECURED | Claimed: | $179.00 |

| CITY OF HOLLAND | | Claim Number: 9 |
|---|---|---|
| 321 SETTLERS RD, STE 2 | | Claim Date: 08/10/2023 |
| HOLLAND, MI 49423 | | Debtor: YELLOW CORPORATION |
| | | Comments: WITHDRAWN |
| | | DOCKET: 3885 (07/15/2024) |
| SECURED | Claimed: | $613.50 |

| CITY OF MANASSAS | | Claim Number: 19009 |
|---|---|---|
| OPTAX USE ONLY, PO BOX 512 | | Claim Date: 11/28/2023 |
| MANASSAS, VA 20108 | | Debtor: YRC INC. |
| PRIORITY | Claimed: | $1,617.86 |

| CITY OF MCALLEN | | Claim Number: 21 |
|---|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | | Claim Date: 08/17/2023 |
| PO BOX 17428 | | Debtor: YRC INC. |
| AUSTIN, TX 78760-7428 | | Comments: DOCKET: 4913 (11/15/2024) |
| | | SATISFIED CLAIM |
| SECURED | Claimed: | $353.93   UNLIQ |

| CITY OF MERIDIAN | | Claim Number: 14968 |
|---|---|---|
| 33 E BROADWAY AVE | | Claim Date: 10/26/2023 |
| MERIDIAN, ID 83642 | | Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $349.22 |

| CITY OF MESQUITE | | Claim Number: 5 |
|---|---|---|
| C/O GRIMES & LINEBARGER LLP | | Claim Date: 08/09/2023 |
| 120 W MAIN, STE 201 | | Debtor: YRC INC. |
| MESQUITE, TX 75149 | | Comments: WITHDRAWN |
| | | DOCKET: 2137 (02/09/2024) |
| SECURED | Claimed: | $81.21   UNLIQ |

| | | |
|---|---|---|
| CITY OF ORANGE<br>300 E CHAPMAN AVE<br>ORANGE, CA 92866 | | Claim Number: 15834<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $495.90 |
| CITY OF PORTLAND OREGON<br>ATTN OFFICE OF THE CITY ATTORNEY<br>1221 SW FOURTH AVE, RM 430<br>PORTLAND, OR 97204 | | Claim Number: 19335<br>Claim Date: 01/26/2024<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3838 (07/08/2024) |
| PRIORITY | Claimed: | $12,592.28 |
| CITY OF PORTLAND OREGON<br>ATTN OFFICE OF THE CITY ATTORNEY<br>1221 SW FOURTH AVE, RM 430<br>PORTLAND, OR 97204 | | Claim Number: 19336<br>Claim Date: 01/26/2024<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED | Claimed: | $20,250.25 |
| CITY OF PORTLAND OREGON<br>ATTN OFFICE OF THE CITY ATTORNEY<br>1221 SW FOURTH AVE, RM 430<br>PORTLAND, OR 97204 | | Claim Number: 19337<br>Claim Date: 01/26/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5814 (02/27/2025) |
| UNSECURED | Claimed: | $21,899.35 |
| CITY OF PORTLAND OREGON<br>ATTN PORTLAND OFC OF THE CITY ATTORNEY<br>1221 SW FOURTH AVE, RM 430<br>PORTLAND, OR 97204 | | Claim Number: 19679<br>Claim Date: 04/25/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $3,354.16 |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF ROCKY MOUNT<br>ATTN SHIMERE KEEL<br>PO BOX 1180<br>ROCKY MOUNT, NC 27802 | | Claim Number: 11636<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,743.55 | | | |
| CITY OF ROMULUS<br>ATTEN: TRACY LEININGER<br>11111 WAYNE RD<br>ROMULUS, MI 48174 | | Claim Number: 16750<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $136,472.84 | Scheduled: | $0.00  UNLIQ | |
| SECURED | Claimed: | $136,472.84 | | | |
| TOTAL | Claimed: | $136,472.84 | | | |
| CITY OF SANTA CLARA<br>ATTN CITY ATTORNEY<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050 | | Claim Number: 5910<br>Claim Date: 02/06/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $1,588.12 | | | |
| CITY OF SHERMAN<br>C/O ABERNATHY ROEDER BOYD & HULLETT PC<br>1700 REDBUD BLVD, STE 300<br>MCKINNEY, TX 75069 | | Claim Number: 2<br>Claim Date: 08/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2234 (02/19/2024) | | | |
| SECURED | Claimed: | $8,200.00   UNLIQ | | | |
| CITY OF THOUSAND OAKS<br>ATTN KIM SHERMAN<br>2100 E THOUSAND OAKS BLVD<br>THOUSAND OAKS, CA 91362 | | Claim Number: 14802<br>Claim Date: 10/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $8,000.00 | | | |

| | | |
|---|---|---|
| CITY OF TULSA UTILITIES<br>175 E 2ND ST, STE 685<br>TULSA, OK 74103 | | Claim Number: 11680<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| UNSECURED | Claimed: | $1,334.45 |
| CITY OF TULSA UTILITIES<br>175 E 2ND ST, STE 685<br>TULSA, OK 74103 | | Claim Number: 19354<br>Claim Date: 01/31/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11680 |
| UNSECURED | Claimed: | $1,554.58 |
| CITY OF VISALIA - UTILITY BILLING<br>707 W ACEQUIA AVE<br>VISALIA, CA 93291 | | Claim Number: 5711<br>Claim Date: 12/01/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $713.58 |
| CITY OF WACO WATER<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10713<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 535 (09/13/2023) |
| UNSECURED | Claimed: | $75.36 |
| CITY OF WACO WATER<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10903<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $75.36 |

| CITY OF WINSTON-SALEM<br>PO BOX 2511<br>WINSTON-SALEM, NC 27102 | | Claim Number: 10764<br>Claim Date: 09/11/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,739.39 | | |
| CITY TRANSFER INC<br>7141 DUNCAN ST<br>POWELL RIVER, BC V8A 2P5<br>CANADA | | Claim Number: 11102<br>Claim Date: 09/20/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $2,103.52 | Scheduled: | $82.60 |
| CITY UTILITIES OF SPRINGFIELD MISSOURI<br>301 E CENTRAL<br>SPRINGFIELD, MO 65802 | | Claim Number: 20164<br>Claim Date: 06/10/2025<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,046.27 | | |
| CITY WIDE FRANCHISE COMPANY INC<br>C/O AKERMAN LLP<br>ATTN MARK S LICHTENSTEIN, ESQ<br>1251 AVENUE OF THE AMERICAS, 37TH FL<br>NEW YORK, NY 10020 | | Claim Number: 17404<br>Claim Date: 11/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2665 (03/19/2024) | | |
| UNSECURED | Claimed: | $44,272.20 | Scheduled: | $44,272.20 |
| CITY WIDE FRANCHISE COMPANY INC<br>C/O AKERMAN LLP<br>ATTN MARK S LICHTENSTEIN, ESQ<br>1251 AVENUE OF THE AMERICAS, 37TH FL<br>NEW YORK, NY 10020 | | Claim Number: 17405<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 2666 (03/19/2024) | | |
| UNSECURED | Claimed: | $83,036.65 | Scheduled: | $83,036.65 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CITY WIDE FRANCHISE COMPANY INC<br>C/O AKERMAN LLP<br>ATTN MARK S LICHTENSTEIN, ESQ<br>1251 AVENUE OF THE AMERICAS, 37TH FL<br>NEW YORK, NY 10020 | | Claim Number: 17406<br>Claim Date: 11/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 2670 (03/19/2024) | | | |
| UNSECURED | Claimed: | $59,084.76 | Scheduled: | $58,419.76 | |
| CITY WIDE FRANCHISE COMPANY INC<br>C/O AKERMAN LLP<br>ATTN MARK S LICHTENSTEIN, ESQ<br>1251 AVENUE OF THE AMERICAS, 37TH FL<br>NEW YORK, NY 10020 | | Claim Number: 17407<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2671 (03/19/2024) | | | |
| UNSECURED | Claimed: | $2,816.16 | | | |
| CITY WIDE FRANCHISE COMPANY INC<br>C/O AKERMAN LLP<br>ATTN MARK S LICHTENSTEIN, ESQ<br>1251 AVENUE OF THE AMERICAS, 37TH FL<br>NEW YORK, NY 10020 | | Claim Number: 17408<br>Claim Date: 11/12/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2672 (03/19/2024) | | | |
| UNSECURED | Claimed: | $507,178.65 | Scheduled: | $416,374.31 | |
| CITY WIDE FRANCHISE COMPANY INC.<br>MARK S. LICHTENSTEIN ESQ.<br>AKERMAN LLP<br>1251 AVENUE OF THE AMERICAS 37TH FL<br>NEW YORK, NY 10020 | | Claim Number: 17278-01<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 5428 (01/16/2025) | | | |
| UNSECURED | Claimed: | $44,272.20 | | | |
| CITY WIDE FRANCHISE COMPANY INC.<br>MARK S. LICHTENSTEIN ESQ.<br>AKERMAN LLP<br>1251 AVENUE OF THE AMERICAS 37TH FL<br>NEW YORK, NY 10020 | | Claim Number: 17278-02<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5428 (01/16/2025) | | | |
| UNSECURED | Claimed: | $83,036.65 | | | |

| | | |
|---|---|---|
| CITY WIDE FRANCHISE COMPANY INC.<br>MARK S. LICHTENSTEIN ESQ.<br>AKERMAN LLP<br>1251 AVENUE OF THE AMERICAS 37TH FL<br>NEW YORK, NY 10020 | Claim Number: 17278-03<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5428 (01/16/2025) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $59,084.76 |

| | | |
|---|---|---|
| CITY WIDE FRANCHISE COMPANY INC.<br>MARK S. LICHTENSTEIN ESQ.<br>AKERMAN LLP<br>1251 AVENUE OF THE AMERICAS 37TH FL<br>NEW YORK, NY 10020 | Claim Number: 17278-04<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5428 (01/16/2025) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $419,741.30 |

| | | |
|---|---|---|
| CIVIL CONSULTANTS INC<br>3528 VANN RD, STE 105<br>BIRMINGHAM, AL 35235 | Claim Number: 12889<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $891.24 | Scheduled: | $891.24 |

| | | |
|---|---|---|
| CJPM ENTERPRISES LLC<br>16755 ENCLAVE CIR<br>NAPLES, FL 34110 | Claim Number: 11139<br>Claim Date: 09/20/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3516 (05/28/2024) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,195.41 |

| | | |
|---|---|---|
| CJPM ENTERPRISES LLC<br>16755 ENCLAVE CIR<br>NAPLES, FL 34110 | Claim Number: 11146<br>Claim Date: 09/20/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3516 (05/28/2024) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,805.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| CL ENTERPRISES<br>C/O LACY KATZEN LLP<br>PO BOX 22878<br>ROCHESTER, NY 14692 | | Claim Number: 2215<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $21,515.72 | Scheduled: | $20,375.37 | |
| CLAPPES, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 1496<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,881.44 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,881.44 | UNDET |
| CLARIN, SHANNON<br>ADDRESS ON FILE | | Claim Number: 784<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $30,000.00 | | | |
| CLARIN, SHANNON L<br>ADDRESS ON FILE | | Claim Number: 5814<br>Claim Date: 12/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; AMENDS CLAIM #784 | | | |
| UNSECURED | Claimed: | $30,000.00 | | | |
| CLARK CORE SERVICES LLC<br>ATTN MATTHEW BLEACHER<br>2207 OLD PHILADELPHIA PIKE<br>LANCASTER, PA 17602 | | Claim Number: 16197<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2647 (03/18/2024) | | | |
| UNSECURED | Claimed: | $219,709.13 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| CLARK COUNTY REMC<br>7810 STATE RD 60<br>SELLERSBURG, IN 47172 | | Claim Number: 713<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 6394 (05/22/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,373.36 | | | |
| CLARK PEST CONTROL<br>555 N GUILD AVE<br>LODI, CA 95240 | | Claim Number: 11283<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $964.00 | |
| CLARK, CHAD W<br>ADDRESS ON FILE | | Claim Number: 15826<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $74,817.52   UNLIQ | | | |
| CLARK, CHAD W<br>ADDRESS ON FILE | | Claim Number: 16596<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $13,080.00 | | | |
| CLARK, JEAN<br>ADDRESS ON FILE | | Claim Number: 4657<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| CLARK, KENNETH | | Claim Number: 12486 | | |
| ADDRESS ON FILE | | Claim Date: 10/04/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $4,802.13 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,802.13 UNDET |

| CLARK, NEIL | | Claim Number: 14586 | | |
| ADDRESS ON FILE | | Claim Date: 10/21/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| PRIORITY | Claimed: | $233.80 | Scheduled: | $233.80 |

| CLARK, PAUL | | Claim Number: 4656 | | |
| ADDRESS ON FILE | | Claim Date: 11/09/2023 | | |
| | | Debtor: YRC INC. | | |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| CLARK, ROBERT A | | Claim Number: 11384 | | |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $1,920.96 | | |

| CLARK, STEPHEN | | Claim Number: 16930 | | |
| ADDRESS ON FILE | | Claim Date: 11/10/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $9,608.38 | Scheduled: | $9,608.38 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CLARK, THOMAS W, IV<br>ADDRESS ON FILE | | Claim Number: 2830<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,143.68 | | | |
| CLARK, TIM A<br>ADDRESS ON FILE | | Claim Number: 3647<br>Claim Date: 11/02/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,600.45 | Scheduled: | $2,485.99 | UNDET |
| CLARK, WESLEY<br>ADDRESS ON FILE | | Claim Number: 14674<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,060.81 | Scheduled: | $4,060.81 | UNDET |
| CLARK, WILTON<br>ADDRESS ON FILE | | Claim Number: 3045<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $10,804.79 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $10,804.79 | UNDET |
| CLARKE, PAUL<br>ADDRESS ON FILE | | Claim Number: 804<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $6,314.21 | | | |

| CLARKE, PAUL<br>ADDRESS ON FILE | | Claim Number: 15099<br>Claim Date: 10/28/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $988.50 | Scheduled: | $4,897.20 UNDET |
| CLASS, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 13366<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,201.30 | Scheduled: | $1,201.30 UNDET |
| CLASSIC TRANSPORTATION OF SUNBURY LLC<br>ATTN KEVIN EVANS<br>1879 FEDERAL PKWY<br>COLUMBUS, OH 43207 | | Claim Number: 2168<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | |
| UNSECURED | Claimed: | $7,750.00 | | |
| CLAUS, JO<br>ADDRESS ON FILE | | Claim Number: 15333<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,780.44 | | |
| CLAY, CHRIS<br>ADDRESS ON FILE | | Claim Number: 12205<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $79.00 | | |

| CLAY, JENNIFER ADDRESS ON FILE | | | Claim Number: 15891 Claim Date: 11/07/2023 Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|---|
| PRIORITY UNSECURED | Claimed: | $1,016.88 | Scheduled: | $1,016.88 | |
| CLAY, WILLIE J ADDRESS ON FILE | | | Claim Number: 1102 Claim Date: 10/10/2023 Debtor: USF HOLLAND LLC | | |
| PRIORITY UNSECURED | Claimed: | $10,332.90 | Scheduled: Scheduled: | $0.00 UNDET $10,332.90 UNDET | |
| CLEGG, GREGORY L ADDRESS ON FILE | | | Claim Number: 4251 Claim Date: 11/06/2023 Debtor: USF HOLLAND LLC | | |
| PRIORITY UNSECURED | Claimed: | $2,264.83 | Scheduled: Scheduled: | $0.00 UNDET $2,264.83 UNDET | |
| CLEGGETT, JOSEPH ADDRESS ON FILE | | | Claim Number: 5489 Claim Date: 11/15/2023 Debtor: YRC INC. | | |
| PRIORITY UNSECURED | Claimed: | $2,176.66 | Scheduled: Scheduled: | $0.00 UNDET $2,176.66 UNDET | |
| CLEMANS, TIM ADDRESS ON FILE | | | Claim Number: 16728 Claim Date: 11/10/2023 Debtor: YELLOW CORPORATION Comments: EXPUNGED DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $47,596.15 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CLEMENT, CHAD<br>ADDRESS ON FILE | | Claim Number: 2831<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,084.41 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,084.41 | UNDET |
| CLEMMONS, MAURICE<br>ADDRESS ON FILE | | Claim Number: 739<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $1,373.91 | Scheduled: | $1,373.91 | |
| CLEVELAND, AMY<br>ADDRESS ON FILE | | Claim Number: 12969<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $3,019.12 | Scheduled: | $3,019.12 | |
| CLEVELAND, CARL W<br>ADDRESS ON FILE | | Claim Number: 2268<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,100.17 | Scheduled: | $1,100.17 | |
| CLEVENGER PETROLEUM<br>PO BOX 8<br>GIBBON, NE 68840 | | Claim Number: 1666<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $16,446.24 | Scheduled: | $16,446.24 | |

| CLICK, RICHARD<br>ADDRESS ON FILE | | Claim Number: 1605<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,258.34 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,258.34 UNDET |
| CLIFF HARDWARE & PAINT SUPPLY INC<br>11115 READING RD<br>SHARONVILLE, OH 45241 | | Claim Number: 541<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $70.00 | Scheduled: | $70.00 |
| CLIFTON, MARLO<br>ADDRESS ON FILE | | Claim Number: 15358<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,793.70 | Scheduled: | $1,793.93 |
| UNSECURED | Claimed: | $0.23 | | |
| CLINARD, BROOKE<br>ADDRESS ON FILE | | Claim Number: 13711<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $349.46 | Scheduled: | $349.46 UNDET |
| CLINGAN, DALE<br>ADDRESS ON FILE | | Claim Number: 13225<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $720.90 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $720.90 UNDET |

| CLINGENPEEL, DENISE | | | | | |
| ADDRESS ON FILE | | Claim Number: 15187 | | | |
| | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $199.72 | |
| UNSECURED | Claimed: | $199.72 | | | |

| CLINK, RANDY, II | | | | | |
| ADDRESS ON FILE | | Claim Number: 2087 | | | |
| | | Claim Date: 10/16/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,893.32 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,893.32  UNDET | |

| CLOSSON'S 3-D TRUCK REPAIR | | | | | |
| ATTN DOUG CLOSSOM | | Claim Number: 4715 | | | |
| PO BOX 8703 | | Claim Date: 11/10/2023 | | | |
| BENTON HARBOR, MI 49022 | | Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $597.35 | Scheduled: | $597.35 | |

| CLOUGH, DANIEL | | | | | |
| ADDRESS ON FILE | | Claim Number: 1035 | | | |
| | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,763.55 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $3,763.55  UNDET | |

| CLOUGH, DANIEL | | | | | |
| ADDRESS ON FILE | | Claim Number: 4088 | | | |
| | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,763.20 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CLOUGH, DANIEL<br>ADDRESS ON FILE | | Claim Number: 4090<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| CLOYD, ROGER<br>ADDRESS ON FILE | | Claim Number: 18571<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,525.32 | Scheduled: | $6,021.00 UNDET | |
| CLUCK, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 11562<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $17,710.74 | | | |
| CLUFF, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 1625<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $6,687.70 | | | |
| CLUFF, DOUGLAS R<br>ADDRESS ON FILE | | Claim Number: 4091<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $35,495.00 | | | |

| | | | | |
|---|---|---|---|---|
| CLUGSTON, KEVIN<br>ADDRESS ON FILE | | Claim Number: 14670<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $1,260.93 |
| UNSECURED | Claimed: | $1,260.93 | | |
| CLUM, JANET<br>ADDRESS ON FILE | | Claim Number: 13469<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $3,257.21  UNLIQ DISP |
| UNSECURED | Claimed: | $3,257.21 | | |
| CLUM, JANET<br>ADDRESS ON FILE | | Claim Number: 13473<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | | | Scheduled: | $2,725.28 |
| UNSECURED | Claimed: | $2,725.28 | | |
| CLUM, JANET<br>ADDRESS ON FILE | | Claim Number: 13474<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #13473 | | |
| UNSECURED | Claimed: | $2,725.28 | | |
| CLYMA, GAVIN<br>ADDRESS ON FILE | | Claim Number: 12216<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,478.24 | Scheduled: | $1,478.24 |

| | | |
|---|---|---|
| CMC TRUCK SERVICE INC<br>C/O BANKRUPTCY CLAIMS ADMIN SVCS LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | Claim Number: 5879<br>Claim Date: 01/24/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |
| ADMINISTRATIVE          Claimed: | $125,992.50 | |
| CMC TRUCK SERVICE INC<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | Claim Number: 19893<br>Claim Date: 11/20/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #5879 | |
| UNSECURED          Claimed: | $226,278.78 | |
| CNA COMMERCIAL INSURANCE<br>500 COLONIAL CENTER PKWY<br>LAKE MARY, FL 32746 | Claim Number: 35<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $567,620.00 | |
| CNH<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4545<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $2,437.25 | |
| CNH<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4546<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
| UNSECURED          Claimed: | $185.00 | |

| | | | | | |
|---|---|---|---|---|---|
| CNH<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4547<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 4546 | | | |
| UNSECURED | Claimed: | $185.00 | | | |
| CNH<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4548<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $601.52 | | | |
| CNH<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4549<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $601.52 | | | |
| COBB, STEVEN<br>ADDRESS ON FILE | | Claim Number: 1220<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,002.70 | Scheduled: | $4,002.70 | |
| COBBLEY, MARK<br>ADDRESS ON FILE | | Claim Number: 15660<br>Claim Date: 11/04/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,283.85 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,283.85  UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| COCHRAN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 5686<br>Claim Date: 11/27/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | | |
| ADMINISTRATIVE | Claimed: | $175,000.00 | | | |
| COCKRANE, KAREN<br>ADDRESS ON FILE | | Claim Number: 14739<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,626.37 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,626.37 UNDET | |
| CODY, DENVER<br>ADDRESS ON FILE | | Claim Number: 13489<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,199.95 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,199.95 UNDET | |
| CODY, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 13487<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $404.60 | Scheduled: | $404.60 | |
| COELHO, JOSE B<br>ADDRESS ON FILE | | Claim Number: 1620<br>Claim Date: 10/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,741.85 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,741.85 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| COFFELT, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 12129<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,659.14 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,658.84 UNDET | |
| COFFMAN, DONALD W<br>ADDRESS ON FILE | | Claim Number: 2751<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,327.07 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,327.07 UNDET | |
| COGAN, EUGENE D<br>ADDRESS ON FILE | | Claim Number: 4669<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,502.85 | | | |
| COGGINS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 4377<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $11,814.12 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $11,814.12 UNDET | |
| COGSHELL, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1463<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,026.17 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,026.17 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| COGSWELL SPRINKLER COMPANY<br>ATTN JAMES SKAGERLIND<br>22 CANTERBURY STREET<br>WORCESTER, MA 01610 | | Claim Number: 5752<br>Claim Date: 12/11/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $1,509.00 | Scheduled: | $1,509.00 |
|---|---|---|---|---|

| COHN, BRIAN<br>ADDRESS ON FILE | | Claim Number: 13112<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,836.20 | Scheduled: | $4,836.20 UNDET |

| COILLOT, THERESA<br>ADDRESS ON FILE | | Claim Number: 18075<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| COLBERT ELECTRICAL CO INC<br>99 HAVERHILL ST<br>READING, MA 01867 | | Claim Number: 149<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|

| UNSECURED | Claimed: | $3,817.92 |
|---|---|---|

| COLBORN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10508<br>Claim Date: 09/01/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| COLD SPRING GRANITE COMPANY<br>ATTN CHAD EPSEN<br>17482 GRANITE WEST RD<br>COLD SPRING, MN 56320 | | Claim Number: 11722<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $164,059.08 | | |
| COLE SCOTT & KISSANE PA<br>ATTN STEVEN HICKS-SAFRA<br>9150 S DADELAND BLVD, STE 1400<br>MIAMI, FL 33156 | | Claim Number: 15442<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $26,412.95 | | |
| COLE, GREGORY J<br>ADDRESS ON FILE | | Claim Number: 5788<br>Claim Date: 12/19/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,162.34 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,162.34  UNDET |
| COLE, JONATHAN ALLAN JR<br>ADDRESS ON FILE | | Claim Number: 16089<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| COLE, JONATHAN ALLAN, JR<br>ADDRESS ON FILE | | Claim Number: 1161<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $19,706.01 | | |

| | | | | | |
|---|---|---|---|---|---|
| COLE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 676<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,728.77 UNDET | |
| COLE, MICHAEL T<br>ADDRESS ON FILE | | Claim Number: 881<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $5,583.17 | |
| UNSECURED | Claimed: | $5,583.17 | | | |
| COLE, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13190<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,278.43 | Scheduled: | $1,278.43 UNDET | |
| COLE, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1707<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,688.30 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,688.30 UNDET | |
| COLELLA, ANITA<br>ADDRESS ON FILE | | Claim Number: 13506<br>Claim Date: 10/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $5,058.76 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,058.76 UNDET | |

| COLEMAN, BREEANA ADDRESS ON FILE | | | Claim Number: 4268 Claim Date: 11/07/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $271.08 | | | |
| COLEMAN, BREEANA ADDRESS ON FILE | | | Claim Number: 15120 Claim Date: 10/29/2023 Debtor: YELLOW CORPORATION Comments: EXPUNGED DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $271.08 | | | |
| COLEMAN, EZRA ADDRESS ON FILE | | | Claim Number: 19298 Claim Date: 01/19/2024 Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,956.30 | Scheduled: | $2,956.30 | UNDET |
| COLEMAN, IRVING S JR ADDRESS ON FILE | | | Claim Number: 18108 Claim Date: 11/13/2023 Debtor: YELLOW CORPORATION Comments: EXPUNGED DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| COLEMAN, JEREMY ADDRESS ON FILE | | | Claim Number: 12312 Claim Date: 10/03/2023 Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,301.55 | Scheduled: | $1,301.55 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 577 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| COLEMAN, MICAH<br>ADDRESS ON FILE | | Claim Number: 15810<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,933.70 | Scheduled: | $1,933.70 UNDET | |
| COLEMAN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 19713<br>Claim Date: 06/02/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,188.59 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,188.60 | Scheduled: | $10,377.19 UNDET | |
| COLEMAN, NICKERRIA S<br>ADDRESS ON FILE | | Claim Number: 12859<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,700.00 | | | |
| COLEMAN, NICOLE<br>ADDRESS ON FILE | | Claim Number: 13427<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $303.06 | Scheduled: | $303.06 | |
| COLEMAN, RANARD<br>ADDRESS ON FILE | | Claim Number: 13940<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,635.29 | | | |

| COLLAZO, MARITZA | | Claim Number: 12632 | | | |
| ADDRESS ON FILE | | Claim Date: 10/04/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $4,261.15 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,261.15 UNDET | |

| COLLECTION TOOLBOX | | Claim Number: 10767 | | |
| 29455 N CAVE CREEK RD, STE 118 | | Claim Date: 09/11/2023 | | |
| CAVE CREEK, AZ 85331 | | Debtor: YRC INC. | | |

| UNSECURED | Claimed: | $56,700.00 | Scheduled: | $8,100.00 |

| COLLECTOR OF REVENUE OF SAINT LOUIS, MO | | Claim Number: 10858 | |
| C/O GREGORY FX DALY, COLLECTOR OF REV | | Claim Date: 09/13/2023 | |
| 1200 MARKET ST, RM 410 | | Debtor: YRC INC. | |
| SAINT LOUIS, MO 63103 | | | |

| PRIORITY | Claimed: | $2,806.00 |

| COLLECTOR OF REVENUE OF SAINT LOUIS, MO | | Claim Number: 10863 |
| C/O GREGORY FX DALY, COLLECTOR OF REV | | Claim Date: 09/13/2023 |
| 1200 MARKET ST, RM 410 | | Debtor: YRC ENTERPRISE SERVICES, INC. |
| SAINT LOUIS, MO 63103 | | |

| PRIORITY | Claimed: | $933.24 |

| COLLIER, ERIC C | | Claim Number: 17358 |
| ADDRESS ON FILE | | Claim Date: 11/11/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| COLLIER, RAMON<br>ADDRESS ON FILE | | Claim Number: 4093<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $524.03 | | | |
| UNSECURED | Claimed: | $7,859.97 | | | |
| COLLINS, ANDRE L<br>ADDRESS ON FILE | | Claim Number: 2826<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00   UNLIQ | |
| COLLINS, GARY<br>ADDRESS ON FILE | | Claim Number: 3285<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,643.30 | | | |
| UNSECURED | Claimed: | $8,971.20 | | | |
| COLLINS, MORGAN<br>ADDRESS ON FILE | | Claim Number: 14393<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $2,000.00 | |
| UNSECURED | Claimed: | $2,000.00 | | | |
| COLLINS, SCOTT<br>ADDRESS ON FILE | | Claim Number: 12766<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,661.33   UNLIQ | Scheduled: | $2,661.33 | |
| UNSECURED | | | Scheduled: | $565.98 | |

| | | | | |
|---|---|---|---|---|
| COLLINS, SEAN<br>ADDRESS ON FILE | | Claim Number: 17612<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,902.14 | Scheduled: | $2,902.14 |
| UNSECURED | Claimed: | $1,120.49 | Scheduled: | $1,120.49 |
| COLLINS, TERRY<br>ADDRESS ON FILE | | Claim Number: 11044<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $20,449.00   UNLIQ | | |
| COLON, JAMES<br>ADDRESS ON FILE | | Claim Number: 19874<br>Claim Date: 11/03/2024<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,972.24 | Scheduled: | $1,972.24  UNDET |
| COLORADO DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT, RM 104<br>1881 PIERCE ST<br>LAKEWOOD, CO 80214 | | Claim Number: 14283<br>Claim Date: 10/17/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $163.00 | | |
| COLORADO DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>1881 PIERCE ST, RM 104<br>LAKEWOOD, CO 80214 | | Claim Number: 19638<br>Claim Date: 04/12/2024<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $2,772.00 | | |
| PRIORITY | Claimed: | $2,772.00 | | |
| TOTAL | Claimed: | $2,797.00 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| COLORADO DEPT OF LABOR AND EMPLOYMENT<br>C/O DIVISION OF WORKERS COMPENSATION<br>ATTN JULIE YAKES, SELF INSURANCE UNIT<br>633 17TH ST, STE 400<br>DENVER, CO 80202 | | Claim Number: 19363<br>Claim Date: 02/01/2024<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,545,172.92 | | |
| COLORADO SMASH CORPORATION<br>871 THORNTON PKWY, #144<br>THORNTON, CO 80229 | | Claim Number: 15265<br>Claim Date: 10/31/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $5,196.00 | Scheduled: | $6,693.60 |
| COLORADO SPRINGS UTILITIES<br>111 S CASCADE AVE<br>COLORADO SPRINGS, CO 80903 | | Claim Number: 131<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,122.20 | | |
| COLORALL BODY SHOP LLC<br>PO BOX 249<br>GREENWOOD, MO 64034 | | Claim Number: 336<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,491.16 | | |
| COLQUHOUN, SCOTT<br>ADDRESS ON FILE | | Claim Number: 13047<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $6,392.16  UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,392.16  UNDET |

| | | |
|---|---|---|
| COLQUITT, SYMEON<br>ADDRESS ON FILE | | Claim Number: 4094<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $8,601.60 |
| COLTERYAHN, BRET<br>ADDRESS ON FILE | | Claim Number: 3145<br>Claim Date: 10/25/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $3,266.79 |
| UNSECURED | Claimed: | $3,310.13 |
| COLUMBIA FLEET SERVICE INC<br>7661 ASSATEAGUE DR<br>JESSUP, MD 20794 | | Claim Number: 5384<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $880.00 |
| COLUMBIA FLEET SERVICE INC<br>7661 ASSATEAGUE DR<br>JESSUP, MD 20794 | | Claim Number: 5386<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $800.00 |
| COLUMBIA FLEET SERVICE INC<br>7661 ASSATEAGUE DR<br>JESSUP, MD 20794 | | Claim Number: 5387<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $2,180.45 |

| COLUMBIA FLEET SERVICE INC | Claim Number: 5388 |
| 7661 ASSATEAGUE DR | Claim Date: 11/13/2023 |
| JESSUP, MD 20794 | Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $935.00 |

| COLUMBIA FLEET SERVICE INC | Claim Number: 5389 |
| 7661 ASSATEAGUE DR | Claim Date: 11/13/2023 |
| JESSUP, MD 20794 | Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $3,599.11 |

| COLUMBIA FLEET SERVICE INC | Claim Number: 5390 |
| 7661 ASSATEAGUE DR | Claim Date: 11/13/2023 |
| JESSUP, MD 20794 | Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $2,601.79 |

| COLUMBIA FLEET SERVICE, INC | Claim Number: 5391 |
| 7661 ASSATEAGUE DR | Claim Date: 11/13/2023 |
| JESSUP, MD 20794 | Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $402.83 |

| COLUMBIA FLEET SERVICE, INC | Claim Number: 5392 |
| 7661 ASSATEAGUE DR | Claim Date: 11/13/2023 |
| JESSUP, MD 20794 | Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $1,200.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| COLUMBIA FLEET SERVICE, INC<br>7661 ASSATEAGUE DR<br>JESSUP, MD 20794 | Claim Number: 5393<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|
| UNSECURED        Claimed:        $481.25 | |
| COLUMBIA FLEET SERVICE, INC<br>7661 ASSATEAGUE DR<br>JESSUP, MD 20794 | Claim Number: 5394<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED        Claimed:        $770.00 | |
| COLUMBIA FLEET SERVICE, INC<br>7661 ASSATEAGUE DR<br>JESSUP, MD 20794 | Claim Number: 5395<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) |
| UNSECURED        Claimed:        $950.00 | |
| COLUMBIA FLEET SERVICE, INC<br>7661 ASSATEAGUE DR<br>JESSUP, MD 20794 | Claim Number: 5396<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 3183 (04/26/2024) |
| ADMINISTRATIVE        Claimed:        $0.00<br>UNSECURED        Claimed:        $1,182.17 | |
| COLUMBIA FLEET SERVICE, INC<br>7661 ASSATEAGUE DR<br>JESSUP, MD 20794 | Claim Number: 5397<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 3183 (04/26/2024) |
| ADMINISTRATIVE        Claimed:        $35.94<br>UNSECURED        Claimed:        $845.91 | |

| COLUMBIA FLEET SERVICE, INC<br>7661 ASSATEAGUE DR<br>JESSUP, MD 20794 | | Claim Number: 5398<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET 3183 (04/26/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,112.01 | | |
| UNSECURED | Claimed: | $629.22 | | |
| COLUMBIA PEST CONTROL<br>1722 NE 119TH AVE<br>PORTLAND, OR 97220 | | Claim Number: 11622<br>Claim Date: 09/27/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $250.00 |
| COLUNGA, MIGUEL ANGEL<br>ADDRESS ON FILE | | Claim Number: 2804<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,408.29 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,408.29  UNDET |
| COLVARD, ROOSEVELT JR<br>ADDRESS ON FILE | | Claim Number: 5698<br>Claim Date: 11/29/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $796.62 | | |
| PRIORITY | Claimed: | $796.62 | Scheduled: | $796.62 |
| TOTAL | Claimed: | $796.62 | | |
| COMBE INCORPORATED<br>ATTN ROSANNE CUNDARI<br>1101 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | | Claim Number: 17415<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $78,709.04 | | |

| COMBE INCORPORATED<br>ATTN ROSANNE CUNDARI<br>1101 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | | Claim Number: 17416<br>Claim Date: 11/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| UNSECURED | Claimed: | $78,709.04 |
| COMBE INCORPORATED<br>ATTN ROSANNE CUNDARI<br>1101 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | | Claim Number: 17418<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $78,709.04 |
| COMBE INCORPORATED<br>ATTN ROSANNE CUNDARI<br>1101 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | | Claim Number: 17419<br>Claim Date: 11/12/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION |
| UNSECURED | Claimed: | $78,709.04 |
| COMBE INCORPORATED<br>ATTN ROSANNE CUNDARI<br>1101 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | | Claim Number: 17420<br>Claim Date: 11/12/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED | Claimed: | $78,709.04 |
| COMBE INCORPORATED<br>ATTN ROSANNE CUNDARI<br>1101 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | | Claim Number: 17422<br>Claim Date: 11/12/2023<br>Debtor: ROADWAY LLC |
| UNSECURED | Claimed: | $78,709.04 |

| COMBE INCORPORATED<br>ATTN ROSANNE CUNDARI<br>1101 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | | Claim Number: 17425<br>Claim Date: 11/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #17416 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $78,709.04 | | | |
| COMBS, DEVON<br>ADDRESS ON FILE | | Claim Number: 13823<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $453.49 | Scheduled: | $453.49 | UNDET |
| COMDATA INC<br>ATTN SEAN KIRK<br>5301 MARYLAND WAY<br>BRENTWOOD, TN 37027 | | Claim Number: 19465<br>Claim Date: 02/09/2024<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $45,713.36 | | | |
| COMEAU, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 943<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,441.56 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,441.56 | UNDET |
| COMER, CURTIS<br>ADDRESS ON FILE | | Claim Number: 13046<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,277.09 | | | |

| | | | | | |
|---|---|---|---|---|---|
| COMM OF MA DEPT INDUSTRIAL ACCIDENTS<br>C/O MICHAEL D VERVERIS, ESQ<br>2 AVE DE LAFAYETTE<br>BOSTON, MA 02111 | | Claim Number: 16036<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,235.39 | | | |
| COMM OF PA, DEPT OF L&I, BUREAU OF WC<br>651 BOAS ST, RM 810<br>HARRISBURG, PA 17121 | | Claim Number: 19376<br>Claim Date: 02/02/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $500.00   UNLIQ CONT | | | |
| COMM OF PA, DEPT OF L&I, BUREAU OF WC<br>651 BOAS ST, RM 810<br>HARRISBURG, PA 17121 | | Claim Number: 19377<br>Claim Date: 02/02/2024<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $500.00   UNLIQ CONT | | | |
| COMMANDER, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 14191<br>Claim Date: 10/17/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $6,120.38   UNLIQ | Scheduled: | $334.88 | |
| UNSECURED | Claimed: | $612.04   UNLIQ | | | |
| COMMERCE ROAD TERMINALS LLC<br>C/O DAVID GAFFEY, WTP LLP<br>3190 FAIRVIEW PARK DR, STE 800<br>FALLS CHURCH, VA 22031 | | Claim Number: 18590<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 4445 (09/27/2024) | | | |
| UNSECURED | Claimed: | $3,105,370.49 | | | |

| | | | | |
|---|---|---|---|---|
| COMMERCE ROAD TERMINALS LLC<br>C/O WTP LLP<br>ATTN DAVID GAFFEY<br>3190 FAIRVIEW PARK DR, STE 800<br>FALLS CHURCH, VA 22031 | Claim Number: 18603<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED    Claimed: | $815,976.66 | | | |
| COMMERCE ROAD TERMINALS LLC<br>C/O WTP LLP<br>ATTN DAVID GAFFEY<br>3190 FAIRVIEW PARK DR, STE 800<br>FALLS CHURCH, VA 22031 | Claim Number: 18613<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED    Claimed: | $737,861.14 | Scheduled: | $12,838.42 | |
| COMMERCIAL VEHICLE GROUP<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3729<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED    Claimed: | $14,018.98 | | | |
| COMMERCIAL VEHICLE GROUP<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3730<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED    Claimed: | $9,677.10 | | | |
| COMMERCIAL WATER SPORTS<br>28 CLERMONT DRIVE<br>CAPE MAY COURT HOUSE, NJ 08210 | Claim Number: 19109<br>Claim Date: 12/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| ADMINISTRATIVE    Claimed: | $362.47 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| COMMIKE, ROBERT D<br>ADDRESS ON FILE | | Claim Number: 4355<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $15,239.70  UNLIQ | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,083.19  UNDET | |
| COMMON TRANSPORTATION LLC<br>1819 HAYMARKET RD<br>WAUKESHA, WI 53189 | | Claim Number: 14479<br>Claim Date: 10/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $963.90 | Scheduled: | $476.33 | |
| COMMONWEALTH EDISON COMPANY<br>ATTN COMED BANKRUPTCY DEPARTMENT<br>1919 SWIFT DR<br>OAK BROOK, IL 60523 | | Claim Number: 5959<br>Claim Date: 03/05/2024<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3848 (07/09/2024) | | | |
| UNSECURED | Claimed: | $7,226.43 | | | |
| COMMONWEALTH EDISON COMPANY<br>1919 SWIFT DR<br>OAK BROOK, IL 60523 | | Claim Number: 10822<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,844.14 | | | |
| COMMONWEALTH EDISON COMPANY<br>1919 SWIFT DR<br>OAKBROOK, IL 60523 | | Claim Number: 11624<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| COMMONWEALTH EDISON COMPANY<br>ATTN BANKRUPTCY DEPARTMENT<br>1919 SWIFT DR<br>OAKBROOK, IL 60523 | Claim Number: 19747<br>Claim Date: 07/08/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11624 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,226.43 | |

| COMMONWEALTH OF PA - UCTS<br>DEPT OF LABOR AND INDUSTRY<br>PO BOX 68568<br>HARRISBURG, PA 171068568 | Claim Number: 5804<br>Claim Date: 12/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,084.73   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |

| COMMUNICATION EXHIBITS INC<br>1119 MILAN ST N<br>CANAL FULTON, OH 44614 | Claim Number: 12358<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,143.24 | Scheduled: | $880.00 |

| COMO, ARTHUR F<br>ADDRESS ON FILE | Claim Number: 4095<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $14,572.00 | |

| COMOX PACIFIC EXPRESS LTD<br>201 PORTAGE AVE, STE 2900<br>WINNIPEG, MB R3B 3K6<br>CANADA | Claim Number: 14362<br>Claim Date: 10/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|
| UNSECURED | Claimed: | $58,899.97 | Scheduled: | $33.09 |

COMPAGNONI, JAMES
ADDRESS ON FILE

Claim Number: 4096
Claim Date: 11/06/2023
Debtor: YRC INC.
Comments: DOCKET: 2576 (03/12/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,791.21 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $5,150.17 UNDET |

COMPASS GROUP USA
D/B/A PARKS COFFEE
2400 YORKMONT RD
CHARLOTTE, NC 28217

Claim Number: 19859
Claim Date: 10/02/2024
Debtor: YELLOW FREIGHT CORPORATION
Comments: EXPUNGED
DOCKET: 5813 (02/27/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $764.72 |

COMPLETE FLEET TRAILER REPAIR INC
130 W 154TH ST
SOUTH HOLLAND, IL 60473

Claim Number: 12835
Claim Date: 10/05/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,005.00 | Scheduled: | $6,005.00 |

COMPLETE FLEET TRAILER REPAIR INC
130 W 154TH ST
SOUTH HOLLAND, IL 60473

Claim Number: 12836
Claim Date: 10/05/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,466.00 | Scheduled: | $23,466.00 |

COMPLETE REFRIGERATION LLC
9970 OLD AIRPORT HWY
MONCLOVA, OH 43542

Claim Number: 11970
Claim Date: 10/02/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $526.21 |

| COMPLETE SHIPPING SOLUTIONS INC<br>12759 149 STREET NW<br>EDMONTON, AB T8N7V7<br>CANADA | Claim Number: 13825<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1716 (01/10/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,333.69 | | |
| COMPLIANCE CENTER INC, THE<br>88 LINDSAY AVE<br>DORVAL, QC H9P 2T8<br>CANADA | Claim Number: 11708<br>Claim Date: 09/28/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $879.64 | Scheduled: | $879.64 |
| COMPOSITES ONE<br>ATTN CHERI HORNSBY<br>4775 GATELAND DR<br>LAKELAND, FL 33811 | Claim Number: 19219<br>Claim Date: 01/03/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $491.04 | | |
| COMPOSITES ONE<br>ATTN CHERI HORNSBY<br>4775 GATELAND DR<br>LAKELAND, FL 33811 | Claim Number: 19221<br>Claim Date: 01/03/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $11,917.64 | | |
| COMPOSITES ONE<br>ATTN CHERI HORNSBY<br>4775 GATELAND DR<br>LAKELAND, FL 33811 | Claim Number: 19222<br>Claim Date: 01/03/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $2,240.89 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| COMPTROLLER OF THE TREASURY<br>301 W PRESTON ST, RM #409<br>BALTIMORE, MD 21201 | | Claim Number: 19317<br>Claim Date: 01/23/2024<br>Debtor: YRC INC. |

| PRIORITY | Claimed: | $114,688.00 |
|---|---|---|

| | | |
|---|---|---|
| CONCENTRA HEALTH SERVICES INC<br>ATTN MATT HILLISON<br>2080 SPRINGER DR<br>LOMBARD, IL 60148 | | Claim Number: 3567<br>Claim Date: 10/31/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) |

| UNSECURED | Claimed: | $46,621.49 |
|---|---|---|

| | | |
|---|---|---|
| CONCIALDI, ANTONINO<br>ADDRESS ON FILE | | Claim Number: 4097<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |

| PRIORITY | Claimed: | $17,418.66 |
|---|---|---|

| | | |
|---|---|---|
| CONCIALDI, ANTONINO<br>ADDRESS ON FILE | | Claim Number: 13911<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 13912 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CONCIALDI, ANTONINO<br>ADDRESS ON FILE | | Claim Number: 13912<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 4097 |

| PRIORITY | Claimed: | $17,418.66   UNLIQ |
|---|---|---|

| CONDON OIL COMPANY<br>PO BOX 184<br>RIPON, WI 54971-0184 | | Claim Number: 19090<br>Claim Date: 12/06/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,428.00 | Scheduled: | $17,091.65 |

| CONDON, WILLIAM E<br>ADDRESS ON FILE | | Claim Number: 2152<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $7,293.86 |

| CONDON, WILLIAM E<br>ADDRESS ON FILE | | Claim Number: 2153<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $7,293.86 |

| CONERLY, KERRY<br>ADDRESS ON FILE | | Claim Number: 1421<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $2,000.00   UNLIQ |

| CONFER, EARL<br>ADDRESS ON FILE | | Claim Number: 10644<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $4,021.00 |

| CONGER, STEVE L<br>ADDRESS ON FILE | | Claim Number: 2700<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,622.31 | Scheduled: | $4,622.31 UNDET | |
| CONGER, WILLIE<br>ADDRESS ON FILE | | Claim Number: 5728<br>Claim Date: 12/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,403.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,403.00 UNDET | |
| CONLEY, CARL B<br>ADDRESS ON FILE | | Claim Number: 4271<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $6,639.67 | | | |
| PRIORITY | Claimed: | $6,639.67 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,639.67 UNDET | |
| TOTAL | Claimed: | $6,639.67 | | | |
| CONLEY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 14930<br>Claim Date: 10/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $5,912.08 | Scheduled: | $5,912.08 | |
| UNSECURED | Claimed: | $2,860.99 | Scheduled: | $2,860.99 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| CONLEY, QUENTIN<br>ADDRESS ON FILE | | Claim Number: 12896<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $943.94 UNLIQ | | | |
| | | | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $943.94 UNDET | |
| CONLIN, KEVIN J<br>ADDRESS ON FILE | | Claim Number: 2776<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $3,410.66 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,410.66 | Scheduled: | $3,410.66 UNDET | |
| TOTAL | Claimed: | $3,410.66 | | | |
| CONNECTICUT ELECTRIC, INC.<br>1819 WEST 38TH STREET<br>ANDERSON, IN 46013 | | Claim Number: 19159<br>Claim Date: 12/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $6,691.44 | | | |
| CONNECTICUT LIGHT & POWER DBA EVERSOURCE<br>EVERSOURCE LEGAL DEPT-HONOR HEATH<br>107 SELDEN ST<br>BERLIN, CT 06037 | | Claim Number: 16459<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,284.75 | | | |
| CONNECTICUT TREASURER SECOND INJURY FUND<br>C/O OFFICE OF THE ATTORNEY GENERAL OF CT<br>ATTN DENISE S MONDELL, AAG<br>165 CAPITOL AVE, 4TH FL<br>HARTFORD, CT 06106 | | Claim Number: 19427<br>Claim Date: 02/05/2024<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $500,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CONNECTICUT TREASURER SECOND INJURY FUND<br>C/O OFFICE OF THE ATTORNEY GENERAL OF CT<br>ATTN DENISE S MONDELL, AAG<br>165 CAPITOL AVE, 4TH FL<br>HARTFORD, CT 06106 | | Claim Number: 19428<br>Claim Date: 02/05/2024<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $431.98 | | | |
| CONNELL, TIMOTHY B<br>ADDRESS ON FILE | | Claim Number: 18762<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,603.17 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| CONNELLY, BRUCE<br>ADDRESS ON FILE | | Claim Number: 3549<br>Claim Date: 10/31/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $6,580.19 | | | |
| CONNELLY, BRUCE<br>ADDRESS ON FILE | | Claim Number: 14033<br>Claim Date: 10/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,580.19 | Scheduled: | $9,983.96 UNDET | |
| CONNELLY, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13353<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,169.28 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,169.28 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CONNER, FRED J<br>ADDRESS ON FILE | | Claim Number: 4297<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $16,420.50 | Scheduled: | $3,604.50 UNDET | |
| CONNER, JOSEPH DANIEL<br>ADDRESS ON FILE | | Claim Number: 3459<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,891.74 | | | |
| CONRAD, KEITH L<br>ADDRESS ON FILE | | Claim Number: 10625<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $1,195.25 | | | |
| CONRAD, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 756<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $9,607.20 UNLIQ | | | |
| CONRAD, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 10904<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $16,295.17 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CONRAD, RANDY<br>ADDRESS ON FILE | | Claim Number: 2354<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,442.00 | Scheduled: | $3,859.58 UNDET | |
| CONROY, EDWARD<br>ADDRESS ON FILE | | Claim Number: 2575<br>Claim Date: 10/19/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $3,275.01 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,275.01 | Scheduled: | $3,275.01 UNDET | |
| TOTAL | Claimed: | $3,275.01 | | | |
| CONROY, EDWARD JR<br>ADDRESS ON FILE | | Claim Number: 11861<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $480.52 | Scheduled: | $480.52 UNDET | |
| CONROY, JAMES J<br>ADDRESS ON FILE | | Claim Number: 2137<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,242.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,242.81 UNDET | |
| CONSAUL, ERIC<br>ADDRESS ON FILE | | Claim Number: 10387<br>Claim Date: 08/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,000.00   UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 601 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>ATTN BANKRUPTCY/EAG GROUP<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10230<br>Claim Date: 08/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $7,836.83 | | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>ATTN BANKRUPTCY/EAG GROUP<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10232<br>Claim Date: 08/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $50.64 | | |
| CONSOLIDATED TOWING INC<br>1000 SE 9TH ST<br>BEND, OR 97702 | Claim Number: 15239<br>Claim Date: 10/31/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $2,978.00 | Scheduled: | $2,978.00 |
| CONSTELLATION NEWENERGY INC<br>C/O STRATEGIC CREDIT SOLUTIONS<br>1310 POINT ST<br>BALTIMORE, MD 21231 | Claim Number: 14457<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| ADMINISTRATIVE | Claimed: | $40,186.94 | | |
| UNSECURED | Claimed: | $250,446.30 | | |
| CONSTELLATION NEWENERGY INC<br>C/O STRATEGIC CREDIT COLUTIONS<br>1310 POINT ST<br>BALTIMORE, MD 21231 | Claim Number: 19618<br>Claim Date: 03/26/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #14457 | | | |
| ADMINISTRATIVE | Claimed: | $11,434.38 | | |
| UNSECURED | Claimed: | $112,140.70 | | |

| | | |
|---|---|---|
| CONSTELLATION NEWENERGY-GAS DIVISION LLC<br>1310 POINT ST<br>BALTIMORE, MD 21231 | | Claim Number: 14498<br>Claim Date: 10/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) |
| ADMINISTRATIVE | Claimed: | $62.27 |
| UNSECURED | Claimed: | $2,526.92 |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC<br>1310 POINT ST<br>BALTIMORE, MD 21231 | | Claim Number: 14515<br>Claim Date: 10/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>amends claim #14498 |
| ADMINISTRATIVE | Claimed: | $115.82 |
| UNSECURED | Claimed: | $2,895.81 |
| CONSULTEXPO EVENT SERVICES INC<br>16 WESTMINSTER, STE 304B<br>MONTREAL-OUEST, QC H4X 1Z1<br>CANADA | | Claim Number: 14760<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,000.00 |
| CONSUMERS ENERGY COMPANY<br>ATTN LEGAL DEPT<br>ONE ENERGY PLZ<br>JACKSON, MI 49201 | | Claim Number: 382<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. |
| UNSECURED | Claimed: | $31,161.81 |
| CONSUMERS ENERGY COMPANY<br>ATTN LEGAL DEPT<br>ONE ENERGY PLZ<br>JACKSON, MI 49201 | | Claim Number: 383<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $33,255.59 |

| | | | | | |
|---|---|---|---|---|---|
| CONTINENTAL CABLE LLC<br>253 MONUMENT RD<br>HINSDALE, NH 03451 | | Claim Number: 845<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $159.42 | Scheduled: | $0.00  UNLIQ | |
| CONTINENTAL INSURANCE CO<br>C/O SPARTAN RECOVERIES LLC<br>25 ORVILLE DR STE 101<br>BOHEMIA, NY 11716 | | Claim Number: 16065<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $30,845.37 | | | |
| CONTINENTAL POLY INC<br>767 INDUSTRIAL BLVD<br>SUGARLAND, TX 77478 | | Claim Number: 4248<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,045.13 | | | |
| CONTINENTAL TIRE CANADA, INC.<br>C/O CONTINTENTAL TIRE THE AMERICAS LLC<br>ATTN TODD CURRIER<br>1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | | Claim Number: 14494<br>Claim Date: 10/20/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,132.44  UNLIQ | Scheduled: | $1,132.44 | |
| CONTINENTAL TIRE THE AMERICAS LLC<br>ATTN TODD CURRIER<br>1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | | Claim Number: 15518<br>Claim Date: 11/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| ADMINISTRATIVE | Claimed: | $236.44 | | | |
| UNSECURED | Claimed: | $5,570.26 | Scheduled: | $3,248.84 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CONTINENTAL TIRE THE AMERICAS LLC<br>ATTN TODD CURRIER<br>1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | | Claim Number: 16877<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $100,235.68 | Scheduled: | $62,268.91 | |
| CONTINENTAL TIRE THE AMERICAS, LLC<br>ATTN TODD CURRIER<br>1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | | Claim Number: 14924<br>Claim Date: 10/26/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $12,584.87 | Scheduled: | $8,781.84 | |
| CONTINENTAL TIRE THE AMERICAS, LLC<br>ATTN TODD CURRIER<br>1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | | Claim Number: 14926<br>Claim Date: 10/26/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $34,176.00 | Scheduled: | $12,865.80 | |
| CONTINUITY OF OPERATION PLANNING LLC<br>ATTN MEHDI BENLAALA<br>909 LOCUST ST, STE 301<br>DES MOINES, IA 50309 | | Claim Number: 15952<br>Claim Date: 11/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $10,755.87 | | | |
| CONTINUITY OF OPERATION PLANNING LLC<br>ATTN MEHDI BENLAALA<br>909 LOCUST ST, STE 301<br>DES MOINES, IA 50309 | | Claim Number: 18503<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| UNSECURED | Claimed: | $24,663.44 | | | |

| | | | | |
|---|---|---|---|---|
| CONTINUITY OF OPERATION PLANNING LLC<br>ATTN MEHDI BENLAALA<br>909 LOCUST ST, STE 301<br>DES MOINES, IA 50309 | | Claim Number: 19457<br>Claim Date: 02/08/2024<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024)<br>AMENDS CLAIM #18503 | | |
| UNSECURED | Claimed: | $37,124.72 | | |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: R&D MOBILE SERVICES INC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 121<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $211,778.07 | | |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: R&D MOBILE SERVICES INC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 2234<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $164,918.79 | Scheduled: | $161,477.59 |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: R&D MOBILE SERVICES INC<br>ATTN: TRADE CLAIMS GROUP<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 2237<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $46,759.28 | Scheduled: | $45,099.28 |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: JAMES RIVER PETROLEUM INC<br>ATTN: ALISA MUMOLA; KEITH MCCORMACK<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 10473-01<br>Claim Date: 08/31/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLE DUPLICATE OF 10247<br>DOCKET: 3184 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $19,956.07 | | |
| UNSECURED | Claimed: | $5,768.48 | Scheduled: | $25,724.55 |

CONTRARIAN FUNDS, LLC
TRANSFEROR: JAMES RIVER PETROLEUM INC
ATTN: ALISA MUMOLA; KEITH MCCORMACK
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 10473-02
Claim Date: 08/31/2023
Debtor: YRC INC.
Comments: POSSIBLE DUPLICATE OF 10247
DOCKET: 3184 (04/26/2024)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $373,545.28 | | |
| UNSECURED | Claimed: | $242,250.03 | Scheduled: | $625,564.10 |

CONTRARIAN FUNDS, LLC
TRANSFEROR: JAMES RIVER PETROLEUM INC
ATTN: ALISA MUMOLA; KEITH MCCORMACK
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 10475
Claim Date: 08/31/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 3184 (04/26/2024)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $95,539.03 | | |
| UNSECURED | Claimed: | $76,090.96 | Scheduled: | $171,629.99 |

CONTRERAS, FRANCISCO G
ADDRESS ON FILE

Claim Number: 1031
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,244.32 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,244.32  UNDET |

CONTRERAS, VICTORIA
ADDRESS ON FILE

Claim Number: 14571
Claim Date: 10/20/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $4,091.85 | Scheduled: | $4,091.85  UNDET |

CONTRERAS, VICTORIA
ADDRESS ON FILE

Claim Number: 14572
Claim Date: 10/20/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,091.85 |

| CONTROL GROUP COMPANIES LLC<br>200 CROSSING BLVD, 2ND FL<br>BRIDGEWATER, NJ 08807 | | Claim Number: 11106<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,853.37 | Scheduled: | $2,342.75 |

| CONVOY LOGISTICS<br>ATTN MILTON H KLAUS<br>63 SNYDERS LN<br>MARTINSBURG, WV 25405 | | Claim Number: 122<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) |
|---|---|---|
| UNSECURED | Claimed: | $495.00 |

| CONVOY LOGISTICS<br>ATTN MILTON H KLAUS<br>63 SNYDERS LN<br>MARTINSBURG, WV 25405 | | Claim Number: 132<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| PRIORITY | Claimed: | $495.00 |

| CONWAY, MATTHEW A<br>ADDRESS ON FILE | | Claim Number: 3837<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $6,898.82 |

| COOCIOLONE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 4092<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $23,540.38 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 608 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| COOK COUNTY DEPARTMENT OF REVENUE<br>118 N CLARK ST, RM 1160<br>CHICAGO, IL 60602 | | Claim Number: 12963<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $665.00 | | |
| COOK JR, JOHN<br>ADDRESS ON FILE | | Claim Number: 4099<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,726.59 | | |
| COOK, BILLY AUSTIN, III<br>ADDRESS ON FILE | | Claim Number: 2197<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $875.55 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$875.55  UNDET |
| COOK, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11863<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,597.69 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,597.69  UNDET |
| COOK, CLAUDE EDWARD<br>ADDRESS ON FILE | | Claim Number: 4098<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $1,225.00 | | |

| COOK, DONALD<br>ADDRESS ON FILE | | Claim Number: 1385<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $18,247.34 | Scheduled: | $18,247.34 UNDET | |
| COOK, DOUGLAS ALLEN<br>ADDRESS ON FILE | | Claim Number: 1206<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,613.07 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,613.07 UNDET | |
| COOK, ERIC<br>ADDRESS ON FILE | | Claim Number: 14411<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,920.64 | Scheduled: | $1,960.32 | |
| UNSECURED | Claimed: | $926.12 | Scheduled: | $2,886.44 | |
| COOK, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 14736<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,439.48 | Scheduled: | $8,439.48 UNDET | |
| COOK, KEVIN<br>ADDRESS ON FILE | | Claim Number: 15389<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

COOK, KEVIN
ADDRESS ON FILE

Claim Number: 15390
Claim Date: 11/02/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

COOK, KEVIN
ADDRESS ON FILE

Claim Number: 15391
Claim Date: 11/02/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

COOK, MICHAEL N
ADDRESS ON FILE

Claim Number: 3052
Claim Date: 10/24/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,930.26 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,930.26 UNDET | |

COOK, STEVEN M
ADDRESS ON FILE

Claim Number: 893
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,730.54 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,730.54 UNDET | |

COOK, ZACHARY
ADDRESS ON FILE

Claim Number: 17571
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 5916 (03/20/2025)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11.70 | Scheduled: | $11.70 |

---

| COOK, ZACHARY<br>ADDRESS ON FILE | | Claim Number: 17573<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,992.59 | Scheduled: | $3,992.59 UNDET | |
| COOKDAD.COM LTD<br>14-250 DON PARK RD<br>MARKAHAM, ON L3R 2V1<br>CANADA | | Claim Number: 11621<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024)<br>CLAIMED AMOUNT IS $641.39 CAD | | | |
| UNSECURED | Claimed: | $479.70 | | | |
| COOKS PERFORMANCE DIESEL<br>10101 N SAGINAW RD<br>CLIO, MI 48420 | | Claim Number: 3009<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| SECURED | Claimed: | $41,466.76 | | | |
| UNSECURED | | | Scheduled: | $20,566.46 | |
| COOKSEY,JAMES P<br>ADDRESS ON FILE | | Claim Number: 1242<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $772.92 | | | |
| COOLE, PATRICK A<br>ADDRESS ON FILE | | Claim Number: 1895<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $9,687.25 | Scheduled: | $9,687.25 UNDET | |

| COOMER, ROBERT H | | Claim Number: 5399 | | | |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| | | Comments: DOCKET: 2576 (03/12/2024) | | | |

| PRIORITY | Claimed: | $19,903.17 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.11 | Scheduled: | $6,243.12 UNDET |

| COON'S TRUCK & AUTO CENTER LLC | | Claim Number: 89 | | |
| ATTN SCOTT DEJA | | Claim Date: 09/08/2023 | | |
| 8349 S 35TH ST | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| FRANKLIN, WI 53132 | | Comments: DOCKET: 4913 (11/15/2024) | | |
| | | SATISFIED CLAIM | | |

| UNSECURED | Claimed: | $107,000.12 |

| COON'S TRUCK & AUTO CENTER LLC | | Claim Number: 10791 | | |
| 8349 S 35TH ST | | Claim Date: 09/12/2023 | | |
| FRANKLIN, WI 53132 | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2189 (02/14/2024) | | |

| UNSECURED | Claimed: | $107,000.12 |

| COONCE, RANDALL J | | Claim Number: 1914 | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $1,256.54 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,256.54 UNDET |

| COONEY, GERRY R | | Claim Number: 1304 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,323.70 | Scheduled: | $3,090.56 UNDET |

| COONS TRUCK & AUTO CENTER LLC<br>8349 S 35TH ST<br>FRANKLIN, WI 53132 | Claim Number: 14325<br>Claim Date: 10/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; AMENDS CLAIM #10791 |
|---|---|

| ADMINISTRATIVE | Claimed: | $132,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $107,000.12 |

| COOPER LIGHTING LLC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212-1059 | Claim Number: 17236<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4103 (08/15/2024) |
|---|---|

| UNSECURED | Claimed: | $183.17 |
|---|---|---|

| COOPER LIGHTING LLC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212-1059 | Claim Number: 17239<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 4102 (08/15/2024) |
|---|---|

| SECURED | Claimed: | $20,252.98 |
|---|---|---|

| COOPER LIGHTING LLC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212-1059 | Claim Number: 17240<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4098 (08/15/2024) |
|---|---|

| SECURED | Claimed: | $95,148.26 |
|---|---|---|

| COOPER LIGHTING LLC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 17243<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 4101 (08/15/2024) |
|---|---|

| SECURED | Claimed: | $21,072.00 |
|---|---|---|
| UNSECURED | Claimed: | $11,093.54 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

COOPER, DAVID
ADDRESS ON FILE

Claim Number: 14389
Claim Date: 10/18/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,160.96 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,160.96 UNDET |

COOPER, DAVID A
ADDRESS ON FILE

Claim Number: 495
Claim Date: 10/03/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,346.08 | Scheduled: | $4,226.35 UNDET |

COOPER, DIANE L
ADDRESS ON FILE

Claim Number: 403
Claim Date: 09/29/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,819.55 | |

COOPER, JASON WAYNE
ADDRESS ON FILE

Claim Number: 3580
Claim Date: 11/01/2023
Debtor: USF HOLLAND LLC
Comments:
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,299.52 | | |
| PRIORITY | Claimed: | $3,299.52 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,299.52 UNDET |
| TOTAL | Claimed: | $3,299.52 | | |

COOPER, JOHN
ADDRESS ON FILE

Claim Number: 4100
Claim Date: 11/06/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $19,174.61 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,595.75 UNDET |

---

| COOPER, JOHN<br>ADDRESS ON FILE | | Claim Number: 13680<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,405.92 | Scheduled: | $4,405.92 |
| UNSECURED | Claimed: | $917.02 | Scheduled: | $917.02 |
| COOPER, JOHN K<br>ADDRESS ON FILE | | Claim Number: 12162<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,200.00 | | |
| COOPER, LYNDA L<br>ADDRESS ON FILE | | Claim Number: 17953<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COOPER, MARK N<br>ADDRESS ON FILE | | Claim Number: 5812<br>Claim Date: 12/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 5813 | | |
| PRIORITY | Claimed: | $5,500.00 | | |
| COOPER, MARK N<br>ADDRESS ON FILE | | Claim Number: 5813<br>Claim Date: 12/28/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $5,500.00 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| COOPER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 5680<br>Claim Date: 11/27/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,667.41 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,667.41 | Scheduled: | $8,667.41 UNDET |
| TOTAL | Claimed: | $8,667.41 | | |
| COOPER, RONALD L<br>ADDRESS ON FILE | | Claim Number: 1418<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,956.26 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,429.35 UNDET |
| COOPER, SANDS<br>ADDRESS ON FILE | | Claim Number: 5742<br>Claim Date: 12/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $0.00 UNLIQ |
| COOPER, SHAWN P<br>ADDRESS ON FILE | | Claim Number: 18950<br>Claim Date: 11/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| COOPER, WILLIAM LOUIS<br>ADDRESS ON FILE | | Claim Number: 4101<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $15,491.80 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| COOPMAN, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 2850<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,788.50 | Scheduled:<br>Scheduled: | $2,147.02<br>$1,348.43 | |
| COPE, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12946<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,077.49 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$9,077.49  UNDET | |
| COPE, ROBERT A<br>ADDRESS ON FILE | | Claim Number: 317<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,275.00 | | | |
| COPELAND, BRIAN<br>ADDRESS ON FILE | | Claim Number: 17985<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,801.85 | Scheduled: | $3,801.85 | |
| COPELAND, GARNET<br>ADDRESS ON FILE | | Claim Number: 14831<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| COPELAND, STEVEN & ANGELA<br>ADDRESS ON FILE | Claim Number: 5345<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $357.00 | |

| COPYRIGHT CLEARANCE CENTER<br>ATTN GINO TRACANNA<br>222 ROSEWOOD DR<br>DANVERS, MA 01923 | Claim Number: 15157<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $62,253.14 | Scheduled: $62,253.14 |

| CORCENTRIC LLC<br>C/O DILWORTH PAXSON LLP<br>ATTN SCOTT J FREEDMAN<br>457 HADDONFIELD RD, STE 700<br>CHERRY HILL, NJ 08077 | Claim Number: 16471-01<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance | | |
|---|---|---|---|
| PRIORITY | Claimed: | $501.63 | |
| UNSECURED | Claimed: | $1,017.76 | Scheduled: $1,519.39 |

| CORCENTRIC LLC<br>C/O DILWORTH PAXSON LLP<br>ATTN SCOTT J FREEDMAN<br>457 HADDONFIELD RD, STE 700<br>CHERRY HILL, NJ 08077 | Claim Number: 16471-02<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,874.03 | |
| UNSECURED | Claimed: | $3,493.69 | |

| CORCENTRIC LLC<br>C/O DILWORTH PAXSON LLP<br>ATTN SCOTT J FREEDMAN<br>457 HADDONFIELD RD, STE 700<br>CHERRY HILL, NJ 08077 | Claim Number: 16471-03<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance | | |
|---|---|---|---|
| PRIORITY | Claimed: | $38,189.87 | |
| UNSECURED | Claimed: | $123,850.74 | |

| CORCENTRIC, LLC | | Claim Number: 16475 |
| C/O DILWORTH PAXSON LLP | | Claim Date: 11/09/2023 |
| ATTN SCOTT J FREEDMAN | | Debtor: YRC INC. |
| 457 HADDONFIELD RD, STE 700 | | Comments: |
| CHERRY HILL, NJ 08077 | | Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $129,718.98 |
| SECURED | Claimed: | $15,555.88 |
| UNSECURED | Claimed: | $168,927.72 |
| TOTAL | Claimed: | $184,483.60 |

| CORCORAN, FRANCIS | | Claim Number: 1519 |
| ADDRESS ON FILE | | Claim Date: 10/11/2023 |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $4,534.76 UNDET |

| CORDO, JOHN | | Claim Number: 5293 |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC |

| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,135.80 UNDET |

| CORDO, JOHN | | Claim Number: 5464 |
| ADDRESS ON FILE | | Claim Date: 11/14/2023 |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3776 (06/26/2024) |

| PRIORITY | Claimed: | $0.00 UNDET |

| CORDO, JOHN J | | Claim Number: 5714 |
| ADDRESS ON FILE | | Claim Date: 12/04/2023 |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC |

| PRIORITY | Claimed: | $3,135.80 |

| CORDOVA, HEATHER<br>ADDRESS ON FILE | | | Claim Number: 15198<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,448.26 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $22,551.74 | Scheduled: | $2,448.26 | UNDET |
| COREFUND CAPITAL LLC<br>PO BOX 223766<br>DALLAS, TX 75222 | | | Claim Number: 10609<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | |
| CORETRUST PURCHASING GROUP LLC<br>ATTN SHANE RAMSEY<br>1222 DEMONBREUN ST, STE 1700<br>NASHVILLE, TN 37203 | | | Claim Number: 14684<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5697 (02/20/2025) | | |
| UNSECURED | Claimed: | $186,557.22 | | | |
| COREY NUTRITION COMPANY INC<br>ATTN NANCY ROUSE<br>136 HODGSON RD<br>FREDERICTON, NB E3C 2G4<br>CANADA | | | Claim Number: 13908<br>Claim Date: 10/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $3,129.00 | | | |
| COREY, SHANE<br>ADDRESS ON FILE | | | Claim Number: 19997<br>Claim Date: 02/19/2025<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $7,345.88 | | | |

| | | | | |
|---|---|---|---|---|
| COREY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 4102<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $7,778.55 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $15,137.60 | Scheduled: | $6,713.35 UNDET |
| CORNELISON, MICHEAL J<br>ADDRESS ON FILE | | Claim Number: 2462<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $9,388.96 | Scheduled: | $8,748.68 UNDET |
| CORONA, ABRAHAM<br>ADDRESS ON FILE | | Claim Number: 14188<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,766.75 | Scheduled: | $4,766.75 UNDET |
| CORONA, JAIME<br>ADDRESS ON FILE | | Claim Number: 2460<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $8,082.93 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,082.93 UNDET |
| CORONADO, LEON<br>ADDRESS ON FILE | | Claim Number: 13384<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,242.66 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,242.66 UNDET |

| CORPORATE LODGING CONSULTANTS INC<br>5301 MARYLAND WAY<br>BRENTWOOD, TN 37027 | Claim Number: 11643<br>Claim Date: 09/27/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2233 (02/19/2024) | | |
|---|---|---|---|
| SECURED | Claimed: | $863,385.44 | |
| UNSECURED | | | Scheduled: | $477,853.17 |

| CORPORATION OF THE TOWN OF WHITBY, THE<br>ATTN TOWN TREASURER<br>575 ROSSLAND RD E<br>WHITBY, ON L1N 2M8<br>CANADA | Claim Number: 10030<br>Claim Date: 08/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $30,235.87 | |

| CORPORATION OF THE TOWN OF WHITBY, THE<br>ATTN TOWN TREASURER<br>575 ROSSLAND RD E<br>WHITBY, ON L1N 2M8<br>CANADA | Claim Number: 16058<br>Claim Date: 11/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>amends claim #10030 | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |

| CORRALES, JOSE<br>ADDRESS ON FILE | Claim Number: 14714<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,372.00   UNLIQ | |

| CORTES, DAVID J<br>ADDRESS ON FILE | Claim Number: 2273<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 623 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| CORTES, DAVID J<br>ADDRESS ON FILE | | | Claim Number: 2274<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,285.71 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,285.71 | UNDET |
| CORTEZ, EMILIO<br>ADDRESS ON FILE | | | Claim Number: 13810<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,750.79 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,750.79 | UNDET |
| CORTEZ, MIGUEL<br>ADDRESS ON FILE | | | Claim Number: 13230<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| COSGRIFF, TIMOTHY<br>ADDRESS ON FILE | | | Claim Number: 1560<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,084.41 | Scheduled: | $4,084.41 | UNDET |
| COSIO, VELISARIOS S<br>ADDRESS ON FILE | | | Claim Number: 1163<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,316.06 | Scheduled: | $1,316.06 | UNDET |

| COSS, APOLINAR<br>ADDRESS ON FILE | | Claim Number: 1266<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $901.76 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $187.96 UNDET | |
| COSS, APOLINAR<br>ADDRESS ON FILE | | Claim Number: 12663<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| COSTA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11981<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,085.10 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,844.15 UNDET | |
| COSTA, EDUARDO<br>ADDRESS ON FILE | | Claim Number: 967<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $3,405.90 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,049.12 | Scheduled: | $7,049.12 UNDET | |
| COSTELLO, RICHARD, III<br>ADDRESS ON FILE | | Claim Number: 10932<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,304.16 UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 625 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| COSTELLO, ROY A | | Claim Number: 349 |
| ADDRESS ON FILE | | Claim Date: 09/18/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | Claim Out of Balance Claim out of balance |

| PRIORITY | Claimed: | $1,733.92 |
| TOTAL | Claimed: | $1,380.05 |

---

| COSTIAN, IONEL | | Claim Number: 13707 |
| ADDRESS ON FILE | | Claim Date: 10/11/2023 |
| | | Debtor: YRC INC. |

| PRIORITY | Claimed: | $2,615.17 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,615.17  UNDET |

---

| COTTO, GILBERT | | Claim Number: 2896 |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 |
| | | Debtor: YRC INC. |

| ADMINISTRATIVE | Claimed: | $3,214.87   UNLIQ |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,214.87  UNDET |

---

| COTTONIMAGES.COM INC | | Claim Number: 995 |
| 10481 NW 28TH ST | | Claim Date: 10/10/2023 |
| MIAMI, FL 33172 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $6,422.00 | Scheduled: | $0.00  UNLIQ |

---

| COTTRELL & CO INC | | Claim Number: 10159 |
| 100 CAROLINA ST | | Claim Date: 08/22/2023 |
| WEST COLUMBIA, SC 29170-2128 | | Debtor: YRC FREIGHT CANADA COMPANY |

| UNSECURED | Claimed: | $4,675.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| COTUNA TRANSPORT INC<br>728 HATFIELD CIR<br>SALINE, MI 48176 | | Claim Number: 1524<br>Claim Date: 10/11/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |
| COTY INC<br>1400 BROADWAY ROAD<br>SANFORD, NC 27332 | | Claim Number: 17220<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4351 (09/17/2024) | | |
| UNSECURED | Claimed: | $890,619.48 | Scheduled: | $0.00  UNLIQ |
| COUCH, DARRELL W<br>ADDRESS ON FILE | | Claim Number: 3216<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $6,075.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,841.92  UNDET |
| COUCHMAN, CLAYTON<br>ADDRESS ON FILE | | Claim Number: 15758<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $10,533.81 | | |
| COUGHENOUR, LAURA<br>ADDRESS ON FILE | | Claim Number: 17388<br>Claim Date: 11/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $32,656.25 | | |

| COUGHLEN, WILLIAM G<br>ADDRESS ON FILE | | Claim Number: 17787<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| COUGHLEN, WILLIAM G<br>ADDRESS ON FILE | | Claim Number: 17810<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COUGHLEN, WILLIAM G<br>ADDRESS ON FILE | | Claim Number: 17818<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COUGHLEN, WILLIAM G<br>ADDRESS ON FILE | | Claim Number: 17850<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COUGHLEN, WILLIAM G<br>ADDRESS ON FILE | | Claim Number: 17854<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| COUGHLEN, WILLIAM G AS CLASS CLAIMANT<br>ADDRESS ON FILE | | Claim Number: 18214<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5950 (03/24/2025)<br>CLAIM SETTLED BY AGREEMENT | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| COUGHLEN, WILLIAM G AS CLASS CLAIMANT<br>ADDRESS ON FILE | | Claim Number: 18220<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5950 (03/24/2025)<br>CLAIM SETTLED BY AGREEMENT | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| COUGHLEN, WILLIAM G AS CLASS CLAIMANT<br>ADDRESS ON FILE | | Claim Number: 18226<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 5950 (03/24/2025)<br>CLAIM SETTLED BY AGREEMENT | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| COUGHLEN, WILLIAM G AS CLASS CLAIMANT170<br>ADDRESS ON FILE | | Claim Number: 18224<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5950 (03/24/2025)<br>CLAIM SETTLED BY AGREEMENT | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| COUGHLEN, WILLIAM G COUGHLEN<br>ADDRESS ON FILE | | Claim Number: 17796<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| COUGHLEN, WILLIAM G, AS CLASS CLAIMANT<br>ADDRESS ON FILE | | Claim Number: 18205<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5950 (03/24/2025)<br>CLAIM SETTLED BY AGREEMENT | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| COUGHLEN, WILLIAM G. AS CLASS CLAIMANT<br>ADDRESS ON FILE | | Claim Number: 18208<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5950 (03/24/2025)<br>CLAIM SETTLED BY AGREEMENT | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| COUGHLIN, JOHN M<br>ADDRESS ON FILE | | Claim Number: 1510<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $5,287.39 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,287.39 UNDET |
| COULTER ASPHALT SERVICES INC<br>417 W FAIRWAY DR<br>QUINCY, IL 62305 | | Claim Number: 11006<br>Claim Date: 09/18/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,200.00 | | |
| COUNTRY BOY MANUFACTURING<br>1601 KING ST<br>LEBANON, PA 17042 | | Claim Number: 13989<br>Claim Date: 10/14/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $11,410.47 | Scheduled: | $11,390.55 |

| | | |
|---|---|---|
| COUNTY OF ORANGE<br>C/O TREASURER-TAX COLLECTOR<br>PO BOX 4515<br>SANTA ANA, CA 92702-4515 | | Claim Number: 42<br>Claim Date: 08/24/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| PRIORITY | Claimed: | $5,037.71 |
| COUNTY OF ORANGE TREASURER-TAX COLLECTOR<br>PO BOX 4515<br>SANTA ANA, CA 92702-4515 | | Claim Number: 41<br>Claim Date: 08/24/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $2,822.33 |
| COUNTY OF ORANGE TREASURER-TAX COLLECTOR<br>PO BOX 4515<br>SANTA ANA, CA 92702-4515 | | Claim Number: 5979<br>Claim Date: 03/28/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #42 |
| PRIORITY | Claimed: | $5,037.71 |
| UNSECURED | Claimed: | $3,752.00 |
| COUNTY OF SANTA CLARA<br>DEPARTMENT OF TAX & COLLECTIONS<br>110 W TASMAN DR<br>SAN JOSE, CA 95134 | | Claim Number: 3831<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,848.14 |
| COUPE, JAMES<br>ADDRESS ON FILE | | Claim Number: 14433<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| COUPE, JAMES<br>ADDRESS ON FILE | | Claim Number: 14436<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| COUPE, JAMES<br>ADDRESS ON FILE | | Claim Number: 15438<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $110,376.04 | | | |
| COUPE, JAMES<br>ADDRESS ON FILE | | Claim Number: 18149<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $110,376.04 | | | |
| COURTNEY, JAMES J<br>ADDRESS ON FILE | | Claim Number: 3083<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,321.65 | Scheduled: | $1,321.65 UNDET | |
| COUTS, GERALD<br>ADDRESS ON FILE | | Claim Number: 13226<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,012.44 | Scheduled: | $4,012.44 UNDET | |

| COUTURE, LEO<br>ADDRESS ON FILE | | Claim Number: 15658<br>Claim Date: 11/04/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,427.59 | | |
| PRIORITY | Claimed: | $6,427.59 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,427.59 UNDET |
| TOTAL | Claimed: | $6,427.59 | | |
| COVELL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 2164<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,604.16 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,604.16 UNDET |
| COVER CROP SHOP<br>DBA SUSTAIN SEED & SOIL<br>PO BOX 106<br>MINSTER, OH 45865 | | Claim Number: 4273<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,980.00 | Scheduled: | $0.00 UNLIQ |
| COVERT ELECTRIC SUPPLY<br>ATTN ALISHA BRIGANCE<br>PO BOX 277<br>JOPLIN, MO 64802 | | Claim Number: 13895<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,743.42 | | |
| COVINGTON, HERMOND<br>ADDRESS ON FILE | | Claim Number: 2379<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,726.75 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,726.75 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| COWAN, TROY<br>ADDRESS ON FILE | | Claim Number: 5586<br>Claim Date: 11/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,201.50 | | |
| PRIORITY | Claimed: | $1,201.50 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,201.50 | Scheduled: | $1,201.50 UNDET |
| TOTAL | Claimed: | $1,201.50 | | |
| COWLING PROPERTY MANAGEMENT<br>1585 PAYNES POINT RD<br>NEENAH, WI 54956 | | Claim Number: 1366<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,369.15 | | |
| COX, FRANCIS<br>ADDRESS ON FILE | | Claim Number: 11836<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,402.60 | Scheduled: | $2,402.60 UNDET |
| COX, JAMES L<br>ADDRESS ON FILE | | Claim Number: 4103<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $19,017.52 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,342.50 UNDET |
| COX, JESSICA<br>ADDRESS ON FILE | | Claim Number: 15204<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $504.42 | Scheduled: | $504.42 |

| | | | | | |
|---|---|---|---|---|---|
| COX, NERVILLE<br>ADDRESS ON FILE | | Claim Number: 4104<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $12,820.80 | | | |
| COX, TRACY<br>ADDRESS ON FILE | | Claim Number: 14132<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $5,512.03 | Scheduled: | $5,512.03 | |
| UNSECURED | Claimed: | $1,585.91 | Scheduled: | $1,585.91 | |
| COX, TRACY<br>ADDRESS ON FILE | | Claim Number: 14134<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| COZBY, QUINN<br>ADDRESS ON FILE | | Claim Number: 12516<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $4,393.77 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,393.77  UNDET | |
| COZBY, QUINN H<br>ADDRESS ON FILE | | Claim Number: 12521<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| CPS ENERGY<br>ATTN BANKRUPTCY SECTION<br>500 MCCULLOUGH AVE, MAIL DROP CT1201<br>SAN ANTONIO, TX 78215 | | Claim Number: 11759<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,574.00 |
| CR ELECTRIC INC<br>1200 TRUMBULL AVE<br>GIRARD, OH 44420 | | Claim Number: 11760<br>Claim Date: 09/29/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $6,920.00 |
| CRADDOCK, MICHAEL D<br>ADDRESS ON FILE | | Claim Number: 11429<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,200.00   UNLIQ |
| CRAGUE, ERIC<br>ADDRESS ON FILE | | Claim Number: 19246<br>Claim Date: 01/08/2024<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,762.47  UNDET |
| CRAGUE, ERIC E<br>ADDRESS ON FILE | | Claim Number: 20109<br>Claim Date: 03/30/2025<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CRAIG INDUSTRIES INC<br>401 DELAWARE ST<br>QUINCY, IL 62301 | | Claim Number: 14418<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,369.66 | | |

| CRAIG KUHN<br>ADDRESS ON FILE | | Claim Number: 5339<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,513.30 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,513.30 UNDET |

| CRAIG KUHN<br>ADDRESS ON FILE | | Claim Number: 5340<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| CRAMER, RODNEY<br>ADDRESS ON FILE | | Claim Number: 1898<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,218.28 | Scheduled: | $3,218.28 UNDET |

| CRANBURY SERVICE CENTER<br>44 HIGHTSTOWN-CRANBURY STATION<br>CRANBURY, NJ 08512 | | Claim Number: 13045<br>Claim Date: 10/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,508.80 | Scheduled: | $1,000.19 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CRANBURY SERVICE CENTER<br>44 HIGHTSTOWN-CRANBURY STATION<br>CRANBURY, NJ 08512 | | Claim Number: 13049<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,461.81 | Scheduled: | $1,137.93 | |
| CRANDALL, STEFAN<br>ADDRESS ON FILE | | Claim Number: 14625<br>Claim Date: 10/22/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $5,512.71 | Scheduled: | $5,512.71 | |
| UNSECURED | Claimed: | $1,951.23 | Scheduled: | $1,951.23 | |
| CRANE, RICHARD<br>ADDRESS ON FILE | | Claim Number: 14580<br>Claim Date: 10/21/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $6,025.50 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,025.50 | UNDET |
| CRANKFIELD, JEROME<br>ADDRESS ON FILE | | Claim Number: 13283<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,803.66 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,803.66 | UNDET |
| CRANKFIELD, JEROME CURTIS<br>ADDRESS ON FILE | | Claim Number: 10370<br>Claim Date: 08/29/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,402.10 | | | |

| | | |
|---|---|---|
| CRANKFIELD, JEROME CURTIS<br>ADDRESS ON FILE | | Claim Number: 10372<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CRANKFIELD, JEROME CURTIS<br>ADDRESS ON FILE | | Claim Number: 13289<br>Claim Date: 10/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #10372 |
| PRIORITY | Claimed: | $9,394.88 |
| CRAPO, JAMES<br>ADDRESS ON FILE | | Claim Number: 3382<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,819.61 |
| CRAVEN, GEOFFREY<br>ADDRESS ON FILE | | Claim Number: 10632<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $13,878.80 |
| CRAVENS, JOHN<br>ADDRESS ON FILE | | Claim Number: 11687<br>Claim Date: 09/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| PRIORITY | Claimed: | $21,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| CRAVENS, JOHN<br>ADDRESS ON FILE | | Claim Number: 11720<br>Claim Date: 09/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| PRIORITY | Claimed: | $121,000.00 | | | |
| CRAVENS, JOHN<br>ADDRESS ON FILE | | Claim Number: 14449<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #11720 | | | |
| PRIORITY | Claimed: | $121,000.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,117.62 | UNDET |
| CRAVENS, TODD<br>ADDRESS ON FILE | | Claim Number: 14065<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $8,436.98 | Scheduled: | $8,436.98 | UNDET |
| CRAVER, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 14148<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,120.00 | Scheduled: | $1,201.50 | UNDET |
| CRAWFORD, ROOSEVELT<br>ADDRESS ON FILE | | Claim Number: 1424<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,000.00    UNLIQ | | | |

| CRAWFORD, TRACY<br>ADDRESS ON FILE | | Claim Number: 3798<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $3,604.50 |
| CRAZY HORSE TRANSPORT LLC<br>5410 CAMERON ST, STE 206<br>LAS VEGAS, NV 89118 | | Claim Number: 780<br>Claim Date: 10/06/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,400.00 |
| CREATIVE AT HOME<br>8028 ENTERPRISE ST<br>JAMES ULZII<br>BURNABY, BC V5A1V7<br>CANADA | | Claim Number: 19012<br>Claim Date: 11/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $1,476.38 |
| CREATIVE AT HOME<br>8028 ENTERPRISE ST<br>JAMES ULZII<br>BURNABY, BC V5A1V7<br>CANADA | | Claim Number: 19013<br>Claim Date: 11/28/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $3,478.10 |
| CREATIVE HARDWOODS<br>11019 CR 26<br>ALTURA, MN 55910 | | Claim Number: 11306<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,645.50 |

| | | | | |
|---|---|---|---|---|
| CREATIVE TRANSPORTATION SERVICES<br>21001 SAN RAMON VALLEY BLVD, A4 #313<br>SAN RAMON, CA 94583 | | Claim Number: 18917<br>Claim Date: 11/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $300.00 | | |
| CREDITS INCORPORATED<br>461 E MAIN ST<br>HERMISTON, OR 97838 | | Claim Number: 13784<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $2,250.00 | Scheduled: | $1,500.00 |
| CREED, JAMES<br>ADDRESS ON FILE | | Claim Number: 18427<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $44,422.98 | | |
| CREED, JAMES<br>ADDRESS ON FILE | | Claim Number: 18716<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 18427 | | |
| UNSECURED | Claimed: | $44,422.98 | | |
| CREIGHTON, HERNANDO<br>ADDRESS ON FILE | | Claim Number: 18974<br>Claim Date: 11/21/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,737.67 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,737.67  UNDET |

| CRENSHAW, LESTER<br>ADDRESS ON FILE | | Claim Number: 18905<br>Claim Date: 11/15/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,922.08   UNLIQ | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $1,922.08  UNDET | |
| CREPEAULT, KELLY<br>ADDRESS ON FILE | | Claim Number: 5927<br>Claim Date: 02/12/2024<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19690<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,571.58 | | | |
| PRIORITY | Claimed: | $1,571.58 | | | |
| TOTAL | Claimed: | $1,571.58 | | | |
| CREPEAULT, KELLY<br>ADDRESS ON FILE | | Claim Number: 17678<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| CREPEAULT, KELLY<br>ADDRESS ON FILE | | Claim Number: 17723<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CREPEAULT, KELLY<br>ADDRESS ON FILE | | Claim Number: 17756<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| | | | |
|---|---|---|---|
| CREPEAULT, KELLY<br>ADDRESS ON FILE | | Claim Number: 19690<br>Claim Date: 05/06/2024<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 5927<br>Claim out of balance; AMENDS CLAIM #5927 | |
| ADMINISTRATIVE | Claimed: | $1,571.58 | |
| PRIORITY | Claimed: | $1,571.58 | |
| TOTAL | Claimed: | $1,571.58 | |
| CREPEAULT, KELLY<br>ADDRESS ON FILE | | Claim Number: 19691<br>Claim Date: 05/06/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17678 | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| CREPEAULT, KELLY<br>ADDRESS ON FILE | | Claim Number: 19692<br>Claim Date: 05/06/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17723 | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CREPEAULT, KELLY<br>ADDRESS ON FILE | | Claim Number: 19693<br>Claim Date: 05/06/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17756 | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| CRESCENT ELECTRIC<br>C/O ROCKFARM<br>ATTN CLAIMS<br>300 DATA CT<br>DUBUQUE, IA 52003 | | Claim Number: 17766<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED | Claimed: | $1,985.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| CRESCENT ELECTRIC<br>C/O ROCKFARM CLAIMS<br>ATTN CESCO<br>300 DATA CT<br>DUBUQUE, IA 52003 | | Claim Number: 17889<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,698.04 |

| | | |
|---|---|---|
| CREST QUALITY SERVICE LLC<br>6688 JOLIET RD, UNIT 192<br>INDIAN HEAD PARK, IL 60525 | | Claim Number: 10774<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $950.00 |

| | | |
|---|---|---|
| CREW, ROBERT E, JR<br>ADDRESS ON FILE | | Claim Number: 2364<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,689.40 |
| UNSECURED | Claimed: | $1,550.00 |
| TOTAL | Claimed: | $13,689.40 |

| | | |
|---|---|---|
| CREWS, JAMES CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 3391<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,601.60 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,601.60  UNDET |

| | | |
|---|---|---|
| CREWS, LINNLON<br>ADDRESS ON FILE | | Claim Number: 1273<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| SECURED | Claimed: | $3,000.00 |

| | | | | |
|---|---|---|---|---|
| CRG FINANCIAL (AS ASSIGNEE OF OSCO INC)<br>84 HERBERT AVE BLDG B STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18684<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| ADMINISTRATIVE | Claimed: | $35,788.19 | | |
| UNSECURED | Claimed: | $1,893.65 | Scheduled: | $37,743.89 |
| CRG FINANCIAL (AS ASSIGNEE OF OSCO INC)<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18691<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| ADMINISTRATIVE | Claimed: | $14,630.44 | | |
| UNSECURED | Claimed: | $774.14 | Scheduled: | $15,429.83 |
| CRG FINANCIAL LLC<br>TRANSFEROR: RIVIERA FINANCE<br>ATTN: ALLISON R. AXENROD<br>84 HERBERT AVE. BUILDING B-SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 4<br>Claim Date: 08/09/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $75,359.25 | Scheduled: | $78,159.25 |
| CRG FINANCIAL LLC<br>TRANSFEROR: PETER W BUZZELL JR INC<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 51<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $31,512.60 | Scheduled: | $31,512.60 |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 1148<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $1,825.00 | Scheduled: | $1,825.00 |

| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 2135<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 |
| CRG FINANCIAL LLC<br>TRANSFEROR: JENSEN & JENSEN INC<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 4630<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,457.50 | Scheduled: | $3,457.50 |
| CRG FINANCIAL LLC<br>TRANSFEROR: ANDERSON OIL & TIRE CO.<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | | Claim Number: 5270<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| ADMINISTRATIVE | Claimed: | $3,773.95 | | |
| UNSECURED | Claimed: | $2,392.52 | Scheduled: | $6,166.47 |
| CRG FINANCIAL LLC<br>TRANSFEROR: CHAMPION COMMERCIAL PRODUCTS<br>84 HERBERT AVE, BUILDING B SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5271-01<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| ADMINISTRATIVE | Claimed: | $5,208.92 | | |
| UNSECURED | | | Scheduled: | $5,208.92 |
| CRG FINANCIAL LLC<br>TRANSFEROR: C S TRUCK & TRAILER REPAIR<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5274<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $12,679.66 | | |
| UNSECURED | Claimed: | $6,846.51 | | |

| | | | | |
|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: 4REFUEL CANADA LP<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5289<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $61,760.30 | | |
| UNSECURED | Claimed: | $61,645.70 | Scheduled: | $84,902.33 |
| CRG FINANCIAL LLC<br>TRANSFEROR: DES WHOLESALE LLC<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | | Claim Number: 5333<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| ADMINISTRATIVE | Claimed: | $75,571.44 | | |
| UNSECURED | Claimed: | $82,140.67 | Scheduled: | $157,712.12 |
| CRG FINANCIAL LLC<br>TRANSFEROR: DES WHOLESALE LLC<br>ATTN: RANDY FISH<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | | Claim Number: 5334<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4089 (08/14/2024)<br>AMENDS CLAIM# 10167 | | |
| ADMINISTRATIVE | Claimed: | $29,883.94 | | |
| UNSECURED | Claimed: | $35,666.59 | Scheduled: | $65,550.62 |
| CRG FINANCIAL LLC<br>TRANSFEROR: SMOKIN JOES DIESEL REPAIR<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5425<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $17,350.23 | Scheduled: | $13,640.11 |
| CRG FINANCIAL LLC<br>TRANSFEROR: G&T INTERNATIONAL<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | | Claim Number: 5913<br>Claim Date: 02/06/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #11559 | | |
| UNSECURED | Claimed: | $3,800.00 | Scheduled: | $3,800.00 |

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: RCB AWARDS LLC<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 10052<br>Claim Date: 08/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |

| UNSECURED | Claimed: | $133.34 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: GOLDEN EAGLE TRANS INC<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 10059<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $3,300.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: B&B TRANSPORT INC<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 10070<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC. | |

| UNSECURED | Claimed: | $3,400.00 | Scheduled: | $3,400.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: MANN BROS LOGISTICS INC<br>ATTN: RANDY FISH<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 10117<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |

| UNSECURED | Claimed: | $5,700.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: MANN BROS LOGISTICS INC<br>ATTN: RANDY FISH<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 10120<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10117 | |

| UNSECURED | Claimed: | $5,700.00 | Scheduled: | $5,700.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: DES WHOLESALE LLC<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | | Claim Number: 10167<br>Claim Date: 08/22/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| ADMINISTRATIVE | Claimed: | $146,722.93 | | | |
| UNSECURED | Claimed: | $76,539.71 | | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: SAN DIEGO GENERAL CONTRACTIN<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | | Claim Number: 10205<br>Claim Date: 08/23/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $5,115.00 | | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: MAKSI TRANS LLC<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 10264<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $3,400.00 | Scheduled: | $3,400.00 | |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 10345<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $2,200.00 | | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAIILEY & ASSOCIATES<br>ATTN: LAUREN LAMENDOLA<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 10366<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $1,750.00 | Scheduled: | $1,750.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| | | | | | |
|---|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: PORTLAND CONTAINER REPAIR CO<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 10411<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED          Claimed: | | $7,040.00 | | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: RCB AWARDS LLC<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 10465<br>Claim Date: 08/31/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | | |
| UNSECURED          Claimed: | | $133.34 | | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: MSB LOGISTICS LLC<br>ATTN: RANDY FISH<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 10627<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED          Claimed: | | $4,850.00 | | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: FACILITY SOLUTIONS GROUP<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 10670<br>Claim Date: 09/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | | |
| UNSECURED          Claimed: | | $4,151.21   UNLIQ | Scheduled: | $3,969.74 | |
| CRG FINANCIAL LLC<br>TRANSFEROR: GLASS PLUS INC<br>84 HERBERT AVE, BUILDING B SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 10850<br>Claim Date: 09/13/2023<br>Debtor: USF HOLLAND LLC | | | | |
| UNSECURED          Claimed: | | $2,360.31 | | | |

| | | | | |
|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202,<br>CLOSTER, NJ 07624 | | Claim Number: 11111<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
| PRIORITY | Claimed: | $600.00 | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 11300<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $9,870.00 | Scheduled: | $9,870.00 |
| CRG FINANCIAL LLC<br>TRANSFEROR: DB ROADLINE INC<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 11459<br>Claim Date: 09/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $7,800.00 | Scheduled: | $7,800.00 |
| CRG FINANCIAL LLC<br>TRANSFEROR: BERRY MATERIAL HANDLING<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 11469<br>Claim Date: 09/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $4,068.05 | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: FERRELLGAS<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 11497<br>Claim Date: 09/26/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| UNSECURED | Claimed: | $32,020.56 | Scheduled: | $35,649.69 |

| | | | | |
|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: FERRELLGAS<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | | Claim Number: 11498<br>Claim Date: 09/26/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $3,727.05 | Scheduled: | $4,158.06 |
| CRG FINANCIAL LLC<br>TRANSFEROR: FERRELLGAS<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 11499<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $2,651.11 | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: G&T INTERNATIONAL<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 11559<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: ALPHA ENERGY SOLUTIONS<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | | Claim Number: 11710<br>Claim Date: 09/28/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $59,111.39 | Scheduled: | $58,021.39 |
| CRG FINANCIAL LLC<br>TRANSFEROR: HIGHTOWERS PETROLEUM<br>COMPANY<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | | Claim Number: 11732-02<br>Claim Date: 09/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| ADMINISTRATIVE | Claimed: | $17,511.83   UNLIQ | | |
| UNSECURED | Claimed: | $285.40   UNLIQ | | |

| CRG FINANCIAL LLC<br>TRANSFEROR: HIGHTOWERS PETROLEUM<br>COMPANY<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 11732-03<br>Claim Date: 09/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $21,656.37  UNLIQ | |
| UNSECURED | Claimed: | $750.00  UNLIQ | |

| CRG FINANCIAL LLC<br>TRANSFEROR: HIGHTOWERS PETROLEUM<br>COMPANY<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 11732-04<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $272,942.05  UNLIQ | |
| UNSECURED | Claimed: | $5,131.51  UNLIQ | |

| CRG FINANCIAL LLC<br>TRANSFEROR: ALL AROUND FIRE PROTECT. INC<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 11788<br>Claim Date: 09/29/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,645.00 | Scheduled: | $940.00 |

| CRG FINANCIAL LLC<br>TRANSFEROR: DECATUR TRAILER SALES & SVC<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 11997<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,083.67 | Scheduled: | $5,243.28 |

| CRG FINANCIAL LLC<br>TRANSFEROR: JCB DOCKBOARD MAINTENANCE<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 12018<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,250.00 | Scheduled: | $6,525.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: JCB DOCKBOARD MAINTENANCE<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 12023-01<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | |

| UNSECURED | Claimed: | $4,125.00 | Scheduled: | $8,275.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: JCB DOCKBOARD MAINTENANCE<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 12023-02<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4914 (11/15/2024) | |

| UNSECURED | Claimed: | $5,275.00 |
|---|---|---|

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: JCB DOCKBOARD MAINTENANCE<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 12023-03<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4914 (11/15/2024) | |

| UNSECURED | Claimed: | $4,150.00 |
|---|---|---|

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: HIGHTOWERS PETROLEUM<br>COMPANY<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 12868-01<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3253 (05/03/2023) | |

| ADMINISTRATIVE | Claimed: | $81,634.07 |
|---|---|---|

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: FACILITY SOLUTIONS GROUP INC<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 13040<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $4,781.77 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 655 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 14338<br>Claim Date: 10/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |

| | | | | |
|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: WILD RIDGE LAWN<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 14395<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $3,510.00 | Scheduled: | $3,510.00 |

| | | | | |
|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 14704<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,572.50 | | |

| | | | | |
|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 14720<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,900.00 | | |

| | | | | |
|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: EMISSION & COOLING SOLUTIONS<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 15258<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $13,935.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 656 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 15268
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION

UNSECURED          Claimed:          $2,600.00

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 15269
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 6463 (06/06/2025)

UNSECURED          Claimed:          $7,800.00

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202,
CLOSTER, NJ 07624

Claim Number: 15270
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION

UNSECURED          Claimed:          $3,573.33

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 15271
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION

UNSECURED          Claimed:          $700.00

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 15319
Claim Date: 11/01/2023
Debtor: YELLOW CORPORATION

UNSECURED          Claimed:          $2,900.00

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 15320<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $1,000.00 | |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 15323<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $1,700.00 | |
| CRG FINANCIAL LLC<br>TRANSFEROR: BK FIRE SUPPRESSION & SEC<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 15939<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| UNSECURED          Claimed: | $6,777.54 | |
| CRG FINANCIAL LLC<br>TRANSFEROR: BK FIRE SUPPRESSION & SEC<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 15940<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15939 | |
| UNSECURED          Claimed: | $6,777.54 | |
| CRG FINANCIAL LLC<br>TRANSFEROR: PACK FILMS INC<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 16107<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024)<br>AMENDS CLAIM #16102 | |
| UNSECURED          Claimed: | $5,450.00 | |

CRG FINANCIAL LLC
TRANSFEROR: EMISSION & COOLING SOLUTIONS
84 HERBERT AVE, BUILDING B SUITE 202,
CLOSTER, NJ 07624

Claim Number: 16179
Claim Date: 11/08/2023
Debtor: YRC INC.
Comments: DOCKET: 3183 (04/26/2024)

| UNSECURED | Claimed: | $11,765.81 | Scheduled: | $10,758.39 |
|---|---|---|---|---|

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 16241
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION

UNSECURED          Claimed:          $750.00

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 16260
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 6463 (06/06/2025)

UNSECURED          Claimed:          $9,975.00

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B SUITE 202,
CLOSTER, NJ 07624

Claim Number: 16262
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION

UNSECURED          Claimed:          $1,825.00

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 16477
Claim Date: 11/09/2023
Debtor: YELLOW CORPORATION

UNSECURED          Claimed:          $1,300.00

| | | |
|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 16491<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,000.00 |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 16559<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,450.00 |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 16564<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,400.00 |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 16625<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $900.00 |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 16814<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,400.00 |

| CRG FINANCIAL LLC | Claim Number: 16834 |
| TRANSFEROR: BAXTER BAILEY & ASSOCIATES | Claim Date: 11/10/2023 |
| 84 HERBERT AVE, BUILDING B, SUITE 202 | Debtor: YELLOW CORPORATION |
| CLOSTER, NJ 07624 | |

| UNSECURED | Claimed: | $1,750.00 |

| CRG FINANCIAL LLC | Claim Number: 16873 |
| TRANSFEROR: BAXTER BAILEY & ASSOCIATES | Claim Date: 11/10/2023 |
| 84 HERBERT AVE, BUILDING B, SUITE 202 | Debtor: YELLOW CORPORATION |
| CLOSTER, NJ 07624 | |

| UNSECURED | Claimed: | $700.00 |

| CRG FINANCIAL LLC | Claim Number: 16932 |
| TRANSFEROR: BAXTER BAILEY & ASSOCIATES | Claim Date: 11/10/2023 |
| 84 HERBERT AVE, BUILDING B, SUITE 202 | Debtor: YELLOW CORPORATION |
| CLOSTER, NJ 07624 | |

| UNSECURED | Claimed: | $2,000.00 |

| CRG FINANCIAL LLC | Claim Number: 16961 |
| TRANSFEROR: BAXTER BAILEY & ASSOCIATES | Claim Date: 11/10/2023 |
| 84 HERBERT AVE, BUILDING B, SUITE 202 | Debtor: YELLOW CORPORATION |
| CLOSTER, NJ 07624 | |

| UNSECURED | Claimed: | $1,550.00 |

| CRG FINANCIAL LLC | Claim Number: 16963 |
| TRANSFEROR: BAXTER BAILEY & ASSOCIATES | Claim Date: 11/10/2023 |
| 84 HERBERT AVE, BUILDING B, SUITE 202 | Debtor: YELLOW CORPORATION |
| CLOSTER, NJ 07624 | |

| UNSECURED | Claimed: | $4,895.00 |

| | | | | |
|---|---|---|---|---|
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 16967<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,400.00 | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B SUITE 202,<br>CLOSTER, NJ 07624 | Claim Number: 16990<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 17003<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $600.00 | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: DBA CROWN STAFFING<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 17157<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $5,409.06 | Scheduled: | $4,793.52 |
| CRG FINANCIAL LLC<br>TRANSFEROR: BAXTER BAILEY & ASSOCIATES<br>84 HERBERT AVE, BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 17471<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $475.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 662 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 17512
Claim Date: 11/12/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,100.00 |

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 17516
Claim Date: 11/12/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 6463 (06/06/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,870.00 |

CRG FINANCIAL LLC
TRANSFEROR: BAXTER BAILEY & ASSOCIATES
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 17626
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,650.00 |

CRG FINANCIAL LLC
TRANSFEROR: C S TRUCK & TRAILER REPAIR
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 18196
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC
Comments:
amends claim #12075

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,679.66 |
| UNSECURED | Claimed: | $6,846.51 |

CRG FINANCIAL LLC
TRANSFEROR: CANAAN LAND TILE LLC
ATTN: RANDY FISH
84 HERBERT AVE, BUILDING B, SUITE 202
CLOSTER, NJ 07624

Claim Number: 19068
Claim Date: 12/03/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,608.48 | Scheduled: | $3,608.48 |

| CRG FINANCIAL LLC (AS ASSIGNEE OF QUANTRONIX INC)<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5272<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024)<br>AMENDS CLAIM #10363 | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,767.71 | | |
| UNSECURED | Claimed: | $252.27 | Scheduled: | $5,019.98 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF RCB AWARDS LLC)<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5273<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $74.38 | | |
| UNSECURED | Claimed: | $58.96 | Scheduled: | $133.34 |
| CRISTINO, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 17421<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $8,598.82 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $8,598.82  UNDET |
| CROFT, RONALD<br>ADDRESS ON FILE | | Claim Number: 827<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,559.04 | | |
| CROFT, RONALD<br>ADDRESS ON FILE | | Claim Number: 4105<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $1,559.18 | | |
| UNSECURED | Claimed: | $110,855.82 | | |

| CROMER, SCOTTY<br>ADDRESS ON FILE | | Claim Number: 1216<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,802.13 | Scheduled: | $4,802.13 UNDET | |
| CROMPCO LLC<br>1815 GALLAGHER RD<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 16551-01<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $10,094.12 | Scheduled: | $10,094.12 | |
| CROMPCO LLC<br>1815 GALLAGHER RD<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 16551-02<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $7,612.21 | Scheduled: | $8,301.20 | |
| CROMPCO LLC<br>1815 GALLAGHER RD<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 16551-03<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $39,406.65 | | | |
| CROMPCO LLC<br>1815 GALLAGHER RD<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 16551-04<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $38,926.82 | Scheduled: | $36,513.40 | |

| CROMWELL, DEDRICK<br>ADDRESS ON FILE | | Claim Number: 2072<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,016.37 | Scheduled: | $1,016.37 UNDET |

| CROMWELL, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 234<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,005.25 | | |
| UNSECURED | Claimed: | $6,612.97 | | |

| CRONKHITE, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 12566<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,869.00 | Scheduled: | $7,869.12 UNDET |

| CROSS COUNTRY COURIER<br>1929 HANCOCK DRIVE<br>BISMARCK, ND 58502 | | Claim Number: 14166<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $84,439.54 | Scheduled: | $21,100.71 |

| CROSS COUNTRY COURIER INC<br>1929 HANCOCK DRIVE<br>BISMARCK, ND 58502 | | Claim Number: 14169<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $30,392.00 | Scheduled: | $10,910.47 |

| CROSS, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 4258<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,608.69 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,337.33 | UNDET |
| CROSSCOM NATIONAL LLC<br>900 DEERFIELD PKWY<br>BUFFALO GROVE, IL 60089-4510 | | Claim Number: 12784<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,793.70 | | | |
| CROSSROAD SERVICES LLC<br>C/O CONCISE LEGAL GROUP, APC<br>ATTN ESTELA AVETYAN, ESQ<br>12001 VENTURA PL, STE 203<br>STUDIO CITY, CA 91604 | | Claim Number: 15253<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $154,885.00 | | | |
| CROSSROADS TOWING LLC<br>ATTN CLIFTON PARSLEY<br>128 W ESTES RD<br>CAVE CITY, KY 42127 | | Claim Number: 15<br>Claim Date: 08/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,000.00 | | | |
| CROSSWHITE, JAMES L<br>ADDRESS ON FILE | | Claim Number: 4106<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $18,847.14 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CROW, ESTHER<br>ADDRESS ON FILE | | Claim Number: 14903<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| PRIORITY | | | Scheduled: | $396.91 | |
| UNSECURED | Claimed: | $396.91 | | | |
| CROW, ESTHER<br>ADDRESS ON FILE | | Claim Number: 14905<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $304.88 | |
| UNSECURED | Claimed: | $304.88   UNLIQ | | | |
| CROWE, DANIEL L<br>ADDRESS ON FILE | | Claim Number: 14373<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,846.15 | | | |
| CROWE, ULYSSES<br>ADDRESS ON FILE | | Claim Number: 11557<br>Claim Date: 09/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $10,641.47 | | | |
| UNSECURED | Claimed: | $864.24 | | | |
| CROWELL, LISA<br>ADDRESS ON FILE | | Claim Number: 15865<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $4,666.53 | | | |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 668 of 3191
YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| CROWN EQUIPMENT CORPORATION<br>C/O SEBALY SHILLITO & DYER<br>ATTN ROBERT HANSEMAN<br>40 N MAIN ST, STE 1900<br>DAYTON, OH 45423 | Claim Number: 16616<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,450.96   UNLIQ | Scheduled: | $1,450.96 |

| CROWN EQUIPMENT CORPORATION<br>C/O SEBALY SHILLITO + DYER<br>ATTN ROBERT HANSEMAN<br>40 N MAIN ST, STE 1900<br>DAYTON, OH 45423 | Claim Number: 16626<br>Claim Date: 11/09/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $18,446.22   UNLIQ | Scheduled: | $4,934.30 |

| CROWN PACKAGING CORP<br>17854 CHESTERFIELD AIRPORT RD<br>CHESTERFIELD, MO 63005 | Claim Number: 10449<br>Claim Date: 08/31/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,916.49 | Scheduled: | $3,102.89 |

| CRST CARGO CLAIMS<br>201 1ST ST SE, STE 500<br>CEDAR RAPIDS, IA 52401 | Claim Number: 12867<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,652.00 | | |

| CRST CARGO CLAIMS<br>201 1ST ST SE, STE 500<br>CEDAR RAPIDS, IA 52401 | Claim Number: 12873<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,712.09 | | |

| CRST CARGO CLAIMS<br>201 1ST ST SE, STE 500<br>CEDAR RAPIDS, IA 52401 | | Claim Number: 12874<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,712.09 |
| CRST CARGO CLAIMS<br>201 1ST ST SE, STE 500<br>CEDAR RAPIDS, IA 52401 | | Claim Number: 12875<br>Claim Date: 10/05/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $829.95 |
| CRST CARGO CLAIMS<br>201 1ST ST SE, STE 500<br>CEDAR RAPIDS, IA 52401 | | Claim Number: 12878<br>Claim Date: 10/05/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $413.77 |
| CRST CARGO CLAIMS<br>201 1ST ST SE, STE 500<br>CEDAR RAPIDS, IA 52401 | | Claim Number: 12879<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $23,707.00 |
| CRST CARGO CLAIMS<br>201 1ST ST SE, STE 500<br>CEDAR RAPIDS, IA 52401 | | Claim Number: 12881<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,084.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CRUM & FORSTER SPECIALTY INSURANCE CO<br>ATTN FRANK FIORELLO<br>305 MADISON AVE<br>MORRISTOWN, NJ 07960 | | Claim Number: 17094<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| SECURED | Claimed: | $124,650.00   UNLIQ | | | |
| CRUMBLE, JOHNELL<br>ADDRESS ON FILE | | Claim Number: 3784<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $4,246.66 | Scheduled: | $4,246.66  UNDET | |
| CRUZ, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 4107<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,376.00 | | | |
| UNSECURED | Claimed: | $8,601.60 | | | |
| CRUZ, JOSE L<br>ADDRESS ON FILE | | Claim Number: 11076<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $12,232.00 | | | |
| CRUZ, MILOS M<br>ADDRESS ON FILE | | Claim Number: 2386<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $1,792.30 | Scheduled: | $1,792.30  UNLIQ | |

| CRUZ, MOSES<br>ADDRESS ON FILE | | Claim Number: 3504<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $2,776.33 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,776.33 UNDET | |
| CRUZ, OMAR<br>ADDRESS ON FILE | | Claim Number: 13097<br>Claim Date: 10/07/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,753.62 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,753.62 UNDET | |
| CRUZ, STEVEN<br>ADDRESS ON FILE | | Claim Number: 12945<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,225.18 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,225.18 UNDET | |
| CRUZ, YEFERSON DELEON<br>ADDRESS ON FILE | | Claim Number: 287<br>Claim Date: 09/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $25,000,000.00 | | | |
| CRW FREIGHT MANAGEMENT SERVICES<br>3716 S ELYRIA RD<br>SHREVE, OH 44676 | | Claim Number: 313<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,050.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| CRYSTAL FLASH INC<br>1754 ALPINE AVE NW<br>GRAND RAPIDS, MI 49504 | | Claim Number: 15048<br>Claim Date: 10/27/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $12,957.94 | | | |
| UNSECURED | Claimed: | $3,417.21 | Scheduled: | $20,679.51 | |
| CRYSTAL VALLEY COOPERATIVE<br>1911 EXCEL DR<br>MANKATO, MN 56001 | | Claim Number: 13776<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $82,043.00 | Scheduled: | $48,172.89 | |
| CRYSTALTRANS INC<br>533 AVE F<br>FEASTERVILLE TREVOSE, PA 19053 | | Claim Number: 11114<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $1,900.00 | |
| CRYSTORAMA<br>95 CANTIAGUE ROCK RD<br>WESTBURY, NY 11590 | | Claim Number: 17636<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3010 (04/16/2024) | | | |
| UNSECURED | Claimed: | $1,695.00 | | | |
| CSTK INC<br>ATTN TAMMY MUMMERT<br>10983 GRANADA LN, #210<br>OVERLAND PARK, KS 66211 | | Claim Number: 12606<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $29,680.76 | Scheduled: | $27,619.73 | |

| | | | | | |
|---|---|---|---|---|---|
| CT DEPARTMENT OF REVENUE SERVICES<br>BANKRUPTCY TEAM<br>450 COLUMBUS BLVD, STE-1<br>HARTFORD, CT 06103 | | Claim Number: 18954<br>Claim Date: 11/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET 6544 (06/20/2025) | | | |
| PRIORITY | Claimed: | $9,060.28 | | | |
| UNSECURED | Claimed: | $950.78 | | | |
| CT DEPARTMENT OF REVENUE SERVICES<br>STE - 1 BANKRUPTCY TEAM<br>450 COLUMBUS BLVD.<br>HARTFORD, CT 06103 | | Claim Number: 18955<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $28,758.65 | | | |
| UNSECURED | Claimed: | $1,798.83 | | | |
| CTR AUTO INDUSTRIAL SUPPLY<br>986 WALL ST<br>WINNIEG, MB R3G 2V3<br>CANADA | | Claim Number: 13503<br>Claim Date: 10/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $831.52 | Scheduled: | $1,868.14 | |
| CUBA, GUILLERMO<br>ADDRESS ON FILE | | Claim Number: 2792<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $2,554.61 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,554.61  UNDET | |
| CUBEDASH LLC<br>111 W OCEAN BLVD, #400<br>LONG BEACH, CA 90802 | | Claim Number: 14200<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $260.16 | | | |

| | | |
|---|---|---|
| CUBEDASH LLC<br>111 W OCEAN BLVD, #400<br>LONG BEACH, CA 90802 | | Claim Number: 17400<br>Claim Date: 11/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 6505 (06/12/2025) |
| UNSECURED | Claimed: | $490.00 |
| CUCO'S TRUCKING<br>382 N LEMON AVE, STE #137<br>WALNUT, CA 91789 | | Claim Number: 10877<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) |
| UNSECURED | Claimed: | $7,675.00 |
| CUDA, MARSHA D<br>ADDRESS ON FILE | | Claim Number: 10596<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $14,788.23   UNLIQ |
| CUDA, MARSHA D<br>ADDRESS ON FILE | | Claim Number: 10762<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10596 |
| PRIORITY | Claimed: | $15,106.63 |
| CUDA, TINA<br>ADDRESS ON FILE | | Claim Number: 10761<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $8,180.07 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| CUEZZE, JOANNE<br>ADDRESS ON FILE | | Claim Number: 2904<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,052.03 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,052.03 UNDET | |
| CUJI, MARCO V<br>ADDRESS ON FILE | | Claim Number: 14957<br>Claim Date: 10/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| CUJI-USHA, MARCO V<br>ADDRESS ON FILE | | Claim Number: 4288<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $10,000,000.00 | | | |
| CUJI-USHA, MARCO V<br>ADDRESS ON FILE | | Claim Number: 4289<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $10,000,000.00 | | | |
| CULIMETA-SAVEGUARD LLC<br>1010 GALLOWAY STREET<br>EAU CLAIRE, WI 54703 | | Claim Number: 4706<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,367.03 | Scheduled: | $0.00 UNLIQ | |

| CUMMINGS & BRICKER INC<br>90 STOVER DR<br>CARLISLE, PA 17015-9782 | | Claim Number: 12344<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $185.00 | | |
| CUMMINGS, EMILY<br>ADDRESS ON FILE | | Claim Number: 5774<br>Claim Date: 12/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,302.60 | Scheduled: | $2,302.60 |
| UNSECURED | Claimed: | $307.61 | Scheduled: | $307.61 |
| CUMMINGS, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 14309<br>Claim Date: 10/18/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,372.28 | Scheduled: | $2,372.28 UNDET |
| CUMMINGS, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 14312<br>Claim Date: 10/18/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| CUMMINGS, LARRY<br>ADDRESS ON FILE | | Claim Number: 3558<br>Claim Date: 10/31/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,642.85 | Scheduled: | $2,642.85 UNDET |

| | | |
|---|---|---|
| CUMMINS INC<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFEILD, MO 65803 | | Claim Number: 16123<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,366.71 |
| CUMMINS INC<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFEILD, MO 65803 | | Claim Number: 16127<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $953.86 |
| CUMMINS INC<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFEILD, MO 65803 | | Claim Number: 16139<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $6,765.50 |
| CUMMINS INC<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFEILD, MO 65803 | | Claim Number: 16140<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #16139 |
| UNSECURED | Claimed: | $6,765.50 |
| CUMMINS INC<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFEILD, MO 65803 | | Claim Number: 16181<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,007.65 |

| | | |
|---|---|---|
| CUMMINS INC<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | | Claim Number: 16389<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,703.04 |
| CUMMINS INC<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | | Claim Number: 16549<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $3,819.03 |
| CUMMINS INC<br>C/O FOLEY & LARDNER LLP<br>ATTN JILL L NICHOLSON<br>321 N CLARK ST, STE 3000<br>CHICAGO, IL 60654 | | Claim Number: 16556<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $2,614.51 |
| CUMMINS INC<br>C/O FOLEY & LARDNE LLP<br>ATTN JILL L NICHOLSON<br>321 N CLARK ST, STE 3000<br>CHICAGO, IL 60654 | | Claim Number: 16562<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED | Claimed: | $1,886.48 |
| CUMMINS INC<br>C/0 FOLEY & LARDNER LLP<br>ATTN JILL L NICHOLSON<br>321 N CLARK ST, STE 3000<br>CHICAGO, IL 60654 | | Claim Number: 16565<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,019.76 |

---

CUMMINS INC
C/O FOLEY & LARDNER  LLP
ATTN JILL L NICHOLSON
321 N CLARK ST, STE 3000
CHICAGO, IL 60654

Claim Number: 16570
Claim Date: 11/09/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $35,383.21 | Scheduled: | $21,132.06 |
|---|---|---|---|---|

CUMMINS INC
ATTN MIHLFELD CLAIMS DEPT
2841 E DIVISION ST
SPRINGFIELD, MO 65803

Claim Number: 16572
Claim Date: 11/09/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $879.50 |
|---|---|---|

CUMMINS INC
C/O FOLEY & LARDNER LLP
ATTN JILL L NICHOLSON
321 N CLARK ST, STE 3000
CHICAGO, IL 60654

Claim Number: 16577
Claim Date: 11/09/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $41,243.32 | Scheduled: | $7,903.47 |
|---|---|---|---|---|

CUMMINS INC
C/O FOLEY & LARDN LLP
ATTN JILL L NICHOLSON
321 N CLARK ST, STE 3000
CHICAGO, IL 60654

Claim Number: 16580
Claim Date: 11/09/2023
Debtor: USF HOLLAND INTERNATIONAL SALES CORP.
Comments: DOCKET: 6463 (06/06/2025)

| UNSECURED | Claimed: | $98,316.93 |
|---|---|---|

CUMMINS INC
ATTN MIHLFELD CLAIMS DEPT
2841 E DIVISION ST
SPRINGFIELD, MO 65803

Claim Number: 16584
Claim Date: 11/09/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $76.98 |
|---|---|---|

| | | | |
|---|---|---|---|
| CUMMINS INC<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | | Claim Number: 16599<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $458.63 | |
| CUMMINS INC<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | | Claim Number: 16621<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,112.59 | |
| CUMMINS SOUTHERN PLAINS<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | | Claim Number: 16430<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $636.24 | |
| CUMMINS, BEVERLY J<br>ADDRESS ON FILE | | Claim Number: 3019<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| PRIORITY | | | Scheduled: $5,317.50 |
| UNSECURED | Claimed: | $7,670.76 | Scheduled: $2,353.26 |
| CUMMINS, BEVERLY J<br>ADDRESS ON FILE | | Claim Number: 3020<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| UNSECURED | Claimed: | $910.00 | Scheduled: $0.00 UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 681 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| CUMMINS, CRIS<br>ADDRESS ON FILE | | Claim Number: 3834<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,489.30 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,489.30 UNDET | |
| CUNNINGHAM, LAURENCE<br>ADDRESS ON FILE | | Claim Number: 1819<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $1,552.92 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,552.92 UNDET | |
| CUNNINGHAM, LINDSEY<br>ADDRESS ON FILE | | Claim Number: 18843<br>Claim Date: 11/14/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $6,910.59 | Scheduled: | $6,910.59 | |
| CUP4CUP LLC<br>840 LATOUR CT, SUITE B<br>NAPA, CA 94558 | | Claim Number: 4283<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,821.32 | | | |
| CURDIE, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12545<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,221.83 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,221.83 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| CURLEY, KEVIN<br>ADDRESS ON FILE | | Claim Number: 4108<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $1,087.67 | | | |
| UNSECURED | Claimed: | $6,870.40 | | | |
| CURLY HAIR SOLUTIONS<br>ATTN STEVEN TORCH<br>1275 FINCH AVE, UNIT 515<br>TORONTO, ON M3J0L5<br>CANADA | | Claim Number: 13676<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,696.41 | Scheduled: | $0.00  UNLIQ | |
| CURRENT ELECTRIC CONTRACTING LLC<br>PO BOX 276<br>BROADWAY, NJ 08808 | | Claim Number: 15388<br>Claim Date: 11/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $20,303.09 | Scheduled: | $20,303.09 | |
| CURRY, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 12507<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $8,889.72 | Scheduled: | $8,889.72 | |
| UNSECURED | Claimed: | $4,480.86 | Scheduled: | $4,480.86 | |
| CURRY, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 12508<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $565.02 | Scheduled: | $565.02 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CURTIS PRODUCT % UTS<br>5500 INTERNATIONAL PKWY SE<br>PO BOX 888470<br>GRAND RAPIDS, MI 49512 | | Claim Number: 11536<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $1,387.52 | | | |
| CURTIS, CHARLIE<br>ADDRESS ON FILE | | Claim Number: 2057<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,165.85 | | | |
| CURTIS, CODY<br>ADDRESS ON FILE | | Claim Number: 10657<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,880.00 | | | |
| CURTIS, ERNEST<br>ADDRESS ON FILE | | Claim Number: 6017<br>Claim Date: 09/16/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $1,398.87  UNDET | |
| CURV RITE INC<br>3603 10TH ST UNIT C<br>WAYLAND, MI 49348 | | Claim Number: 16991<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3613 (06/07/2024) | | | |
| UNSECURED | Claimed: | $2,585.15 | | | |

| CUSTER, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 14678<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,665.75 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,665.75 | UNDET |

| CUSTOM BLINDS & COMPONENTS INC<br>12330 COLONY AVE<br>CHINO, CA 91710 | | Claim Number: 1373<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 10226<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| CUSTOM BLINDS AND COMPONENTS INC<br>12330 COLONY AVE<br>CHINO, CA 91710 | | Claim Number: 10226<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,551.00 |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| CUSTOM COMPANIES INC, THE<br>135 N RAILROAD AVE<br>NORTHLAKE, IL 60194 | | Claim Number: 12308<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|---|
| UNSECURED | Claimed: | $899.37 |

| | | |
|---|---|---|
| CUSTOM COMPANIES INC, THE<br>ATTN CLAIMS<br>135 N RAILROAD AVE<br>NORTHLAKE, IL 60194 | Claim Number: 12310<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $576.00 |
| CUSTOM COMPANIES INC, THE<br>ATTN CLAIMS<br>135 N RAILROAD AVE<br>NORTHLAKE, IL 60194 | Claim Number: 12314<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $3,080.41 |
| CUSTOM COMPANIES INC, THE<br>ATTN CLAIMS<br>135 N RAILROAD AVE<br>NORTHLAKE, IL 60194 | Claim Number: 12318<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $1,385.95 |
| CUSTOM COMPANIES INC, THE<br>ATTN CLAIMS<br>135 N RAILROAD AVE<br>NORTHLAKE, IL 60194 | Claim Number: 12320<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $2,042.27 |
| CUSTOM SERVICE HARDWARE<br>ATTN KAREN ALLEN<br>N169W21008 MEADOW LN<br>JACKSON, WI 53037 | Claim Number: 11791<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $5,289.30 |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG Doc 6732 Filed 07/24/25 Page 686 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| CUSTOMERS COMMERCIAL FINANCE LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HWY N, STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 19876<br>Claim Date: 11/06/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #18864 | |
| UNSECURED | Claimed: | $824,880.55 |
| CUSTOMERS COMMERCIAL FINANCE LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HWY N, STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 19877<br>Claim Date: 11/06/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #18865 | |
| UNSECURED | Claimed: | $824,880.55 |
| CUSTOMERS COMMERCIAL FINANCE LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HWY N, STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 19878<br>Claim Date: 11/06/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18866 | |
| UNSECURED | Claimed: | $824,880.55 |
| CUSTOMERS COMMERCIAL FINANCE LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HWY N, STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 19879<br>Claim Date: 11/06/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #18868 | |
| UNSECURED | Claimed: | $475,034.91 UNLIQ |
| CUSTOMERS COMMERCIAL FINANCE LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HWY N, STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 19880<br>Claim Date: 11/06/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18869 | |
| UNSECURED | Claimed: | $475,034.91 |

| | | |
|---|---|---|
| CUSTOMERS COMMERCIAL FINANCE LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HWY N, STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 19881<br>Claim Date: 11/06/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18870 | |
| UNSECURED          Claimed: | $475,034.91 | |
| CUSTOMERS COMMERCIAL FINANCE LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HWY N, STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 19882<br>Claim Date: 11/06/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #18871 | |
| UNSECURED          Claimed: | $423,023.06 | |
| CUSTOMERS COMMERCIAL FINANCE LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HWY N, STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 19883<br>Claim Date: 11/06/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18872 | |
| UNSECURED          Claimed: | $423,023.06 | |
| CUSTOMERS COMMERCIAL FINANCE LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HWY N, STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 19884<br>Claim Date: 11/06/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18873 | |
| UNSECURED          Claimed: | $423,023.06 | |
| CUSTOMERS COMMERCIAL FINANCE, LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HIGHWAY N., STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 18864<br>Claim Date: 11/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED          Claimed: | $1,257,599.17   UNLIQ | |

| | | |
|---|---|---|
| CUSTOMERS COMMERCIAL FINANCE, LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HIGHWAY N., STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 18865<br>Claim Date: 11/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED          Claimed: | $1,257,599.17   UNLIQ | |
| CUSTOMERS COMMERCIAL FINANCE, LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HIGHWAY N., STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 18866<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED          Claimed: | $1,257,599.17   UNLIQ | |
| CUSTOMERS COMMERCIAL FINANCE, LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HIGHWAY N., STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 18868<br>Claim Date: 11/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED          Claimed: | $809,710.70   UNLIQ | |
| CUSTOMERS COMMERCIAL FINANCE, LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HIGHWAY N., STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 18869<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED          Claimed: | $809,710.70   UNLIQ | |
| CUSTOMERS COMMERCIAL FINANCE, LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HIGHWAY N., STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 18870<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED          Claimed: | $809,710.70   UNLIQ | |

| CUSTOMERS COMMERCIAL FINANCE, LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HIGHWAY N., STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 18871<br>Claim Date: 11/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
|---|---|

| UNSECURED | Claimed: | $703,277.87   UNLIQ | |
|---|---|---|---|

| CUSTOMERS COMMERCIAL FINANCE, LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HIGHWAY N, STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 18872<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
|---|---|

| UNSECURED | Claimed: | $703,277.87   UNLIQ | |
|---|---|---|---|

| CUSTOMERS COMMERCIAL FINANCE, LLC<br>C/O SALDUTTI LAW GROUP<br>1040 KINGS HIGHWAY N., STE 100<br>CHERRY HILL, NJ 08034 | Claim Number: 18873<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
|---|---|

| UNSECURED | Claimed: | $703,277.87   UNLIQ | |
|---|---|---|---|

| CUTBIRTH, TROY DWAYNE<br>ADDRESS ON FILE | Claim Number: 5382<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
|---|---|

| PRIORITY | Claimed: | $15,857.13 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $15,857.13  UNDET |

| CUTRIGHT, LISA J<br>ADDRESS ON FILE | Claim Number: 2846<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $1,936.93 | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CVL CARGO INC<br>OR ORANGE COMMERCIAL CREDIT<br>PO BOX 11099<br>OLYMPIA, WA 98508 | | Claim Number: 15451<br>Claim Date: 11/02/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |
| CW CARRIERS INC<br>3632 QUEEN PALM DR, STE 175<br>TAMPA, FL 33619 | | Claim Number: 13305<br>Claim Date: 10/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $1,980.00 | | |
| CWW ENTERPRISES LLC<br>C/O SANDBERG PHOENIX<br>ATTN SHARON L STOLTE<br>4600 MADISON AVE, STE 1000<br>KANSAS CITY, MO 64112 | | Claim Number: 15260<br>Claim Date: 10/31/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,461.76  UNLIQ | Scheduled: | $5,068.64 |
| CYBER ACOUSTICS INC<br>3109 NE 109TH AVE<br>VANCOUVER, WA 98682 | | Claim Number: 3183<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $23,009.00 | | |
| CYCHOLL, WILLIAM P<br>ADDRESS ON FILE | | Claim Number: 952<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| CYPRESS SALES PARTNERSHIP<br>2615 WENTZ AVE<br>SASKATOON, SK S7K 5J1<br>CANADA | | Claim Number: 5428<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2756 (03/26/2024) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,444.34 | | | |
| CZANKNER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 15687<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,120.65 | Scheduled: | $6,120.65 UNDET | |
| CZAPRAN, RICHARD<br>ADDRESS ON FILE | | Claim Number: 4625<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| CZONSTKA, EDWIN<br>ADDRESS ON FILE | | Claim Number: 1710<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $9,367.14 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,367.14 UNDET | |
| CZUCHAJ, KEVIN<br>ADDRESS ON FILE | | Claim Number: 2456<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,867.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,867.50 UNDET | |

| | | | | |
|---|---|---|---|---|
| CZWAKIEL, JOHN C<br>ADDRESS ON FILE | | Claim Number: 13571<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,273.28 | Scheduled: | $3,273.28 UNDET |

| | | | | |
|---|---|---|---|---|
| D & D TRUCK REPAIR INC<br>5712 DAPHNE DR<br>CHARLOTTE, NC 28269 | | Claim Number: 781<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $28,453.08 | Scheduled: | $29,169.15 |

| | | | | |
|---|---|---|---|---|
| D & G TRANSPORTATION INC<br>N 118 W18574 BUNSEN DR<br>PO BOX 856<br>GERMANTOWN, WI 53022 | | Claim Number: 13507<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |

| | | | | |
|---|---|---|---|---|
| D & H TRUCKING CO INC<br>5 SOUTHLINK DR<br>WASHINGTON, MO 63090 | | Claim Number: 19522<br>Claim Date: 02/27/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $7,379.60 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| D H PACE COMPANY INC<br>1901 E 119TH ST<br>OLATHE, KS 66061 | | Claim Number: 10357-01<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $4,224.80 | Scheduled: | $4,224.80 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

D H PACE COMPANY INC
1901 E 119TH ST
OLATHE, KS 66061

Claim Number: 10357-02
Claim Date: 08/29/2023
Debtor: YRC INC.
Comments: DOCKET: 5185 (12/16/2024)

| UNSECURED | Claimed: | $37,385.36 | Scheduled: | $37,385.36 |
|---|---|---|---|---|

D TRUCK DR
97 COUNTRY LAKE DR
COVINGTON, TN 38019

Claim Number: 14274
Claim Date: 10/17/2023
Debtor: YRC INC.
Comments: DOCKET: 4681 (10/25/2024)

| UNSECURED | Claimed: | $9,302.58  UNLIQ | Scheduled: | $7,230.39 |
|---|---|---|---|---|

D&K TRUCK COMPANY INC
3020 SNOW RD
LANSING, MI 48917

Claim Number: 2447
Claim Date: 10/18/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 4681 (10/25/2024)

| UNSECURED | Claimed: | $6,906.41  UNLIQ | Scheduled: | $7,041.67 |
|---|---|---|---|---|

D&M DISTRIBUTION SERVICES INC
PO BOX 271150
OKLAHOMA CITY, OK 73137

Claim Number: 3016
Claim Date: 10/23/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $5,011.62 | Scheduled: | $346.81 |
|---|---|---|---|---|

D&Z TRANSPORTATION GROUP LLC
621 N LOUISE ST, APT 10
GLANDALE, CA 91206

Claim Number: 10257
Claim Date: 08/25/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| D. D. BEAN & SONS CO<br>PO BOX 348<br>207 PETERBOROUGH ST<br>JAFFREY, NH 03452 | | Claim Number: 14503<br>Claim Date: 10/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3422 (05/20/2024) | | |
| UNSECURED | Claimed: | $284.71 | | |
| DABANKAH, JOSEPH N<br>ADDRESS ON FILE | | Claim Number: 1899<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $7,855.46 UNDET |
| DACSA TRUCKING LLC<br>2095 US HWY 111<br>EL CENTRO, CA 92243 | | Claim Number: 777<br>Claim Date: 10/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $725.00 | | |
| DACSA TRUCKING LLC<br>2095 US HWY 111<br>EL CENTRO, CA 92243 | | Claim Number: 2808<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | |
| UNSECURED | Claimed: | $725.00 | | |
| DACSA TRUCKING LLC<br>2095 US HIGHWAY 111<br>EL CENTRO, CA 92243 | | Claim Number: 10253<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $725.00 | Scheduled: | $725.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| DAD & SONS MOWING ENFORCEMENT<br>9645 LOS OLMOS DR<br>LOS FRESNOS, TX 78566 | | Claim Number: 946<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,600.00 | | |
| DADO, RONIE<br>ADDRESS ON FILE | | Claim Number: 1955<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,459.82 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,459.82  UNDET |
| DADSWELL'S SERVICE LLC<br>257 MAIN RD<br>AKRON, NY 14001 | | Claim Number: 10296<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $2,054.62 | | |
| DADSWELL'S SERVICE LLC<br>257 MAIN RD<br>AKRON, NY 14001 | | Claim Number: 10298<br>Claim Date: 08/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #10296 | | |
| UNSECURED | Claimed: | $2,054.62 | Scheduled: | $1,082.62 |
| DAEGES, ABIGAIL<br>ADDRESS ON FILE | | Claim Number: 11172<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | |
| UNSECURED | Claimed: | $10,000.00   UNLIQ | | |

| | | |
|---|---|---|
| DAIMLER TRUCK NORTH AMERICA<br>17017 W INDIAN SCHOOL RD<br>GOODYEAR, AZ 85395 | Claim Number: 11081<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $797.76 |
| DAIMLER TRUCK NORTH AMERICA LLC<br>ANN MARIE UETZ, FOLEY & LARDNER LLP<br>500 WOODWARD AVE, STE 2700<br>DETROIT, MI 48226 | Claim Number: 17124<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| DAIMLER TRUCK NORTH AMERICA LLC<br>ANN MARIE UETZ, FOLEY & LARDNER LLP<br>500 WOODWARD AVE, STE 2700<br>DETROIT, MI 48226 | Claim Number: 17128<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $0.00 UNDET |
| DAIMLER TRUCK NORTH AMERICA LLC<br>ANN MARIE UETZ, FOLEY & LARDNER LLP<br>500 WOODWARD AVE, STE 2700<br>DETROIT, MI 48226 | Claim Number: 17135<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| DAIMLER TRUCK NORTH AMERICA LLC<br>C/O FOLEY & LARDNER LLP<br>ATTN ANN MARIE UETZ<br>500 WOODWARD AVE, STE 2700<br>DETROIT, MI 48226 | Claim Number: 17143<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $0.00 UNDET |

| DAIMLER TRUCK NORTH AMERICA LLC<br>C/O FOLEY & LARDNER LLP<br>ATTN ANN MARIE UETZ<br>500 WOODWARD AVE, STE 2700<br>DETROIT, MI 48226 | | Claim Number: 17149<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DAIMLER TRUCKS NA<br>C/O ATC FREIGHT SERVICES<br>10461 SE 29TH AVE<br>MILWAUKIE, OR 97222 | | Claim Number: 16142<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,138,242.51   UNLIQ |

| DAIMLER TRUCKS NA<br>C/O ATC FREIGHT SERVICES<br>10461 SE 29TH AVE<br>MILWAUKIE, OR 97222 | | Claim Number: 16145<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| UNSECURED | Claimed: | $65,026.10   UNLIQ |

| DAISY WHOLESALE<br>3335 E LA PALMA AVE<br>ANAHEIM, CA 92806 | | Claim Number: 11647<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| SECURED | Claimed: | $248.40 |
| UNSECURED | Claimed: | $24,591.60 |

| DAISY WHOLESALE<br>3335 EAST LA PALMA AVE<br>ANAHEIM, CA 92806 | | Claim Number: 13614<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11647 |
|---|---|---|
| SECURED | Claimed: | $248.40 |
| UNSECURED | Claimed: | $24,591.60 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| DALES MAINTENANCE<br>3423 LEES LN<br>LOUISVILLE, KY 40216 | | Claim Number: 697<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) |
| UNSECURED | Claimed: | $49,432.00 |
| DALFONZO, MARK<br>ADDRESS ON FILE | | Claim Number: 1037<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| PRIORITY | Claimed: | $7,083.14 |
| DALFONZO, MARK W<br>ADDRESS ON FILE | | Claim Number: 371<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $10,000.00 |
| DALFONZO, MARK W<br>ADDRESS ON FILE | | Claim Number: 388<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 371<br>DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $10,000.00 |
| DALLAS COUNTY<br>3500 MAPLE AVE #800<br>DALLAS, TX 75219-3906 | | Claim Number: 6<br>Claim Date: 08/09/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2133 (02/09/2024) |
| SECURED | Claimed: | $90,951.75   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 699 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| DALRYMPLE, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 13017<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,042.78 | Scheduled: | $5,042.78 |

| DALTON, CHARLES<br>ADDRESS ON FILE | | Claim Number: 13025<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,121.56 UNLIQ | Scheduled: | $3,121.56 UNDET |

| DALTON, DANA<br>ADDRESS ON FILE | | Claim Number: 12282<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,177.39 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,177.39 UNDET |

| DALTON, DEMARCO<br>ADDRESS ON FILE | | Claim Number: 12181<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,081.86 | Scheduled: | $1,081.86 UNDET |

| DALTON, KARL<br>ADDRESS ON FILE | | Claim Number: 12754<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $3,858.09 UNDET |

| DAM, BRIAN L<br>ADDRESS ON FILE | | Claim Number: 1843<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,240.56 | | |

| DAMIS, JOHN<br>ADDRESS ON FILE | | Claim Number: 12366<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,842.52 | Scheduled: | $3,842.52 |

| DAN MIJAILOVIC TRANSPORT INC<br>7743 CHERRY TREE LN<br>WILLOWBROOK, IL 60527 | | Claim Number: 12957<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $900.00 | | |

| DAN WHEELER WRECKER SERVICE INCORPORATED<br>PO BOX 10340<br>HOUSTON, TX 77206 | | Claim Number: 19133<br>Claim Date: 12/12/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,360.00 | Scheduled: | $2,085.00 |

| DANA CHASTAIN<br>ADDRESS ON FILE | | Claim Number: 5342<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,838.29 | Scheduled: | $2,838.29 |
| UNSECURED | Claimed: | $1,027.97 | Scheduled: | $1,137.35 |

| | | | | | |
|---|---|---|---|---|---|
| DANA LIMITED<br>2102 WEST STATE BLVD<br>FT. WAYNE, IN 46808 | | Claim Number: 16070<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $5,004.00 | | | |
| DANA LIMITED<br>2102 W STATE BLVD<br>FORT WAYNE, IN 46808 | | Claim Number: 16079<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $5,745.64 | | | |
| DANE & ASSOCIATES ELECTRIC CO<br>4721 SW 18TH ST<br>OKLAHOMA CITY, OK 73128 | | Claim Number: 107<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $998.63 | | | |
| DANGERFIELD, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 13219<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,720.78 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,720.78  UNDET | |
| DANIELS, JEAN<br>ADDRESS ON FILE | | Claim Number: 955<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim out of balance | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,777.92<br>$216.92 | Scheduled:<br>Scheduled: | $1,777.92<br>$216.92 | |

| | | | | | |
|---|---|---|---|---|---|
| DANNA, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 1593<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DANNER, JAMES<br>ADDRESS ON FILE | | Claim Number: 19158<br>Claim Date: 12/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,609.63 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $3,609.63  UNDET | |
| DANNY Z'S WOODWORKING<br>8950 FISH HATCHERY RD<br>BURLINGTON, WI 53105 | | Claim Number: 19957<br>Claim Date: 01/13/2025<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DARINGER, RALPH<br>ADDRESS ON FILE | | Claim Number: 3031<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,913.76 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,256.26  UNDET | |
| DARKWA, GEORGE<br>ADDRESS ON FILE | | Claim Number: 10319<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| DARR EQUIPMENT LP<br>PO BOX 975053<br>DALLAS, TX 75397 | | Claim Number: 10549<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $19,367.25 | Scheduled: | $18,555.60 | |
| DASG TRUCKING INC<br>1711 EASTFIELD DR<br>BARTLETT, IL 60103 | | Claim Number: 10839<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,475.00 | | | |
| DASILVA, ARCENY<br>ADDRESS ON FILE | | Claim Number: 2356<br>Claim Date: 10/17/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,359.42 UNDET | |
| DASILVA, KEVIN<br>ADDRESS ON FILE | | Claim Number: 14146<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,885.02 | | | |
| DAT SOLUTIONS LLC<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | | Claim Number: 12773<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,716.45 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 704 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| DATA, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 3680<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,081.16 | Scheduled: | $2,081.16 | |
| DATADEEN, UDHOO<br>ADDRESS ON FILE | | Claim Number: 2438<br>Claim Date: 10/18/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $3,645.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,844.15 UNDET | |
| DATEMA, RAYMOND DWIGHT<br>ADDRESS ON FILE | | Claim Number: 2309<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $2,436.68 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,436.68 | Scheduled: | $2,436.68 UNDET | |
| TOTAL | Claimed: | $2,436.68 | | | |
| DAUGHERTY, DONNA LEE<br>ADDRESS ON FILE | | Claim Number: 14230<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6258 (05/08/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DAUGHERTY, JAMES<br>ADDRESS ON FILE | | Claim Number: 3408<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,136.38 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,136.38 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| DAUGHERTY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12105<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,832.90 | | | |
| DAVENPORT, GLEN<br>ADDRESS ON FILE | | Claim Number: 2018<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $821.95 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $821.95 | Scheduled: | $821.95 | UNDET |
| TOTAL | Claimed: | $821.95 | | | |
| DAVEY, DANIEL<br>ADDRESS ON FILE | | Claim Number: 3092<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $11,822.64    UNLIQ | | | |
| PRIORITY | Claimed: | $11,822.64    UNLIQ | Scheduled: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00    UNLIQ | | | |
| UNSECURED | | | Scheduled: | $11,822.64 | UNDET |
| TOTAL | Claimed: | $11,822.64 | | | |
| DAVID AUBELE LLC<br>ATTN DAVID F AUBELE<br>834 N LUDLUM DRV<br>DELTONA, FL 32725 | | Claim Number: 1476<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,000.00 | | | |
| UNSECURED | | | Scheduled: | $0.00 | UNLIQ |

| DAVIDSON PROTRUCK INC.<br>MICHAEL ODUMODU<br>C/O MONTGOEMRY SHILLINGTON, BARRISTERS<br>511 PRINCES STREET<br>WOODSTOCK, ON N4S 4G8<br>CANADA | | Claim Number: 19043<br>Claim Date: 11/30/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3163 (04/25/2024) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $180,159.58  UNLIQ | | |
| UNSECURED | Claimed: | $36,683.60  UNLIQ | Scheduled: | $27,014.22 |
| TOTAL | Claimed: | $216,991.18  UNLIQ | | |

| DAVIDSON, BRUCE J<br>ADDRESS ON FILE | | Claim Number: 1733<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,426.84 | Scheduled: | $6,483.24 UNDET |

| DAVIDSON, DENNIS K<br>ADDRESS ON FILE | | Claim Number: 4441<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $1,728.77 UNDET |

| DAVIDSON, MELISSA<br>ADDRESS ON FILE | | Claim Number: 13070<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $931.58 | Scheduled: | $931.58 |

| DAVIDSON, MELISSA<br>ADDRESS ON FILE | | Claim Number: 13071<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,316.14 | Scheduled: | $3,316.14 |

| DAVIDSON, REGINALD<br>ADDRESS ON FILE | | Claim Number: 5684<br>Claim Date: 11/27/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | | | |
| DAVIES, CECIL<br>ADDRESS ON FILE | | Claim Number: 2608<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $12,184.88 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $12,184.88 | UNDET |
| DAVIES, DWIGHT P<br>ADDRESS ON FILE | | Claim Number: 2070<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $4,476.90 | | | |
| PRIORITY | Claimed: | $4,476.90 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,476.90 | UNDET |
| TOTAL | Claimed: | $4,476.90 | | | |
| DAVILA, JOSE L, SR<br>ADDRESS ON FILE | | Claim Number: 3324<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,006.49    UNLIQ | Scheduled: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00    UNLIQ | | | |
| UNSECURED | | | Scheduled: | $6,006.49 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 708 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| DAVILA, RIGOBERTO<br>ADDRESS ON FILE | | Claim Number: 2771<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,380.69 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,380.69 UNDET | |
| DAVILA, STEPHANIE<br>ADDRESS ON FILE | | Claim Number: 15783<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,582.38 UNLIQ | Scheduled: | $2,582.38 UNDET | |
| DAVIS TOWING<br>C/O DAVIS TOWING & RECOVERY<br>709 W 1ST ST<br>RUSHVILLE, IN 46173 | | Claim Number: 3522<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $867.50 | Scheduled: | $1,137.73 | |
| DAVIS TOWING<br>709 W 1ST ST<br>RUSHVILLE, IN 46173 | | Claim Number: 3523<br>Claim Date: 10/31/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,369.43 | | | |
| DAVIS TOWING & TIRE<br>5709 S ST RD 3<br>SPICELAND, IN 47385 | | Claim Number: 1269<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,369.43 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| DAVIS TOWING LLC<br>PO BOX 609<br>REIDVILLE, SC 29375 | | Claim Number: 158<br>Claim Date: 09/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $10,464.85 | | |
| DAVIS ULMER FIRE PROTECTION<br>1 COMMERCE DR<br>AMHERST, NY 14228 | | Claim Number: 15145<br>Claim Date: 10/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| UNSECURED | Claimed: | $274.05 | Scheduled: | $274.05 |
| DAVIS ULMER FIRE PROTECTION<br>1 COMMERCE DR<br>AMHERST, NY 14228 | | Claim Number: 15148<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $2,152.16 | Scheduled: | $2,152.16 |
| DAVIS, ALEXIS<br>ADDRESS ON FILE | | Claim Number: 16704<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DAVIS, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 16112<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| DAVIS, ANTHONY ADDRESS ON FILE | | Claim Number: 16121 Claim Date: 11/08/2023 Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,653.33 | Scheduled: | $2,653.33 UNDET | |
| DAVIS, BAJIA ADDRESS ON FILE | | Claim Number: 15206 Claim Date: 10/31/2023 Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,450.26 | | | |
| DAVIS, BRANDON ADDRESS ON FILE | | Claim Number: 14136 Claim Date: 10/16/2023 Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,818.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,818.00 UNDET | |
| DAVIS, CARLTON ADDRESS ON FILE | | Claim Number: 4707 Claim Date: 11/10/2023 Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,487.01 UNDET | |
| DAVIS, CHRISTOPHER ADDRESS ON FILE | | Claim Number: 15190 Claim Date: 10/30/2023 Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,907.36 | Scheduled: | $2,907.36 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| DAVIS, CLIFFORD<br>ADDRESS ON FILE | | Claim Number: 14740<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,325.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,325.40 UNDET | |
| DAVIS, DONALD R<br>ADDRESS ON FILE | | Claim Number: 2568<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,853.86 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,853.86 UNDET | |
| DAVIS, HATLEY, HAFFEMAN & TIGHE, P.C.<br>PO BOX 2103<br>GREAT FALLS, MT 59403 | | Claim Number: 16130<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $6,127.00 | | | |
| DAVIS, HATLEY, HAFFEMAN & TIGHE, P.C.<br>PO BOX 2103<br>GREAT FALLS, MT 59403 | | Claim Number: 16137<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $6,312.15 | | | |
| DAVIS, JOHN<br>ADDRESS ON FILE | | Claim Number: 1339<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,917.36 | | | |

**DAVIS, JOHN C**
ADDRESS ON FILE

Claim Number: 1770
Claim Date: 10/13/2023
Debtor: YRC INC.
Comments:
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,704.32 | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $1,704.32 | | |
| UNSECURED | | | Scheduled: | $300.09 UNDET |
| TOTAL | Claimed: | $1,704.32 | | |

**DAVIS, LISA**
ADDRESS ON FILE

Claim Number: 1611
Claim Date: 10/12/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $720.78 UNDET |

**DAVIS, MARCUS**
ADDRESS ON FILE

Claim Number: 1877
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,637.00 | Scheduled: | $1,637.60 UNDET |

**DAVIS, MATT**
ADDRESS ON FILE

Claim Number: 5362
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,600.00 |

**DAVIS, MICHAEL**
ADDRESS ON FILE

Claim Number: 2235
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,714.96 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,714.96 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| DAVIS, MICHAEL S<br>ADDRESS ON FILE | | Claim Number: 6040<br>Claim Date: 01/27/2025<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $99.00 | Scheduled: | $99.00 | |
| DAVIS, MICHAEL S<br>ADDRESS ON FILE | | Claim Number: 6041<br>Claim Date: 01/27/2025<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,084.94 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,084.94  UNDET | |
| DAVIS, RANDOLPH<br>ADDRESS ON FILE | | Claim Number: 1190<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,123.37 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,123.37  UNDET | |
| DAVIS, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13405<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,706.63 | | | |
| DAVIS, RICKY<br>ADDRESS ON FILE | | Claim Number: 1003<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,818.10 | | | |

| DAVIS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1811<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,904.67 | | |
| PRIORITY | Claimed: | $4,904.67 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,190.66 UNDET |
| TOTAL | Claimed: | $4,904.67 | | |

| DAVIS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1967<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,904.67 | | |
| PRIORITY | Claimed: | $4,904.67 | | |
| TOTAL | Claimed: | $4,904.67 | | |

| DAVIS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1970<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,904.67 | | |
| PRIORITY | Claimed: | $4,904.67 | | |
| TOTAL | Claimed: | $4,904.67 | | |

| DAVIS, SCOTT ANDREW, JR<br>ADDRESS ON FILE | | Claim Number: 2335<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,468.38 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,468.38 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| DAVIS, THOMAS A<br>ADDRESS ON FILE | | Claim Number: 1838<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $5,128.27 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,128.27 UNDET | |
| DAVIS, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 1750<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,004.58 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,004.58 UNDET | |
| DAVIS, TINA M<br>ADDRESS ON FILE | | Claim Number: 4440<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| DAVIS, TOBY<br>ADDRESS ON FILE | | Claim Number: 3293<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $8,971.20 | | | |
| DAVIS, TRISSA<br>ADDRESS ON FILE | | Claim Number: 18756<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,147.30 | Scheduled: | $1,147.30 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 716 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| DAVIS, WALLACE NEIL<br>ADDRESS ON FILE | | Claim Number: 3642<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,765.22 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $11,765.22 | UNDET |
| DAVIS-ULMER SPRINKLER COMPANY INC<br>C/O NCS CREDIT<br>729 MINER RD<br>HIGHLAND HEIGHTS, OH 44143 | | Claim Number: 19318<br>Claim Date: 01/23/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| ADMINISTRATIVE | Claimed: | $1,912.91 | | | |
| DAVIS-ULMER SPRINKLER COMPANY INC<br>C/O NCS CREDIT<br>729 MINER RD<br>HIGHLAND HEIGHTS, OH 44143 | | Claim Number: 19319<br>Claim Date: 01/23/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $274.05 | | | |
| DAVISON, ANTON<br>ADDRESS ON FILE | | Claim Number: 4363<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $0.00 | UNLIQ |
| DAVISON, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 2101<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,160.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,922.08 | UNDET |

DAVISON, STEPHEN
ADDRESS ON FILE

Claim Number: 15199
Claim Date: 10/30/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $1,922.08 |
|---|---|---|

DAVISON, STEPHEN
ADDRESS ON FILE

Claim Number: 19783
Claim Date: 08/11/2024
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,160.00   UNLIQ |
|---|---|---|

DAWKINS, ELMER
ADDRESS ON FILE

Claim Number: 11938
Claim Date: 10/01/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $1,441.80 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,441.80  UNDET |

DAWKINS, ELMER CARL
ADDRESS ON FILE

Claim Number: 415
Claim Date: 09/22/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $1,441.80 |
|---|---|---|

DAWSON INTERNATIONAL INC
3060 IRVING BLVD
DALLAS, TX 75247

Claim Number: 18811
Claim Date: 11/14/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $1,194.25 |
|---|---|---|

| DAWSON, LEAH K<br>ADDRESS ON FILE | | Claim Number: 4448<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | | |
| DAWSON, LEAH K<br>ADDRESS ON FILE | | Claim Number: 15947<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | | |
| PRIORITY | Claimed: | $15,150.00   UNLIQ | | | |
| DAWSON, LEAH K<br>ADDRESS ON FILE | | Claim Number: 19572<br>Claim Date: 03/11/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15947 | | | |
| PRIORITY | Claimed: | $15,150.00   UNDET | | | |
| DAWSON, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13137<br>Claim Date: 10/07/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,556.48 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,556.48  UNDET | |
| DAY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1585<br>Claim Date: 10/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $5,378.89 | | | |
| UNSECURED | Claimed: | $3,929.15 | Scheduled: | $0.00  UNLIQ | |

| DAY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12335<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $5,378.89 |
| UNSECURED | | $0.00  UNDET | Scheduled: | $3,930.37 |
| DAY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12983<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,922.08  UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,922.08  UNDET |
| DAYBELL, STEVEN LOYDE<br>ADDRESS ON FILE | | Claim Number: 5575<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,000.00 | | |
| DBA COMPLETE DIESEL CARE / [MORE]<br>COMPLETE DIESEL CARE<br>1585 GLENWOOD-DYER RD<br>LYNWOOD, IL 60441 | | Claim Number: 5760<br>Claim Date: 12/11/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $730.00 | | |
| DC EQUIPMENT LLC<br>14330 INDUSTRIAL CTR DR<br>SHELBY TOWNSHIP, MI 48315 | | Claim Number: 3128<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $13,381.45 | Scheduled: | $7,802.41 |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG Doc 6732 Filed 07/24/25 Page 720 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| DC GOV'T OFFICE OF TAX AND REVENUE<br>PO BOX 37559<br>WASHINGTON, DC 20013 | | Claim Number: 6022<br>Claim Date: 11/06/2024<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,059.91 |
| UNSECURED | Claimed: | $250.00 |
| DC GOVERNMENT OFFICE OF TAX AND REVENUE<br>PO BOX 37559<br>WASHINGTON, DC 20013 | | Claim Number: 11618<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,507.90 |
| UNSECURED | Claimed: | $11,314.08 |
| DCI HOLDINGS, INC.<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFEILD, MO 65803 | | Claim Number: 16382<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $15,196.49 |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14461<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3310 (05/07/2024) |
| UNSECURED | Claimed: | $5,355.31 UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14463<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3310 (05/07/2024) |
| UNSECURED | Claimed: | $580.00 UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14464<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3310 (05/07/2024) | | |
| UNSECURED | Claimed: | $138.00   UNLIQ | | |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14465<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $117.50   UNLIQ | | |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14499<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3315 (05/07/2024) | | |
| UNSECURED | Claimed: | $117.50   UNLIQ | | |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14520<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3315 (05/07/2024) | | |
| UNSECURED | Claimed: | $175.00   UNLIQ | Scheduled: | $0.00  UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14522<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3315 (05/07/2024) | | |
| UNSECURED | Claimed: | $400.00   UNLIQ | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14523<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3315 (05/07/2024) |
| UNSECURED | Claimed: | $400.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14526<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3315 (05/07/2024) |
| UNSECURED | Claimed: | $200.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14527<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3315 (05/07/2024) |
| UNSECURED | Claimed: | $450.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14528<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3315 (05/07/2024) |
| UNSECURED | Claimed: | $175.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14531<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3315 (05/07/2024) |
| UNSECURED | Claimed: | $700.00   UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14532<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3315 (05/07/2024) |
|---|---|---|
| UNSECURED | Claimed: | $700.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14533<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3314 (05/07/2024) |
| UNSECURED | Claimed: | $200.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14534<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3314 (05/07/2024) |
| UNSECURED | Claimed: | $175.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14536<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3314 (05/07/2024) |
| UNSECURED | Claimed: | $1,200.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14537<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3314 (05/07/2024) |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |

| | | |
|---|---|---|
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14538<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3314 (05/07/2024) |
| UNSECURED | Claimed: | $450.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14539<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3314 (05/07/2024) |
| UNSECURED | Claimed: | $250.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14540<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3314 (05/07/2024) |
| UNSECURED | Claimed: | $175.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14541<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3314 (05/07/2024) |
| UNSECURED | Claimed: | $410.00   UNLIQ |
| DCS LINE NEW YORK<br>ATTN MIKE BAEK<br>1009 ABBOTT BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 14542<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3314 (05/07/2024) |
| UNSECURED | Claimed: | $250.00   UNLIQ |

| | | |
|---|---|---|
| DCT ECKHOFF STREET LLC<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 18406<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5159 (12/13/2024) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $118,864.67 |

| | | |
|---|---|---|
| DCT PEORIA STREET LLC<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 18392<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $72,253.18 |

| | | |
|---|---|---|
| DDX TRANSPORT LLC<br>1018 TOWN DR, STE 9<br>WILDER, KY 41076 | Claim Number: 13917<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |

| | | |
|---|---|---|
| DE JESUS, CYNTHIA<br>ADDRESS ON FILE | Claim Number: 14612<br>Claim Date: 10/21/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,226.02 | Scheduled: | $1,226.02 UNDET |

| | | |
|---|---|---|
| DE LA CERDA, ADOLFO<br>ADDRESS ON FILE | Claim Number: 2870<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,577.14 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,577.14 UNDET |

| DE LA CRUZ, JORGE<br>ADDRESS ON FILE | | Claim Number: 15382<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,817.61 | | | |
| UNSECURED | Claimed: | $25.72 | | | |

| DE LA ROSA, ALBERT MILES<br>ADDRESS ON FILE | | Claim Number: 19451<br>Claim Date: 02/07/2024<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,800.00   UNDET | | | |

| DE LA ROSA, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 14816<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $667.43 | | | |

| DE LAURENTIS, JOSEPH E<br>ADDRESS ON FILE | | Claim Number: 14097<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00   UNLIQ |

| DE LOS SANTOS, HEATHER<br>ADDRESS ON FILE | | Claim Number: 5597<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| PRIORITY | Claimed: | $371.61   UNLIQ | Scheduled: | $0.00   UNDET |
| UNSECURED | | | Scheduled: | $371.61   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 727 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

DE NIO, KEVIN
ADDRESS ON FILE

Claim Number: 14682
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,195.53 |

DEAN SOUTAR LLC
2495 HONEYSUCKLE RD
HARTSVILLE, TN 37074

Claim Number: 19269
Claim Date: 01/13/2024
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $200.00 |
| PRIORITY | Claimed: | $1,600.00 |
| TOTAL | Claimed: | $1,600.00 |

DEAN'S WRECKER SERVICE INC
6901 OLD WAKE FOREST RD
RALEIGH, NC 27616

Claim Number: 12641
Claim Date: 10/04/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,300.03 | Scheduled: | $9,300.03 |

DEAN'S WRECKER SERVICE INC
6901 OLD WAKE FOREST RD
RALEIGH, NC 27616

Claim Number: 12643
Claim Date: 10/04/2023
Debtor: USF HOLLAND LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $585.99 |

DEAN, AMYMARIE
ADDRESS ON FILE

Claim Number: 1188
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $772.92 | Scheduled: | $772.92 UNDET |

| DEAN, BRANDON<br>ADDRESS ON FILE | | Claim Number: 10463<br>Claim Date: 08/31/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,424.29 | | | |
| UNSECURED | Claimed: | $13,873.60 | | | |
| DEAN, BRANDON HEATH<br>ADDRESS ON FILE | | Claim Number: 1013<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #10463 | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,842.92 | Scheduled: | $5,842.92 UNDET | |
| DEAN, CARL<br>ADDRESS ON FILE | | Claim Number: 685<br>Claim Date: 10/05/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $5,761.58 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,761.58 UNDET | |
| DEAN, FRANK JAMES<br>ADDRESS ON FILE | | Claim Number: 4302<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $14,923.59 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $14,923.59 UNDET | |
| DEANGELO, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 17554<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,460.36 | Scheduled: | $3,460.36 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| DEANS INC<br>3200 NORTHSIDE DR<br>RALEIGH, NC 27615 | | Claim Number: 12644<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $607.63 | Scheduled: | $704.15 |
| DEARDEN, SHAWN<br>ADDRESS ON FILE | | Claim Number: 19407<br>Claim Date: 02/04/2024<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $3,239.34 | Scheduled: | $3,239.34 |
| DEBELIUS, ALBERT III<br>ADDRESS ON FILE | | Claim Number: 10832<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| DEBOLT, MARK<br>ADDRESS ON FILE | | Claim Number: 16039<br>Claim Date: 11/07/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,026.77 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,026.77 UNDET |
| DECARLO, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 14342<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,051.30 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,324.67 UNDET |

| DECATUR MED-SURG CLINIC LLC<br>2828 HWY 31 S<br>DECATUR, AL 35603 | Claim Number: 3697<br>Claim Date: 11/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $130.00 | | | |
| DECATUR UTILITIES<br>1002 CENTRAL PKWY SW<br>DECATUR, AL 35601 | Claim Number: 14778<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $46.24 | | | |
| DECKARD, JOSE<br>ADDRESS ON FILE | Claim Number: 3847<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY | Claimed: | $4,764.67 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,764.67 | UNDET |
| DECKER, DENNIS<br>ADDRESS ON FILE | Claim Number: 17057<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | | |
| UNSECURED | Claimed: | $36,312.36 | | | |
| DECKER, WILLIAM BLAIR IV<br>ADDRESS ON FILE | Claim Number: 5560<br>Claim Date: 11/17/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | Claimed: | $4,268.00 | | | |

| DECOR MOULDING<br>300 WIRELESS BLVD<br>HAUPPAUGE, NY 11788 | | Claim Number: 14400<br>Claim Date: 10/19/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $187.02 | Scheduled: | $33.28 |
| DECOR MOULDING<br>300 WIRELESS BLVD<br>HAUPPAUGE, NY 11788 | | Claim Number: 14402<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,231.92 | Scheduled: | $0.00  UNLIQ |
| DECRISCIO, DAMIAN<br>ADDRESS ON FILE | | Claim Number: 3817<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $4,508.92 | Scheduled: | $4,082.04  UNDET |
| DEDICATED DELIVERY PROF<br>ATTN WINTHROP GOLUBOW HOLLANDER LLP<br>1301 DOVE ST<br>STE 500<br>NEWPORT BEACH, CA 92660 | | Claim Number: 18476<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $92,067.68 | | |
| DEDICATED DELIVERY PROF<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660 | | Claim Number: 18656<br>Claim Date: 11/13/2023<br>Debtor: YRC MORTGAGES, LLC | | |
| UNSECURED | Claimed: | $92,067.68 | | |

| | | |
|---|---|---|
| DEDICATED DELIVERY PROF<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST STE 500<br>NEWPORT BEACH, CA 92660 | Claim Number: 18662<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. | |
| UNSECURED          Claimed: | $92,067.68 | |
| DEDICATED DELIVERY PROF<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST STE 500<br>NEWPORT BEACH, CA 92660 | Claim Number: 18670<br>Claim Date: 11/13/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. | |
| UNSECURED          Claimed: | $92,067.68 | |
| DEDICATED DELIVERY PROF<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST STE 500<br>NEWPORT BEACH, CA 926602467 | Claim Number: 18676<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC. | |
| UNSECURED          Claimed: | $92,067.68 | |
| DEDICATED DELIVERY PROF<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660-2467 | Claim Number: 18714<br>Claim Date: 11/13/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. | |
| UNSECURED          Claimed: | $92,067.68 | |
| DEDICATED DELIVERY PROF<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660-2467 | Claim Number: 18722<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| UNSECURED          Claimed: | $92,067.68 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| DEDICATED DELIVERY PROF | Claim Number: 18726 |
| C/O WINTHROP GOLUBOW HOLLANDER LLP | Claim Date: 11/13/2023 |
| ATTN ROBERT E OPERA, ESQ | Debtor: YRC FREIGHT CANADA COMPANY |
| 1301 DOVE ST, STE 500 | |
| NEWPORT BEACH, CA 92660-2467 | |

| UNSECURED | Claimed: | $92,067.68 |

---

| DEDICATED DELIVERY PROF | Claim Number: 18731 |
| C/O WINTHROP GOLUBOW HOLLANDER LLP | Claim Date: 11/13/2023 |
| ATTN ROBERT E OPERA, ESQ | Debtor: YELLOW FREIGHT CORPORATION |
| 1301 DOVE ST, STE 500 | |
| NEWPORT BEACH, CA 92660-2467 | |

| UNSECURED | Claimed: | $92,067.68 |

---

| DEDICATED DELIVERY PROF | Claim Number: 18736 |
| C/O WINTHROP GOLUBOW HOLLANDER LLP | Claim Date: 11/13/2023 |
| ATTN ROBERT E OPERA, ESQ | Debtor: YELLOW LOGISTICS, INC. |
| 1301 DOVE ST, STE 500 | |
| NEWPORT BEACH, CA 92660-2467 | |

| UNSECURED | Claimed: | $92,067.68 |

---

| DEDICATED DELIVERY PROF | Claim Number: 18744 |
| C/O WINTHROP GOLUBOW HOLLANDER LLP | Claim Date: 11/13/2023 |
| ATTN ROBERT E OPERA, ESQ | Debtor: EXPRESS LANE SERVICE, INC. |
| 1301 DOVE ST, STE 500 | |
| NEWPORT BEACH, CA 92660-2467 | |

| UNSECURED | Claimed: | $92,067.68 |

---

| DEDICATED DELIVERY PROF | Claim Number: 18749 |
| C/O WINTHROP GOLUBOW HOLLANDER LLP | Claim Date: 11/13/2023 |
| ATTN ROBERT E OPERA, ESQ | Debtor: NEW PENN MOTOR EXPRESS LLC |
| 1301 DOVE ST, STE 500 | |
| NEWPORT BEACH, CA 92660-2467 | |

| UNSECURED | Claimed: | $92,067.68 |

---

| DEDICATED DELIVERY PROF<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660-2467 | Claim Number: 18750<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
|---|---|
| UNSECURED          Claimed: | $92,067.68 |
| DEDICATED DELIVERY PROFESSIONALS INC<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660 | Claim Number: 18650<br>Claim Date: 11/13/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. |
| UNSECURED          Claimed: | $92,067.68 |
| DEDICATED DELIVERY PROFESSIONALS INC<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660-2467 | Claim Number: 18765<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION |
| UNSECURED          Claimed: | $92,067.68 |
| DEDICATED DELIVERY PROFESSIONALS INC<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660-2467 | Claim Number: 18769<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC. |
| UNSECURED          Claimed: | $92,067.68 |
| DEDICATED DELIVERY PROFESSIONALS INC<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660-2467 | Claim Number: 18770<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC. |
| UNSECURED          Claimed: | $92,067.68 |

| | | |
|---|---|---|
| DEDICATED DELIVERY PROFESSIONALS INC<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660-2467 | Claim Number: 18772<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | |
| UNSECURED          Claimed: | $92,067.68 | |
| DEDICATED DELIVERY PROFESSIONALS INC<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660-2467 | Claim Number: 18773<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED          Claimed: | $92,067.68 | |
| DEDICATED DELIVERY PROFESSIONALS INC<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660-2467 | Claim Number: 18774<br>Claim Date: 11/13/2023<br>Debtor: USF REDSTAR LLC | |
| UNSECURED          Claimed: | $92,067.68 | |
| DEDICATED DELIVERY PROFFESIONALS INC<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660-2467 | Claim Number: 18761<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED          Claimed: | $92,067.68 | |
| DEDICATED DELIVERY PROS<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660 | Claim Number: 18494<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED          Claimed: | $92,067.68 | |

| | | | | | |
|---|---|---|---|---|---|
| DEDICATED DELIVERY PROS<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660 | Claim Number: 18508<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | | |
| UNSECURED            Claimed: | $92,067.68 | | | | |
| DEDICATED DELIVERY PROS<br>C/O WINTHROP GOLUBOW HOLLANDER LLP<br>ATTN ROBERT E OPERA, ESQ<br>1301 DOVE ST, STE 500<br>NEWPORT BEACH, CA 92660 | Claim Number: 18544<br>Claim Date: 11/13/2023<br>Debtor: 1105481 ONTARIO INC. | | | | |
| UNSECURED            Claimed: | $92,067.68 | | | | |
| DEEL, RAYMOND<br>ADDRESS ON FILE | Claim Number: 1150<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY            Claimed:<br>UNSECURED | $1,680.84 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,680.84  UNDET | |
| DEERE & COMPANY<br>ATTN MATTHEW T GENSBURG<br>200 W ADAMS ST, STE 2425<br>CHICAGO, IL 60606 | Claim Number: 18151<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | | |
| UNSECURED            Claimed: | $165,230.31 | | | | |
| DEERE & COMPANY<br>ATTN MATTHEW T GENSBURG<br>200 W ADAMS ST, STE 2425<br>CHICAGO, IL 60606 | Claim Number: 18157<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | | |
| UNSECURED            Claimed: | $12,568.01 | | | | |

| | | |
|---|---|---|
| DEERING LANDSCAPE CONTRACTORS<br>ATTN PAT DEERING<br>8375 WOLCOTT RD<br>EAST AMHERST, NY 14051 | Claim Number: 911<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,575.00 |

| | | |
|---|---|---|
| DEERING LANDSCAPE CONTRACTORS<br>8375 WOLCOTT<br>EAST AMHERST, NY 14051 | Claim Number: 1908<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,575.00 |

| | | |
|---|---|---|
| DEFAZIO, JASON P<br>ADDRESS ON FILE | Claim Number: 2003<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,681.82 |

| | | |
|---|---|---|
| DEFFRY, DARYL<br>ADDRESS ON FILE | Claim Number: 727<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,599.52 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,599.52 UNDET |

| | | |
|---|---|---|
| DEGAN BLANCHARD & NASH<br>400 POYDRAS ST STE 2600<br>NEW ORLEANS, LA 70130 | Claim Number: 18299<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $41,946.36 |

| | | | |
|---|---|---|---|
| DEGENKOLB, SUSAN | | Claim Number: 13616 | |
| ADDRESS ON FILE | | Claim Date: 10/11/2023 | |
| | | Debtor: YRC INC. | |
| | | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DEHAVEN TRANSPORTATION CO INC | | Claim Number: 10455 | |
| PO BOX 7236 | | Claim Date: 08/31/2023 | |
| ROANOKE, VA 24019 | | Debtor: YELLOW FREIGHT CORPORATION | |
| | | | |
| UNSECURED | Claimed: | $2,732.40 | |
| DEHEER, MARTHA | | Claim Number: 14163 | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 2189 (02/14/2024) | |
| | | | |
| PRIORITY | Claimed: | $10,420.04 | |
| TOTAL | Claimed: | $5,210.02 | |
| DEHEER, MARTHA | | Claim Number: 14171 | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 2189 (02/14/2024) | |
| | | | |
| PRIORITY | Claimed: | $6,077.85   UNLIQ | |
| DEHEER, MARTHA | | Claim Number: 14172 | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | | |
| PRIORITY | Claimed: | $6,077.85   UNLIQ | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| DEHEER, MARTHA<br>ADDRESS ON FILE | | Claim Number: 14173<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,210.02 | | | |

---

| DEIBLER, RANDOLPH S<br>ADDRESS ON FILE | | Claim Number: 215<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,012.25 | | | |

---

| DEITZ, PAUL<br>ADDRESS ON FILE | | Claim Number: 1290<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,707.76 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $8,707.76 | UNDET |

---

| DEJESUS, DAVID ANTHONY<br>ADDRESS ON FILE | | Claim Number: 984<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,325.12 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,325.12 | UNDET |

---

| DEJONG, LESLIE<br>ADDRESS ON FILE | | Claim Number: 3037<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,007.94 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,007.94 | UNDET |

---

| DEKENS, JOHN MARK<br>ADDRESS ON FILE | | Claim Number: 5847<br>Claim Date: 01/11/2024<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,557.11 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,557.11 UNDET |

| DEKLYEN, MARK<br>ADDRESS ON FILE | | Claim Number: 12158<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,286.95 UNLIQ | | |

| DEKRA SERVICES INC<br>1945 THE EXCHANGE SE, STE 300<br>ATLANTA, GA 30339 | | Claim Number: 11210<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $227,869.12 | Scheduled: | $221,394.98 |

| DEKUBBER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 13166<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,062.53 | | |

| DEL HORNO, PEDRO<br>ADDRESS ON FILE | | Claim Number: 4110<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,820.80 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| DEL RIO, DAVID M<br>ADDRESS ON FILE | | Claim Number: 513<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,900.00 | | | |
| DEL RIO, DAVID M<br>ADDRESS ON FILE | | Claim Number: 1113<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,088.73 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,088.73 UNDET | |
| DELA CRUZ, MARCO A<br>ADDRESS ON FILE | | Claim Number: 4109<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $18,278.92 UNLIQ | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| DELABAT AIR CONDITIONING SERVICE CORP<br>8611 NW 35TH CT<br>MIAMI, FL 33147 | | Claim Number: 11049<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,242.00 | | | |
| DELACRUZ, BENITO<br>ADDRESS ON FILE | | Claim Number: 2194<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,563.75 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,563.75 UNDET | |

| DELARSO, ALAN ADDRESS ON FILE | | Claim Number: 109 Claim Date: 09/11/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,640.34 | | | |

| DELARSO, ALAN ADDRESS ON FILE | | Claim Number: 340 Claim Date: 09/15/2023 Debtor: YELLOW CORPORATION Comments: EXPUNGED DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,640.34 | | | |

| DELATTE, SHAWN ADDRESS ON FILE | | Claim Number: 1983 Claim Date: 10/16/2023 Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,130.91 | |
| UNSECURED | Claimed: | $1,130.91 | | | |

| DELEON, JONATHAN ADDRESS ON FILE | | Claim Number: 14425 Claim Date: 10/19/2023 Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,423.36 | | | |

| DELGADO, DAVID ADDRESS ON FILE | | Claim Number: 13059 Claim Date: 10/06/2023 Debtor: YRC INC. Comments: Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $967.14 | UNDET |
| TOTAL | Claimed: | $967.14 | | | |

| DELGADO, JUAN<br>ADDRESS ON FILE | | Claim Number: 15822<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,109.37 | Scheduled: | $4,109.37 UNDET | |
| DELIYAH ROGERS AS NEXT FRIEND<br>ADDRESS ON FILE | | Claim Number: 3621<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $7,000.00 | Scheduled: | $0.00 UNLIQ | |
| DELL MARKETING LP<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 S MOPAC EXPY, STE 320<br>AUSTIN, TX 78746 | | Claim Number: 65-01<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $183,103.01 | Scheduled: | $182,849.42 | |
| DELL MARKETING LP<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 S MOPAC EXPY, STE 320<br>AUSTIN, TX 78746 | | Claim Number: 65-02<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $219.28 | | | |
| DELL MARKETING LP<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 S MOPAC EXPY, STE 320<br>AUSTIN, TX 78746 | | Claim Number: 65-03<br>Claim Date: 08/30/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $323.16 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| DELLACQUA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 5312<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,161.02 | Scheduled: | $3,161.02 UNDET | |
| DELMARVA POWER & LIGHT COMPANY<br>ATTN BANKRUPTCY DIVISION<br>5 COLLINS DR, STE 2133, MAIL STOP 84CP42<br>CARNEYS POINT, NJ 08069 | | Claim Number: 55<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,816.32 | | | |
| DELTA FOREMOST CHEMICAL CORP<br>ATTN: JONATHAN COOPER<br>PO BOX 30310<br>MEMPHIS, TN 38130 | | Claim Number: 4276<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $878.00 | | | |
| DELTA LOGISTICS INC<br>9835 SW COMMERCE CIR<br>WILSONVILLE, OR 97070 | | Claim Number: 14347<br>Claim Date: 10/18/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $33,600.00 | Scheduled: | $33,600.00 | |
| DELTA MOTORSPORTS LLC<br>152 E VICTORY ST #9<br>PHOENIX, AZ 85040 | | Claim Number: 5676<br>Claim Date: 11/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| SECURED | Claimed: | $592.83 | | | |
| UNSECURED | Claimed: | $303.56 | | | |
| TOTAL | Claimed: | $592.83 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| DEMAR, JULIE<br>ADDRESS ON FILE | | Claim Number: 12462<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,728.89 | | | |
| DEMARS, ORLANDO<br>ADDRESS ON FILE | | Claim Number: 11382<br>Claim Date: 09/24/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $5,200.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,041.59 UNDET | |
| DEMARTINO, VINCENT<br>ADDRESS ON FILE | | Claim Number: 19476<br>Claim Date: 02/14/2024<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| DENALI INGREDIENTS LLC<br>2400 S CALHOUN RD<br>NEW BERLIN, WI 53151 | | Claim Number: 5860<br>Claim Date: 01/04/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $10,042.00 | | | |
| DENHAM, ANDREA<br>ADDRESS ON FILE | | Claim Number: 14417<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $750.54 | Scheduled: | $750.54 | |

| | | | | |
|---|---|---|---|---|
| DENHAM, ANDREA<br>ADDRESS ON FILE | | Claim Number: 19052<br>Claim Date: 11/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
| PRIORITY | Claimed: | $4,268.34 | | |
| DENHART, KAREN<br>ADDRESS ON FILE | | Claim Number: 10590<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,543.50   UNLIQ | | |
| DENNING, DAVID S<br>ADDRESS ON FILE | | Claim Number: 859<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,199.08 | Scheduled: | $8,199.08 UNDET |
| DENNIS CORPORATION<br>1800 HUGER ST<br>COLUMBIA, SC 29201 | | Claim Number: 47<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,350.00 | | |
| DENNIS, ALVIN<br>ADDRESS ON FILE | | Claim Number: 17159<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
| ADMINISTRATIVE | Claimed: | $2,996.26 | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,996.26 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| DENNIS, BERTRAND<br>ADDRESS ON FILE | | Claim Number: 19942<br>Claim Date: 12/26/2024<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,143.98 | Scheduled: | $7,143.98 UNDET | |
| DENNIS, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 13705<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,634.23 UNLIQ | | | |
| DENNIS, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 14226<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,576.68 | Scheduled: | $2,576.68 | |
| UNSECURED | Claimed: | $2,125.48 | Scheduled: | $2,125.48 | |
| DENSON, THOMAS<br>ADDRESS ON FILE | | Claim Number: 19308<br>Claim Date: 01/21/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,868.43 | Scheduled: | $2,868.43 UNDET | |
| DEPARTMENT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 3723<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $40.24 | | | |
| UNSECURED | Claimed: | $1,672.50 | | | |

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 3724<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3210 (04/30/2024) | | |
| PRIORITY | Claimed: | $26,855,954.00 | | |
| DEPARTMENT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 3725<br>Claim Date: 11/03/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $895.90 | | |
| DEPARTMENT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 3726<br>Claim Date: 11/03/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3211 (04/30/2024) | | |
| PRIORITY | Claimed: | $1,223,330.80 | | |
| DEPEW, TERRY<br>ADDRESS ON FILE | | Claim Number: 18467<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $5,992.70 | Scheduled: | $5,992.70  UNDET |
| DEPPEN, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 16150<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $36,531.40 | | |

| | | |
|---|---|---|
| DEPPEN, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 16157<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| PRIORITY | Claimed: | $45,110.75 |
| DEPRIEST, MICHEL J<br>ADDRESS ON FILE | | Claim Number: 19362<br>Claim Date: 02/01/2024<br>Debtor: USF REDDAWAY INC. |
| PRIORITY | Claimed: | $10,479.77 |
| DERKSEN, DALE<br>ADDRESS ON FILE | | Claim Number: 11797<br>Claim Date: 09/29/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| PRIORITY | Claimed: | $22,067.32 |
| DERKSEN, DALE<br>ADDRESS ON FILE | | Claim Number: 11935<br>Claim Date: 10/01/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $33,751.94 |
| DEROBA, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 17412<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEROMA, RICHARD<br>ADDRESS ON FILE | | Claim Number: 11353<br>Claim Date: 09/23/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | | |
| UNSECURED | Claimed: | $2,403.00 | | | | |
| DERUITER, DANIEL<br>ADDRESS ON FILE | | Claim Number: 12771<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET | |
| UNSECURED | Claimed: | $2,975.78 | Scheduled: | $2,975.78 | UNDET | |
| DERUSSO, JAMES<br>ADDRESS ON FILE | | Claim Number: 14019<br>Claim Date: 10/15/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET | |
| UNSECURED | Claimed: | $25,852.21 | Scheduled: | $1,001.40 | UNDET | |
| DERUSSO, JAMES C<br>ADDRESS ON FILE | | Claim Number: 12705<br>Claim Date: 10/04/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | | |
| UNSECURED | Claimed: | $25,852.21 | Scheduled: | $0.00 | UNLIQ | |
| DERUSSO, JAMES C<br>ADDRESS ON FILE | | Claim Number: 14020<br>Claim Date: 10/15/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Amends 12705 | | | | |
| UNSECURED | Claimed: | $25,852.21 | | | | |

| DERUSSO, JAMES C<br>ADDRESS ON FILE | | Claim Number: 14021<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,852.21 | Scheduled: | $0.00  UNLIQ | |
| DESCHUTES COUNTY TAX COLLECTOR<br>PO BOX 7559<br>BEND, OR 97708 | | Claim Number: 2435<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $432.86 | | | |
| UNSECURED | Claimed: | $432.86 | | | |
| TOTAL | Claimed: | $432.86 | | | |
| DESCOTEAUX, TIM<br>ADDRESS ON FILE | | Claim Number: 18147<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $19,181.80 | | | |
| DESERT TRAILER SYSTEMS INC<br>2733 W BUCKEYE RD<br>PHOENIX, AZ 85009 | | Claim Number: 15628<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $5,022.99 | Scheduled: | $2,661.38 | |
| DESI TRANSPORT LLC<br>4483 WILLOW CHASE TER<br>JACKSONVILLE, FL 32258 | | Claim Number: 231<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $2,600.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| DESI TRANSPORT LLC<br>4483 WILLOW CHASE TER<br>JACKSONVILLE, FL 32258 | | Claim Number: 10424<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $3,600.00 UNLIQ | | |
| UNSECURED | Claimed: | $3,600.00 UNLIQ | | |
| TOTAL | Claimed: | $3,600.00 UNLIQ | | |

| DESIGN MECHANICAL INC<br>100 GREYSTONE AVE<br>KANSAS CITY, KS 66103 | | Claim Number: 11032<br>Claim Date: 09/19/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,595.00 | | |
| UNSECURED | Claimed: | $12,883.11 | Scheduled: | $4,588.72 |

| DESIGN POLYMERICS<br>C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE, STE 301<br>EXTON, PA 19341 | | Claim Number: 16438<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,866.58 | | |

| DESIGNS FOR HEALTH INC<br>14 COMMERCE BLVD<br>PALM COAST, FL 32164 | | Claim Number: 13782<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $308.00 | | |

| DESJARDINS, MAURICE<br>ADDRESS ON FILE | | Claim Number: 12633<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $9,035.35 |
| UNSECURED | Claimed: | $172,500.00 | | |

| DESJARDINS, MAURICE<br>ADDRESS ON FILE | | Claim Number: 12756<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
|---|---|---|
| UNSECURED | Claimed: | $9,035.35 |
| DESJARDINS, MAURICE<br>ADDRESS ON FILE | | Claim Number: 12758<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $172,500.00 |
| DESJARDINS, MAURICE<br>ADDRESS ON FILE | | Claim Number: 17385<br>Claim Date: 11/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $172,500.00 |
| DESLOOVER, SCOTT<br>ADDRESS ON FILE | | Claim Number: 1135<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| ADMINISTRATIVE | Claimed: | $15,100.00 |
| PRIORITY | Claimed: | $15,100.00 |
| TOTAL | Claimed: | $15,100.00 |
| DESMOND, JAMES<br>ADDRESS ON FILE | | Claim Number: 4111<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $13,571.10 |
| UNSECURED | Claimed: | $19,539.90 |

| DESNOES, CECIL L<br>ADDRESS ON FILE | | Claim Number: 19142<br>Claim Date: 12/14/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $16,227.84 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |
| DESROSIERS, RYAN<br>ADDRESS ON FILE | | Claim Number: 12096<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,372.13 | | |
| DESROSIERS, RYAN<br>ADDRESS ON FILE | | Claim Number: 12101<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,614.34 | | |
| UNSECURED | Claimed: | $3,045.75 | | |
| DESTITO, MARK S<br>ADDRESS ON FILE | | Claim Number: 12739<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $20,090.00   UNLIQ | | |
| DETEC SYSTEMS LLC<br>7032 PORTAL WAY, UNIT 150-R6<br>FERNDALE, WA 98248 | | Claim Number: 276<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $6,820.95 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| DETELLEM, DANIEL | | Claim Number: 14306 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/18/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,100.61 | Scheduled: | $1,100.61 |

| DETERDING, PHILLIP B | | Claim Number: 14439 | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/19/2023 | |
| | | Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| DETRICK'S TRUCK & TRAILER SERVICE | | Claim Number: 536 |
|---|---|---|
| 1205 E WINFIELD AVE | | Claim Date: 10/03/2023 |
| MOUNT PLEASANT, IA 52641 | | Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $411.95 |

| DETRICK'S TRUCK & TRAILER SERVICE | | Claim Number: 537 |
|---|---|---|
| 1205 E WINFIELD AVE | | Claim Date: 10/03/2023 |
| MOUNT PLEASANT, IA 52641 | | Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $408.74 |

| DETROIT DIESEL CORPORATION | | Claim Number: 17158 |
|---|---|---|
| C/O FOLEY & LARDNER LLP | | Claim Date: 11/10/2023 |
| ATTN ANNE MARIE UETZ | | Debtor: YRC INC. |
| 500 WOODWARD AVE, STE 2700 | | |
| DETROIT, MI 48226 | | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| DETZ, THOMAS<br>ADDRESS ON FILE | | Claim Number: 11753<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,842.93 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,842.93 UNDET | |
| DEUTSCHMAN, JAMES A<br>ADDRESS ON FILE | | Claim Number: 3050<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $18,865.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,539.32 UNDET | |
| DEVAN SEALANTS INC<br>6301 PRESCOTT AVE<br>SAINT LOUIS, MO 63147 | | Claim Number: 16575<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $7,256.94 | | | |
| DEVEREAUX, TERRY<br>ADDRESS ON FILE | | Claim Number: 3597<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $13,454.53 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $13,454.53 UNDET | |
| DEVERS, RODNEY<br>ADDRESS ON FILE | | Claim Number: 1529<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,521.76 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,521.76 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| DEVINE, DARYL | | Claim Number: 19982 | | | |
| ADDRESS ON FILE | | Claim Date: 01/29/2025 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,675.32 | | | |
| DEVITO, PAUL | | Claim Number: 3410 | | | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,402.60 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,402.60 | UNDET |
| DEVONE, GARY | | Claim Number: 14823 | | | |
| ADDRESS ON FILE | | Claim Date: 10/24/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,326.20 | Scheduled: | $3,326.20 | UNDET |
| DEVURA, ZELJKO | | Claim Number: 4112 | | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2.62 | | | |
| DEWALT, DREW | | Claim Number: 10876 | | | |
| ADDRESS ON FILE | | Claim Date: 09/13/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $12,811.20 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 758 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| DEWALT, ROSE<br>ADDRESS ON FILE | | Claim Number: 10716<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,140.08 | | |
| DEWALT, ROSE<br>ADDRESS ON FILE | | Claim Number: 10829<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #10716 | | |
| PRIORITY | Claimed: | $5,140.08 | | |
| UNSECURED | Claimed: | $4,672.80 | | |
| DEWEES, TRACY B<br>ADDRESS ON FILE | | Claim Number: 751<br>Claim Date: 10/06/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $2,544.00 | | |
| PRIORITY | Claimed: | $2,544.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $10,108.58 UNDET |
| TOTAL | Claimed: | $2,544.00 | | |
| DEWELL, MEGAN B<br>ADDRESS ON FILE | | Claim Number: 19636<br>Claim Date: 04/10/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $299,436.47 | | |
| DEWEY, JAIME<br>ADDRESS ON FILE | | Claim Number: 10375<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| PRIORITY | Claimed: | $17,641.56 | | |

| DEWEY, JAIME<br>ADDRESS ON FILE | | Claim Number: 11729<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10375 | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $2,491.56 | | | |
| DEWEY, JAIME<br>ADDRESS ON FILE | | Claim Number: 11832<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,855.40   UNLIQ | Scheduled: | $0.00   UNDET | |
| UNSECURED | | | Scheduled: | $5,855.40   UNDET | |
| DEWILDT, LORI<br>ADDRESS ON FILE | | Claim Number: 654<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,809.08 | Scheduled: | $0.00   UNDET | |
| UNSECURED | | | Scheduled: | $3,809.08   UNDET | |
| DEWITT, TRACIE<br>ADDRESS ON FILE | | Claim Number: 11627<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | Claimed: | $3,682.21   UNLIQ | | | |
| DEWITT, TRACIE<br>ADDRESS ON FILE | | Claim Number: 11756<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11627 | | | |
| PRIORITY | Claimed: | $3,232.16   UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| DEXTA CORPORATION<br>957 ENTERPRISE WAY<br>NAPA, CA 94565 | | Claim Number: 5817<br>Claim Date: 12/29/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $16,810.10 | | | |
| DEYERLER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 1627<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,664.43 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,664.43 UNDET | |
| DEYOUNG, DENNIS J<br>ADDRESS ON FILE | | Claim Number: 1568<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| DEYOUNG, KEVIN<br>ADDRESS ON FILE | | Claim Number: 5357<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $1,341.21 | | | |
| UNSECURED | Claimed: | $1,341.21 | | | |
| TOTAL | Claimed: | $1,341.21 | | | |
| DFC TRANSPORT INC<br>1670 CHELSEA PL<br>YUBA CITY, CA 95993 | | Claim Number: 10275<br>Claim Date: 08/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $3,200.00 | | | |

| | | |
|---|---|---|
| DHILLON EXPRESS INC<br>8201 REBEKAH CT<br>SACRAMENTO, CA 95829 | | Claim Number: 19570<br>Claim Date: 03/06/2024<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $700.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG<br>DHL INSURANCE & RISK MNGMNT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16128<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $1,151.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG<br>DHL INSURANCE & RISK MNGMNT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16136<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $747.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG<br>DHL INSURANCE & RISK MNGMNT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16138<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $1,710.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG<br>ATTN DHL INSURANCE & RISK MGMT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16176<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $910.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

DHL SUPPLY CHAIN
C/O SAMSUNG
ATTN DHL INSURANCE & RISK MANAGEMENT
1210 S PINE ISLAND RD
PLANTATION, FL 33324

Claim Number: 16180
Claim Date: 11/08/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments:
amends claim #16136

| UNSECURED | Claimed: | $747.00 |
|---|---|---|

---

DHL SUPPLY CHAIN
C/O SAMSUNG
ATTN INSURANCE & RISK MANAGEMENT
1210 S PINE ISLAND RD
PLANTATION, FL 33324

Claim Number: 16188
Claim Date: 11/08/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| UNSECURED | Claimed: | $666.11 |
|---|---|---|

---

DHL SUPPLY CHAIN
C/O SAMSUNG
ATTN DHL INSURANCE & RISK MANAGEMENT
1210 S PINE ISLAND RD
PLANTATION, FL 33324

Claim Number: 16193
Claim Date: 11/08/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| UNSECURED | Claimed: | $1,883.53 |
|---|---|---|

---

DHL SUPPLY CHAIN
C/O DIAGEO
DHL INSURANCE & RISK MANAGEMENT
1210 S. PINE ISLAND RD
PLANTATION, FL 33324

Claim Number: 16338
Claim Date: 11/09/2023
Debtor: ROADWAY LLC

| UNSECURED | Claimed: | $30,047.52 |
|---|---|---|

---

DHL SUPPLY CHAIN
C/O SAMSUNG ELECTRONICS
DHL INSURANCE & RISK MANAGEMENT
1210 S PINE ISLAND RD
PLANTATION, FL 33324

Claim Number: 16339
Claim Date: 11/09/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| UNSECURED | Claimed: | $11,809.68 |
|---|---|---|

---

| | |
|---|---|
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16340<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. |

| UNSECURED | Claimed: | $18,036.55 |
|---|---|---|

| | |
|---|---|
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16341<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| UNSECURED | Claimed: | $82,287.90 |
|---|---|---|

| | |
|---|---|
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16342<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| UNSECURED | Claimed: | $134.00 |
|---|---|---|

| | |
|---|---|
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16343<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| UNSECURED | Claimed: | $565.00 |
|---|---|---|

| | |
|---|---|
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16344<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |

| UNSECURED | Claimed: | $14.70 |
|---|---|---|

| | | |
|---|---|---|
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16350<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $234.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16352<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $1,042.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16356<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $610.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16359<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $601.25 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16362<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $570.00 |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16365<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $272.16 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16366<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,608.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16372<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $6,299.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAD RD<br>PLANTATION, FL 33324 | | Claim Number: 16376<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $2,442.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16378<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $656.00 |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>ATTN DHL INSURANCE & RISK MGMNT<br>1210 SPINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16415<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $1,510.84 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>ATTN DHL INSURANCE & RISK MGMT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16418<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $521.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>ATTN DHL INSURANCE & RISK MNGMNT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16421<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $718.20 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>ATTN DHL INSURANCE & RISK MNGMNT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16424<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $97.37 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>ATTN DHL INSURANCE & RISK MNGMNT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16428<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $2,358.00 |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN<br>C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 17107<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,226.00 |
| DHL SUPPLY CHAIN<br>C/O BAYER ENVIROMENTAL<br>ATTN INSURANE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 18881<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $364.00 |
| DHL SUPPLY CHAIN<br>C/O BAYER ENVIROMENTAL<br>ATTN DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 18885<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $7,187.20 |
| DHL SUPPLY CHAIN<br>C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 18894<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $7,187.20 |
| DHL SUPPLY CHAIN<br>C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 18895<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $364.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| DHL SUPPLY CHAIN<br>C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18896<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | | $974.40 |
| DHL SUPPLY CHAIN<br>C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18898<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | | $9,720.00 |
| DHL SUPPLY CHAIN<br>C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18899<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | | $3,118.00 |
| DHL SUPPLY CHAIN<br>C/O ENVU<br>ATTN DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 19293<br>Claim Date: 01/18/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | | $475.00 |
| DHL SUPPLY CHAIN<br>C/O ENVU<br>ATTN DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 19294<br>Claim Date: 01/18/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | | $17,300.00 |

| | |
|---|---|
| DHL SUPPLY CHAIN<br>C/O ENVU<br>ATTN DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 19295<br>Claim Date: 01/18/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED          Claimed: | $17,300.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG<br>ATTN DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 19472<br>Claim Date: 02/12/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED          Claimed: | $1,240.00 |
| DHL SUPPLY CHAIN<br>C/O SAMSUNG ELECTRONICS<br>ATTN DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 19875<br>Claim Date: 11/04/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #16344 |
| UNSECURED          Claimed: | $1,470.00 |
| DHL SUPPLY CHAIN C/O BAYER ENVIRONMENTAL<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18876<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED          Claimed: | $9,720.00 |
| DHL SUPPLY CHAIN C/O BAYER ENVIRONMENTAL<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18877<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED          Claimed: | $974.40 |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O DIAGEO<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16204<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed:          $5,731.33 | | |
| DHL SUPPLY CHAIN C/O DIAGEO<br>DHL INSURANCE & RISK MANAGMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16212<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed:          $15,023.76 | | |
| DHL SUPPLY CHAIN C/O DURACELL<br>ATTN DHL INSURANCE & RISK MANAGMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16092<br>Claim Date: 11/08/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED          Claimed:          $3,468.40 | | |
| DHL SUPPLY CHAIN C/O DURACELL<br>DHL INSURANCE & RISK MANAGMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16099<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed:          $22,841.28 | | |
| DHL SUPPLY CHAIN C/O DURACELL<br>DHL INSURANCE & RISK MANAGMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16104<br>Claim Date: 11/08/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED          Claimed:          $9,361.92 | | |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18914<br>Claim Date: 11/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $7,275.88 |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18921<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $600.00 |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18922<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $8,210.00 |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18924<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $379.40 |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18930<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $30.00 |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18934<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED        Claimed: | $230.00 | |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18956<br>Claim Date: 11/20/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED        Claimed: | $500.00 | |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18965<br>Claim Date: 11/21/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED        Claimed: | $295.00 | |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 18977<br>Claim Date: 11/22/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED        Claimed: | $2,000.00 | |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND ROAD<br>PLANTATION, FL 33324 | Claim Number: 19034<br>Claim Date: 11/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED        Claimed: | $17,300.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND ROAD<br>PLANTATION, FL 33324 | Claim Number: 19040<br>Claim Date: 11/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $125.00 | |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND ROAD<br>PLANTATION, FL 33324 | Claim Number: 19042<br>Claim Date: 11/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $475.00 | |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND ROAD<br>PLANTATION, FL 33324 | Claim Number: 19045<br>Claim Date: 11/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $1,873.00 | |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND ROAD<br>PLANTATION, FL 33324 | Claim Number: 19048<br>Claim Date: 11/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $1,650.00 | |
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND ROAD<br>PLANTATION, FL 33324 | Claim Number: 19050<br>Claim Date: 11/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $1,440.00 | |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O ENVU<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 19086<br>Claim Date: 12/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED        Claimed: | $2,680.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16085<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED        Claimed: | $4,158.28 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16097<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED        Claimed: | $5,034.90 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16103<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED        Claimed: | $1,943.40 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16105<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED        Claimed: | $6,473.05 | |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16110<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED          Claimed: | $2,120.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16125<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED          Claimed: | $530.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>ATTN DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16154<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED          Claimed: | $1,216.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>ATTN DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16161<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED          Claimed: | $4,424.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16202<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED          Claimed: | $2,361.00 | |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16203<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $1,679.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16205<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $580.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16207<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $82.43 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16210<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $3,322.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16216<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $859.38 |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16228<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED          Claimed: | $5,210.04 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16233<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED          Claimed: | $521.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16237<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED          Claimed: | $1,032.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16358<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED          Claimed: | $560.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16386<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED          Claimed: | $640.00 | |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16649<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $605.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16654<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,399.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16656<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $288.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16657<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,720.55 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16658<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $421.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16735<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $1,374.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND<br>PLANTATION, FL 33324 | Claim Number: 16744<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $7,468.64 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16752<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $435.62 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND<br>PLANTATION, FL 33324 | Claim Number: 16759<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED | Claimed: | $1,761.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16761<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $99.36 |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16770<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $33.11 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND<br>PLANTATION, FL 33324 | Claim Number: 16772<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED | Claimed: | $604.03 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16780<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 16761 | |
| UNSECURED | Claimed: | $99.36 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>ATTN DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE IS<br>PLANTATION, FL 33324 | Claim Number: 16788<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED | Claimed: | $1,365.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE IS RD<br>PLANTATION, FL 33324 | Claim Number: 16791<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $595.00 |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE IS<br>PLANTATION, FL 33324 | Claim Number: 16810<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED          Claimed: | $5,347.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>ATTN DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16813<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED          Claimed: | $143.64 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>ATTN DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND<br>PLANTATION, FL 33324 | Claim Number: 16831<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED          Claimed: | $174.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>ATTN DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND<br>PLANTATION, FL 33324 | Claim Number: 16835<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED          Claimed: | $868.31 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>ATTN DHL INSURANCE RIST MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16843<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED          Claimed: | $699.58 | |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG<br>ATTN DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16852<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED | Claimed: | $4,899.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 17133<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $599.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>C/O DHL INSURANCE & RISK MANAGEMENT<br>ATTN NADIA RANKINE<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 17153<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $5,386.32 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 17171<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $824.00 |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 19005<br>Claim Date: 11/27/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $2,083.00 |

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 19019<br>Claim Date: 11/29/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED            Claimed: | $712.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 19020<br>Claim Date: 11/29/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED            Claimed: | $1,149.70 | |
| DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16381<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED            Claimed: | $521.13 | |
| DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16390<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED            Claimed: | $604.00 | |
| DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS<br>DHL INSURANCE & RISK MANAGMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | Claim Number: 16393<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED            Claimed: | $387.28 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS | Claim Number: 16395 | |
| DHL INSURANCE & RISK MANAGMENT | Claim Date: 11/09/2023 | |
| 1210 S. PINE ISLAND RD | Debtor: NEW PENN MOTOR EXPRESS LLC | |
| PLANTATION, FL 33324 | | |

| UNSECURED | Claimed: | $774.56 |
|---|---|---|

---

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS | Claim Number: 16400 | |
| DHL INSURANCE & RISK MANAGMENT | Claim Date: 11/09/2023 | |
| 1210 S. PINE ISLAND RD | Debtor: NEW PENN MOTOR EXPRESS LLC | |
| PLANTATION, FL 33324 | | |

| UNSECURED | Claimed: | $1,077.00 |
|---|---|---|

---

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS | Claim Number: 16404 | |
| DHL INSURANCE & RISK MANAGMENT | Claim Date: 11/09/2023 | |
| 1210 S. PINE ISLAND RD | Debtor: NEW PENN MOTOR EXPRESS LLC | |
| PLANTATION, FL 33324 | | |

| UNSECURED | Claimed: | $67.82 |
|---|---|---|

---

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS | Claim Number: 16408 | |
| DHL INSURANCE & RISK MANAGMENT | Claim Date: 11/09/2023 | |
| 1210 S. PINE ISLAND RD | Debtor: NEW PENN MOTOR EXPRESS LLC | |
| PLANTATION, FL 33324 | | |

| UNSECURED | Claimed: | $696.00 |
|---|---|---|

---

| | | |
|---|---|---|
| DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS | Claim Number: 16443 | |
| DHL INSURANCE & RISK MANAGMENT | Claim Date: 11/09/2023 | |
| 1210 S. PINE ISLAND RD | Debtor: ROADWAY LLC | |
| PLANTATION, FL 33324 | | |

| UNSECURED | Claimed: | $6,859.00 |
|---|---|---|

---

---

DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS    Claim Number: 16452
DHL INSURANCE & RISK MANAGMENT            Claim Date: 11/09/2023
1210 S. PINE ISLAND RD                    Debtor: ROADWAY LLC
PLANTATION, FL 33324

UNSECURED        Claimed:              $1,567.00

---

DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS    Claim Number: 16454
DHL INSURANCE & RISK MANAGMENT            Claim Date: 11/09/2023
1210 S. PINE ISLAND RD                    Debtor: NEW PENN MOTOR EXPRESS LLC
PLANTATION, FL 33324

UNSECURED        Claimed:              $2,842.00

---

DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS    Claim Number: 16460
DHL INSURANCE & RISK MANAGMENT            Claim Date: 11/09/2023
1210 S. PINE ISLAND RD                    Debtor: NEW PENN MOTOR EXPRESS LLC
PLANTATION, FL 33324

UNSECURED        Claimed:                $640.00

---

DHL SUPPLY CHAIN C/O SAMSUNG ELECTRONICS    Claim Number: 16465
DHL INSURANCE & RISK MANAGMENT            Claim Date: 11/09/2023
1210 S. PINE ISLAND RD                    Debtor: NEW PENN MOTOR EXPRESS LLC
PLANTATION, FL 33324

UNSECURED        Claimed:              $3,522.00

---

DHL SUPPLY CHAIN C/O SC JOHNSON          Claim Number: 16232
DHL INSURANCE & RISK MANAGMENT            Claim Date: 11/08/2023
1210 S PINE ISLAND                        Debtor: USF HOLLAND LLC
PLANTATION, FL 33324

UNSECURED        Claimed:                $555.60

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| DIAL, RYAN<br>ADDRESS ON FILE | Claim Number: 17270<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
|---|---|

| UNSECURED | Claimed: | $29,250.00 |
|---|---|---|

| DIAMOND FAMILY INVESTMENTS LLC<br>TRANSFEROR: DIESEL DIRECT WEST LLC<br>ATTN IRV SCHLUSSEL<br>16690 COLLINS AVE, #1103<br>SUNNY ISLES BEACH, FL 33160 | Claim Number: 19506<br>Claim Date: 02/22/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>AMENDS CLAIM #16949 |
|---|---|

| ADMINISTRATIVE | Claimed: | $44,059.84 |
|---|---|---|
| UNSECURED | Claimed: | $70,350.02 |

| DIAMOND FAMILY INVESTMENTS LLC<br>TRANSFEROR: DIESEL DIRECT WEST LLC<br>ATTN IRV SCHLUSSEL<br>16690 COLLINS AVE, #1103<br>SUNNY ISLES BEACH, FL 33160 | Claim Number: 19510-01<br>Claim Date: 02/22/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024)<br>AMENDS CLAIM #16909 |
|---|---|

| ADMINISTRATIVE | Claimed: | $133,225.59 |
|---|---|---|
| UNSECURED | Claimed: | $177,490.71 |

| DIAMOND FAMILY INVESTMENTS LLC<br>TRANSFEROR: DIESEL DIRECT WEST LLC<br>ATTN IRV SCHLUSSEL<br>16690 COLLINS AVE, #1103<br>SUNNY ISLES BEACH, FL 33160 | Claim Number: 19510-02<br>Claim Date: 02/22/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4090 (08/14/2024)<br>AMENDS CLAIM #16909 |
|---|---|

| ADMINISTRATIVE | Claimed: | $78,360.60 |
|---|---|---|
| UNSECURED | Claimed: | $157,601.95 |

| DIAMOND FAMILY INVESTMENTS LLC<br>ATTN IRV SCHLUSSEL<br>16690 COLLINS AVE, #1103<br>SUNNY ISLES BEACH, FL 33160 | Claim Number: 19894<br>Claim Date: 11/22/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIMS #19860, #16698 & #19755 |
|---|---|

| ADMINISTRATIVE | Claimed: | $177,446.88 |
|---|---|---|
| UNSECURED | Claimed: | $1,347,046.55 |

| DIAMOND FAMILY INVESTMENTS, LLC<br>TRANSFEROR: DIESEL DIRECT MID-ATLANTIC<br>ATTN IRV SCHLUSSEL<br>16990 COLLINS AVE, #1103<br>SUNNY ISLES BEACH, FL 33160 | Claim Number: 16887<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,134.96 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,740.16 | Scheduled: | $5,875.12 |

| DIAMOND FAMILY INVESTMENTS, LLC<br>TRANSFEROR: DIESEL DIRECT MID-ATLANTIC<br>ATTN IRV SCHLUSSEL<br>16690 COLLINS AVE, #1103<br>SUNNY ISLES BEACH, FL 33160 | Claim Number: 19507<br>Claim Date: 02/22/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 3183 (04/26/2024)<br>AMENDS CLAIM #16941 |
|---|---|

| ADMINISTRATIVE | Claimed: | $8,867.90 |
|---|---|---|
| UNSECURED | Claimed: | $29,987.23 |

| DIAMOND FAMILY INVESTMENTS, LLC<br>TRANSFEROR: DIESEL DIRECT LLC<br>ATTN IRV SCHLUSSEL<br>16690 COLLINS AVE, #1103<br>SUNNY ISLES BEACH, FL 33160 | Claim Number: 19508<br>Claim Date: 02/22/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 3183 (04/26/2024)<br>AMENDS CLAIM #16924 |
|---|---|

| ADMINISTRATIVE | Claimed: | $44,292.04 |
|---|---|---|
| UNSECURED | Claimed: | $79,547.94 |

| DIAMOND FAMILY INVESTMENTS, LLC<br>TRANSFEROR: DIESEL DIRECT LLC<br>ATTN IRV SCHLUSSEL<br>16690 COLLINS AVE, #1103<br>SUNNY ISLES BEACH, FL 33160 | Claim Number: 19509<br>Claim Date: 02/22/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>AMENDS CLAIM #16858 |
|---|---|

| ADMINISTRATIVE | Claimed: | $43,354.43 |
|---|---|---|
| UNSECURED | Claimed: | $56,534.46 |

| DIAMOND FAMILY INVESTMENTS, LLC<br>TRANSFEROR: AFCO CREDIT CORPORATION<br>ATTN: IRV SCHLUSSEL<br>16690 COLLINS AVE, #1103<br>SUNNY ISLES BEACH, FL 33160 | Claim Number: 19860-02<br>Claim Date: 10/02/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
|---|---|

| ADMINISTRATIVE | Claimed: | $262,225.87 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 788 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| DIAMONDLINE DELIVERY SYSTEMS INC<br>1550 S TECH LN, STE 200<br>MERIDIAN, ID 83642 | Claim Number: 15612<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $146,837.30 | Scheduled: | $4,812.15 |
| DIAMONDLINE DELIVERY SYSTEMS INC<br>1550 S TECH LN, STE 200<br>MERIDIAN, ID 83642 | Claim Number: 15615<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $5,050.07 | Scheduled: | $2,921.15 |
| DIANA MIHALTSE TRUST<br>ADDRESS ON FILE | Claim Number: 657<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,500.00 | | |
| DIAS GOMES, SILVIO<br>ADDRESS ON FILE | Claim Number: 16023<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $39,412.47 | | |
| DIAS GOMES, SILVIO<br>ADDRESS ON FILE | Claim Number: 16189<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $39,412.47 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

DIAS GOMES, SILVIO
ADDRESS ON FILE

Claim Number: 16191
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #16023

| PRIORITY | Claimed: | $39,412.47 | | |
|---|---|---|---|---|

---

DIAZ & SONS LOGISTICS INC
ATTN MARCOS DIAZ
19777 BLACKBIRD LN
CANYON COUNTRY, CA 91351

Claim Number: 2832
Claim Date: 10/23/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4090 (08/14/2024)

| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 |
|---|---|---|---|---|

---

DIAZ AND SONS LOGISTICS INC
19777 BLACKBIRD LN
CANYON COUNTRY, CA 91351

Claim Number: 11164
Claim Date: 09/20/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| UNSECURED | Claimed: | $500.00 | | |
|---|---|---|---|---|

---

DIAZ, ALBERY LORA
ADDRESS ON FILE

Claim Number: 3518
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $10,000,000.00 | | |
|---|---|---|---|---|

---

DIAZ, ALBERY LORA
ADDRESS ON FILE

Claim Number: 3519
Claim Date: 10/31/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $10,000,000.00 | | |
|---|---|---|---|---|

---

| DIAZ, ALBERY LORA<br>ADDRESS ON FILE | | Claim Number: 14959<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | |
| DIAZ, ARTURO<br>ADDRESS ON FILE | | Claim Number: 4113<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,971.45 | | | |
| UNSECURED | Claimed: | $6,870.40 | | | |
| DIAZ, ERNESTO, SR<br>ADDRESS ON FILE | | Claim Number: 1341<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,947.32 | Scheduled: | $1,947.32 | UNDET |
| DIAZ, GERARDO<br>ADDRESS ON FILE | | Claim Number: 4114<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $6,678.13 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $6,678.13 | UNDET |
| DIAZ, JAIME<br>ADDRESS ON FILE | | Claim Number: 14836<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $7,699.74 | | | |
| PRIORITY | Claimed: | $7,699.74 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,699.74 | UNDET |
| TOTAL | Claimed: | $7,699.74 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| DIAZ, JAVIER<br>ADDRESS ON FILE | | Claim Number: 1415<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,275.82 | Scheduled: | $2,275.82 UNDET | |
| DIAZ, JEREMY<br>ADDRESS ON FILE | | Claim Number: 12860<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,119.39 | Scheduled: | $3,119.39 UNDET | |
| DIAZ, JEREMY P<br>ADDRESS ON FILE | | Claim Number: 12857<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5916 (03/20/2025)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $120.52 | Scheduled: | $120.52 | |
| DIAZ, MARIO A<br>ADDRESS ON FILE | | Claim Number: 3066<br>Claim Date: 10/24/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,061.12 | Scheduled: | $2,061.12 UNDET | |
| DIAZ, MARY KAY<br>ADDRESS ON FILE | | Claim Number: 4115<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $3,744.51 | | | |
| UNSECURED | Claimed: | $8,560.00 | | | |

| | | |
|---|---|---|
| DIAZ, YEUDY LORA<br>ADDRESS ON FILE | | Claim Number: 3610<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $10,000,000.00 |
| DIAZ, YEUDY LORA<br>ADDRESS ON FILE | | Claim Number: 3611<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $10,000,000.00 |
| DIAZ, YEUDY LORA<br>ADDRESS ON FILE | | Claim Number: 14961<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $10,000.00 |
| DIBARI, JOHN<br>ADDRESS ON FILE | | Claim Number: 14277<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $7,239.42 |
| DIBELLO, TERRY<br>ADDRESS ON FILE | | Claim Number: 3263<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,500.45 |

| | | | | | |
|---|---|---|---|---|---|
| DIBELLO, TERRY<br>ADDRESS ON FILE | | Claim Number: 3264<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $225.25 | | | |
| DICARLO, JOHN<br>ADDRESS ON FILE | | Claim Number: 3499<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,586.95 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,504.43 UNDET | |
| DICKER, CARRIE<br>ADDRESS ON FILE | | Claim Number: 13562<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,960.00 | | | |
| DICKER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 13553<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,016.08 | Scheduled: | $1,016.08 | |
| DICKSON, CURTIS<br>ADDRESS ON FILE | | Claim Number: 1513<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $4,702.90 | | | |
| PRIORITY | Claimed: | $4,702.90 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,702.90 UNDET | |
| TOTAL | Claimed: | $4,702.90 | | | |

| | | | | | |
|---|---|---|---|---|---|
| DIDDLE, JAMES<br>ADDRESS ON FILE | | Claim Number: 13475<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $6,871.79 | Scheduled: | $6,871.79 | |
| UNSECURED | Claimed: | $1,340.03 | Scheduled: | $1,340.04 | |
| DIENE, BARRA<br>ADDRESS ON FILE | | Claim Number: 15543<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,200.00 | | | |
| DIESEL DIRECT LLC<br>ATTN CHRIS HARLEY, NATIONAL AR MANAGER<br>100 TECHNOLOGY CENTER DR<br>STOUGHTON, MA 02072 | | Claim Number: 16858<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| ADMINISTRATIVE | Claimed: | $60,561.31 | | | |
| UNSECURED | Claimed: | $39,327.58 | Scheduled: | $93,044.63 | |
| DIESEL DIRECT LLC<br>ATTN CHRIS HARLEY<br>100 TECHNOLOGY CENTER DR<br>STOUGHTON, MA 02072 | | Claim Number: 16924<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| ADMINISTRATIVE | Claimed: | $59,000.60 | | | |
| UNSECURED | Claimed: | $64,839.38 | Scheduled: | $61,632.50 | |
| DIESEL DIRECT MID-ATLANTIC LLC<br>C/O CHRIS HARLEY<br>100 TECHNOLOGY CENTER DR<br>STOUGHTON, MA 02072 | | Claim Number: 16941<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| ADMINISTRATIVE | Claimed: | $12,055.25 | | | |
| UNSECURED | Claimed: | $26,799.88 | Scheduled: | $12,055.25 | |

| DIESEL DIRECT WEST LLC<br>ATTN CHRIS HARLEY<br>100 TECHNOLOGY CENTER DR<br>STOUGHTON, MA 02072 | | Claim Number: 16909<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $174,285.36 | | |
| UNSECURED | Claimed: | $337,315.64 | Scheduled: | $384,667.11 |
| DIESEL DIRECT WEST LLC<br>C/O CHRIS HARLEY<br>100 TECHNOLOGY CENTER DR<br>STOUGHTON, MA 02072 | | Claim Number: 16949<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
| ADMINISTRATIVE | Claimed: | $69,290.31 | | |
| UNSECURED | Claimed: | $45,119.55 | Scheduled: | $347,195.72 |
| DIESEL DOCTOR TRUCK & TRAILER REPAIR LTD<br>311 CROOKED CREEK RD<br>ATHENS, GA 30607 | | Claim Number: 4667<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5158 (12/13/2024) | | |
| UNSECURED | Claimed: | $36,274.25 | Scheduled: | $12,826.17 |
| DIESEL EMISSIONS SERVICE<br>17011 CLEAR CREEK RD<br>REDDING, CA 96001 | | Claim Number: 3515<br>Claim Date: 10/30/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $2,892.54 | Scheduled: | $5,071.94 |
| DIESEL MAINTENANCE SERVICES LLC<br>PO BOX 19429<br>JOHNSTON, RI 02919 | | Claim Number: 11105<br>Claim Date: 09/20/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3184 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $497.57 | | |
| UNSECURED | Claimed: | $58,942.01 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| DIESEL MAINTENANCE SERVICES LLC<br>PO BOX 19429<br>JOHNSTON, RI 02919 | | Claim Number: 11107<br>Claim Date: 09/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3183 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $969.81 | | | |
| UNSECURED | Claimed: | $11,164.34 | Scheduled: | $11,308.00 | |
| DIESEL SERVICES OF WNY INC<br>991 AERO DR<br>CHEEKTOWAGA, NY 14225 | | Claim Number: 10853<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $22,138.02 | | | |
| DIESEL SERVICES OF WNY INC<br>991 AERO DR<br>CHEEKTOWAGA, NY 14225 | | Claim Number: 13652<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $4,139.69 | | | |
| DIESEL SERVICES OF WNY INC<br>991 AERO DR<br>CHEEKTOWAGA, NY 14225 | | Claim Number: 13656<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4681 (10/25/2024)<br>AMENDS CLAIM #10853 | | | |
| UNSECURED | Claimed: | $1,068.33 | | | |
| DIESELTECH TRUCK REPAIR<br>1650 HARTLEY AVE<br>COQUITLAM, BC V3K7A1<br>CANADA | | Claim Number: 3004<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $348.00 | Scheduled: | $348.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 797 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| DIETERLE, GARY<br>ADDRESS ON FILE | | Claim Number: 16751<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DIETERLE, GARY<br>ADDRESS ON FILE | | Claim Number: 16754<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $44,366.84 | | |
| DIGESO, GIUSEPPE<br>ADDRESS ON FILE | | Claim Number: 1712<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,802.73 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,802.73 UNDET |
| DIGGS, LEO<br>ADDRESS ON FILE | | Claim Number: 6023<br>Claim Date: 11/07/2024<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $1,294.90 | | |
| DIGITAL ALPHA TECHNOLOGIES INC<br>100 OVERLOOK CTR FL 2<br>PRINCETON, NJ 08540 | | Claim Number: 11553<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $23,760.00 | Scheduled: | $23,760.00 |

| DIGITAL MEDIA INNOVATIONS LLC<br>11650 MIRACLE HILLS DR<br>OMAHA, NE 68154 | | Claim Number: 10541<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,913.19 | Scheduled: | $3,793.19 | |
| DIKENAH, ELAINE<br>ADDRESS ON FILE | | Claim Number: 19593<br>Claim Date: 03/20/2024<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| DIKENAH, ELAINE<br>ADDRESS ON FILE | | Claim Number: 19595<br>Claim Date: 03/20/2024<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; AMENDS CLAIM #19593 | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| DILLON TOYOTA LIFT<br>1117 E PLAZA DR, STE G<br>EAGLE, ID 83616 | | Claim Number: 2102<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $450.58 | | | |
| DILLON, MAX<br>ADDRESS ON FILE | | Claim Number: 2649<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,680.75 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,680.75  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| DILLON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 18044<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $31,875.00 | | | |
| DILLON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 18088<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $31,250.00 | | | |
| DILLS, TOMMY<br>ADDRESS ON FILE | | Claim Number: 1802<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,433.75 | | | |
| DIMILLO IMPORTS LLC<br>ATTN MICHAEL DIMILLO<br>14 OAKLAND RD<br>FALMOUTH, ME 04105 | | Claim Number: 597<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $366.00 | | | |
| DINGESS, MARK<br>ADDRESS ON FILE | | Claim Number: 1721<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,569.81 | Scheduled: | $3,569.81 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 800 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| DINGLE, JOHN<br>ADDRESS ON FILE | | Claim Number: 18202<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,981.55 | | | |
| DINTAMAN, DAVID<br>ADDRESS ON FILE | | Claim Number: 14579<br>Claim Date: 10/21/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,467.79 | Scheduled: | $1,467.79 | UNDET |
| DION LOGISTICS LLC<br>408 JET STREAM DRIVE<br>LA VERGNE, TN 37086 | | Claim Number: 18968<br>Claim Date: 11/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 | |
| DIOP, MALIK<br>ADDRESS ON FILE | | Claim Number: 15663<br>Claim Date: 11/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,766.23 | Scheduled: | $5,766.23 | UNDET |
| DIOSDADO, LISA<br>ADDRESS ON FILE | | Claim Number: 10547<br>Claim Date: 09/05/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| PRIORITY | Claimed: | $7,536.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| DIOSDADO, LISA | Claim Number: 10548 |
| ADDRESS ON FILE | Claim Date: 09/05/2023 |
| | Debtor: YRC INC. |

| PRIORITY | Claimed: | $1,760.94 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,380.63 UNDET |

---

| DIRECT CHASSISLINK INC | Claim Number: 15473 |
| C/O GIULIANO MCDONNELL & PERRONE LLP | Claim Date: 11/02/2023 |
| ATTN JOSEPH J PERRONE, ESQ | Debtor: YRC ENTERPRISE SERVICES, INC. |
| 170 OLD COUNTRY RD | Comments: EXPUNGED |
| MINEOLA, NY 11501 | DOCKET: 3570 (06/03/2024) |

| UNSECURED | Claimed: | $1,528,032.29 |

---

| DIRECT CHASSISLINK INC | Claim Number: 15475 |
| C/O GIULIANO MCDONNELL & PERRONE LLP | Claim Date: 11/02/2023 |
| ATTN JOSEPH J PERRONE, ESQ | Debtor: YRC ENTERPRISE SERVICES, INC. |
| 170 OLD COUNTRY RD | |
| MINEOLA, NY 11501 | |

| UNSECURED | Claimed: | $7,447,800.00   UNLIQ |

---

| DIRECT CHASSISLINK, INC. | Claim Number: 15181 |
| C/O GIULIANO MCDONNELL & PERRONE LLP | Claim Date: 10/30/2023 |
| ATTN JOSEPH J PERRONE, ESQ | Debtor: YELLOW CORPORATION |
| 170 OLD COUNTRY ROAD, STE 608 | Comments: EXPUNGED |
| MINEOLA, NY 11501 | DOCKET: 3570 (06/03/2024) |

| UNSECURED | Claimed: | $1,528,032.29 |

---

| DIRECT CHASSISLINK, INC. | Claim Number: 15183 |
| C/O GIULIANO MCDONNELL & PERRONE LLP | Claim Date: 10/30/2023 |
| ATTN JOSEPH J PERRONE, ESQ | Debtor: YELLOW CORPORATION |
| 170 OLD COUNTRY RD, STE 608 | |
| MINEOLA, NY 11501 | |

| UNSECURED | Claimed: | $7,447,800.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 802 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

DIRECT CHASSISLINK, INC.
C/O GIULIANO MCDONNELL & PERRONE LLP
ATTN JOSEPH J PERRONE, ESQ
170 OLD COUNTRY RD, STE 608
MINEOLA, NY 11501

Claim Number: 15185
Claim Date: 10/30/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $1,528,032.29 | Scheduled: | $894,688.86 |

DIRECT CHASSISLINK, INC.
C/O GIULIANO MCDONNELL & PERRONE LLP
ATTN JOSEPH J PERRONE, ESQ
170 OLD COUNTRY RD, STE 608
MINEOLA, NY 11501

Claim Number: 15186
Claim Date: 10/30/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $7,447,800.00   UNLIQ |

DIRECT FREIGHT CARRIER LLC
6740 HUNTLEY RD, STE 208
COLUMBUS, OH 43229

Claim Number: 11311
Claim Date: 09/21/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $1,600.00 |

DIRENZO TOWING & RECOVERY
PO BOX 52
MILLBURY, MA 01527

Claim Number: 942
Claim Date: 10/10/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $1,090.25 | Scheduled: | $728.00 |

DIRTZERO LLC
PO BOX 1639
NIXA, MO 65714

Claim Number: 10884
Claim Date: 09/14/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $1,418.00 |

| DISCOVERY WORLD FURNITURE | | Claim Number: 11345 |
|---|---|---|
| 2963 STONEWALL PL | | Claim Date: 09/22/2023 |
| SANFORD, FL 32773 | | Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $5,352.88 |
|---|---|---|

| DISHNER, FRED A | | Claim Number: 18175 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/13/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 3509 (05/28/2024) |

| PRIORITY | Claimed: | $27,000.00 |
|---|---|---|

| DISHNER, FRED A | | Claim Number: 18227 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/13/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 6288 (05/12/2025) |

| PRIORITY | Claimed: | $19,000.00 |
|---|---|---|

| DISHNER, FRED A | | Claim Number: 18861 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/15/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 6288 (05/12/2025) |

| PRIORITY | Claimed: | $27,000.00 |
|---|---|---|

| DISTRIBUTION POINT, THE | | Claim Number: 18035 |
|---|---|---|
| ATTN CORTNEY NELSON | | Claim Date: 11/13/2023 |
| 1400 URBAN CENTER DR, STE 101 | | Debtor: YELLOW CORPORATION |
| VESTAVIA, AL 35242 | | Comments: DOCKET: 6505 (06/12/2025) |

| UNSECURED | Claimed: | $4,139.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| DIVERSE POWER INC<br>PO BOX 160<br>LAFORGE, GA 30241 | | Claim Number: 522<br>Claim Date: 10/03/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | | |
| UNSECURED | Claimed: | $383.83 | | | |
| DIVERSIFIED TRANSFER & STORAGE<br>1640 MONAD RD<br>BILLINGS, MT 59101 | | Claim Number: 1399<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $23,313.77 | Scheduled: | $2,655.20 | |
| DIVIS10N<br>3264 UNION ST<br>WYOMING, MI 49548 | | Claim Number: 598<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $639.39 | Scheduled: | $639.39 | |
| DIVISION<br>3264 UNION SE<br>WYOMING, MI 49548 | | Claim Number: 599<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $4,079.28 | Scheduled: | $4,079.28 | |
| DIXON, JASPER<br>ADDRESS ON FILE | | Claim Number: 4116<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $19,433.25 | | | |
| TOTAL | Claimed: | $19,387.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| DIZON, PHILIP S<br>ADDRESS ON FILE | | Claim Number: 12737<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DK EXPRESS LLC<br>1702 MURRY RD SW<br>ROANOKE, VA 24018 | | Claim Number: 12651<br>Claim Date: 10/04/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 3184 (04/26/2024) | |
| UNSECURED | Claimed: | $1,250.00 | |
| DNE JR TRANSPORTATION SVC LLC<br>DANNY EVANS<br>19321 ST MARYS<br>DET, MI 48233 | | Claim Number: 5799<br>Claim Date: 12/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | |
| UNSECURED | Claimed: | $3,000.00 | |
| DO IT BEST CORP<br>C/O BARRETT MCNAGNY LLP<br>ATTN MICHAEL P O'HARA<br>215 E BERRY ST<br>FORT WAYNE, IN 46802 | | Claim Number: 11457<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2040 (01/31/2024) | |
| UNSECURED | Claimed: | $273,734.74 | |
| DOAK, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 1295<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | |
| PRIORITY | Claimed: | $4,950.60 | Scheduled: $0.00 UNDET |
| UNSECURED | | | Scheduled: $4,950.60 UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOBER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 4117<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | | |
| PRIORITY | Claimed: | $13,889.20 | | | | |
| DOBIAS, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 16043<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $1,016.37 | Scheduled: | $1,016.37 UNDET | | |
| DOBRES, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 5836<br>Claim Date: 12/27/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| DOCK STREET CORP<br>PO BOX 3409<br>MOUNT VERNON, NY 10553 | | Claim Number: 18193<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | | |
| UNSECURED | Claimed: | $91,902.00 | Scheduled: | $42,373.31 | | |
| DOCUMOTION RESEARCH<br>971 GREENLICK CT<br>COLUMBIA, TN 38401 | | Claim Number: 10812<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. | | | | |
| UNSECURED | Claimed: | $110.21 | | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| DODIK TRUCKING INC<br>10138 SPRINGBOROUGH DR<br>ROCKFORD, IL 61107 | | Claim Number: 11455<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $1,150.00 | | | |
|---|---|---|---|---|---|

| DODSON, JAMES<br>ADDRESS ON FILE | | Claim Number: 5770<br>Claim Date: 12/13/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $1,704.32 | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,704.32 UNDET | |

| DOERHOFF, ROGER J<br>ADDRESS ON FILE | | Claim Number: 204<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $4,322.16 | | | |
|---|---|---|---|---|---|

| DOING STEEL FABRICATION LLC<br>C/O SPENCER FANE LLP<br>ATTN THOMAS HIATT<br>1000 WALNUT ST, STE 1400<br>KANSAS CITY, MO 64106 | | Claim Number: 18074<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 4422 (09/25/2024) | | | |
|---|---|---|---|---|---|

| SECURED | Claimed: | $85,308.00 | | | |
|---|---|---|---|---|---|

| DOLAN, DONALD<br>ADDRESS ON FILE | | Claim Number: 13958<br>Claim Date: 10/14/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,333.79 | Scheduled: | $10,333.79 UNDET | |

---

| DOLAN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 12236<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,296.96 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,296.96 UNDET |
| DOLAN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 19312<br>Claim Date: 01/22/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #12236 | | |
| PRIORITY | Claimed: | $1,296.96 | | |
| DOLANS FIRE PROTECTION SUPPLY LLC<br>111 SQUANKUM YELLOWBROOK RD, STE 6<br>FARMINGDALE, NJ 07727 | | Claim Number: 13786<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $242.44 | | |
| DOLCIATO, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 14701<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,810.37 | | |
| PRIORITY | Claimed: | $1,810.37 | Scheduled: | $1,810.37 |
| TOTAL | Claimed: | $1,810.37 | | |
| DOLGOS, SHON<br>ADDRESS ON FILE | | Claim Number: 4254<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,021.99 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,021.99 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| DOLPHIN AND SONS TRUCKING INC<br>ATTN PETER DOLPHIN<br>14229 129TH AVE<br>JAMAICA, NY 11436 | | Claim Number: 5501<br>Claim Date: 11/15/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $600.00 | | |
| DOLPHIN LINE INC<br>5200 MARYLAND WAY, #400<br>BRENTWOOD, TN 37027 | | Claim Number: 2642<br>Claim Date: 10/19/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $4,075.00 | Scheduled: | $4,075.00 |
| DOMBROWSKI, CAROLYN DIANE<br>ADDRESS ON FILE | | Claim Number: 4681<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $5,578.47 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,578.47 UNDET |
| DOMESTIC LINEN SUPPLY COMPANY, INC<br>ATTN MARK COLTON<br>30555 NORTHWESTERN HIGHWAY SUITE 300<br>FARMINGTON HILLS, MI 48334 | | Claim Number: 5771<br>Claim Date: 12/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $36,970.60 | | |
| DOMIN, STEVEN<br>ADDRESS ON FILE | | Claim Number: 12001<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $23,640.75 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $12,342.88 | Scheduled: | $3,520.28 UNDET |

| DOMINGUEZ PINON, LILIANA<br>ADDRESS ON FILE | | Claim Number: 12902<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,450.67 |
| UNSECURED | Claimed: | $1,450.67 | | |
| DOMINGUEZ PINON, LILIANA<br>ADDRESS ON FILE | | Claim Number: 12904<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | | | Scheduled: | $2,424.59 |
| UNSECURED | Claimed: | $2,424.59 | | |
| DOMINGUEZ PINON, LILIANA<br>ADDRESS ON FILE | | Claim Number: 12905<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12904 | | |
| UNSECURED | Claimed: | $2,424.59 | | |
| DOMINGUEZ PINON, LILIANA<br>ADDRESS ON FILE | | Claim Number: 12906<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12902 | | |
| UNSECURED | Claimed: | $1,450.67 | | |
| DOMINGUEZ, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 16098<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,246.09 | Scheduled: | $2,246.09  UNDET |

| | | |
|---|---|---|
| DOMINION ENERGY NORTH CAROLINA<br>220 OPERATION WAY, MC C222<br>CAYCE, SC 29033 | | Claim Number: 12408<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $37.46 |
| DOMINION ENERGY SOUTH CAROLINA<br>220 OPERATIONS WAY, MC C222<br>CAYCE, SC 29033 | | Claim Number: 12396<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $2,343.51 |
| DOMINION ENERGY SOUTH CAROLINA<br>220 OPERATION WAY, MC C222<br>CAYCE, SC 29033 | | Claim Number: 12401<br>Claim Date: 10/03/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED | Claimed: | $1,952.68 |
| DOMINION ENERGY SOUTH CAROLINA<br>220 OPERATION WAY, MC C222<br>CAYCE, SC 29033 | | Claim Number: 12405<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $33.22 |
| DOMS, HERMAN W<br>ADDRESS ON FILE | | Claim Number: 242<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $25,701.91 |

| DOMYSLAWSKI, JERZY<br>ADDRESS ON FILE | | Claim Number: 6007<br>Claim Date: 05/28/2024<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,000.00   UNLIQ | | |
| UNSECURED | Claimed: | $59,067.00   UNLIQ | | |

| DON'S FLOWERS & GIFTS<br>217 E MAIN<br>ZEELAND, MI 49464 | | Claim Number: 1118<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,537.50 | Scheduled: | $2,537.50 |

| DONALDSON COMPANY INC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16730<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,113.48 | | |

| DONALDSON COMPANY INC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16731<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $108.11 | | |

| DONALDSON COMPANY INC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16732<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $99,118.98 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| DONALDSON COMPANY INC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17732<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #16730 |
| UNSECURED | Claimed: | $12,113.48 |
| DONALDSON COMPANY INC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17733<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #16731 |
| UNSECURED | Claimed: | $108.11 |
| DONALDSON COMPANY INC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17734<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #16732 |
| UNSECURED | Claimed: | $99,118.98 |
| DONE RIGHT MECHANICAL<br>PO BOX 486<br>101 WHITE RIVER RD<br>GLENNVILLE, CA 93226 | | Claim Number: 18858<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $5,489.00 |
| DONELSON, MARCUS<br>ADDRESS ON FILE | | Claim Number: 14999<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,045.45 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,045.45 | UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| DONLEY AND SONS TRUCKING LLC<br>4410 BOYD WRIGHT RD<br>BURLINGTON, NC 27215 | | Claim Number: 11086<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $850.00 | | |
| DONMOYER, KENNETH M, JR<br>ADDRESS ON FILE | | Claim Number: 397<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $1,840.82 | | |
| UNSECURED | Claimed: | $8,537.70 | | |
| DONNELLEY FINANCIAL SOLUTIONS<br>35 W WACKER DR<br>CHICAGO, IL 60601 | | Claim Number: 10813<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $54,871.25 | Scheduled: | $12,090.04 |
| DONNELLY, ERIN<br>ADDRESS ON FILE | | Claim Number: 16024<br>Claim Date: 11/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,235.09 | Scheduled: | $3,235.09 |
| DONNELLY, MARK<br>ADDRESS ON FILE | | Claim Number: 16809<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,538.00 | | |

| DONNELLY, TOM<br>ADDRESS ON FILE | | Claim Number: 12237<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,748.71 | Scheduled: | $4,896.55 | |
| UNSECURED | | | Scheduled: | $852.16 | |
| DONNERBERG, SCOTT<br>ADDRESS ON FILE | | Claim Number: 13720<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,161.38 | Scheduled: | $1,161.38 UNDET | |
| DONOVAN, SEAN B<br>ADDRESS ON FILE | | Claim Number: 2120<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $9,226.54 | | | |
| TOTAL | Claimed: | $4,612.77 | | | |
| DONOVAN, WILLIAM J<br>ADDRESS ON FILE | | Claim Number: 2062<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,707.54 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,707.54 UNDET | |
| DOOLAN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 17563<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $10,760.39 | | | |

| DOOLAN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 18107<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
|---|---|---|
| PRIORITY | Claimed: | $10,760.39 |
| DOOLEY, MARK WILLIAM<br>ADDRESS ON FILE | | Claim Number: 2143<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $4,803.66 |
| PRIORITY | Claimed: | $4,803.66 |
| TOTAL | Claimed: | $4,803.66 |
| DOOLEY, MARK WILLIAM<br>ADDRESS ON FILE | | Claim Number: 2144<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $12,811.20 |
| DOOLEY-GOODE, ALECIA<br>ADDRESS ON FILE | | Claim Number: 2332<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $759.99 |
| DOORMART USA<br>98 HEYWARD ST<br>BROOKLYN, NY 11206 | | Claim Number: 13659<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $1,083.72 |

| | | |
|---|---|---|
| DOORMART USA<br>98 HEYWARD ST<br>BROOKLYN, NY 11206 | | Claim Number: 14228<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>amends claim #13659 |
| UNSECURED | Claimed: | $1,083.72 |
| DOOSAN BOBCAT NORTH AMERICA, INC.<br>C/O HUTT & SHIMANOWITZ PC<br>ATTN THOMAS J PERRY, ESQ<br>459 AMBOY AVE., P.O. BOX 648<br>WOODBRIDGE, NJ 07095 | | Claim Number: 18247<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1764 (01/16/2024) |
| UNSECURED | Claimed: | $287,128.44 |
| DORANTES, JULIO CESAR<br>ADDRESS ON FILE | | Claim Number: 708<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $650.00   UNLIQ |
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 14785<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $9,863.77 |
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 14847<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,895.15 |

| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 14851<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $6,185.64 |
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 14853<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,793.66 |
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 14860<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,127.46 |
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 14862<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,696.63 |
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 15248<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,744.59 |

| | | |
|---|---|---|
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 15250<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,690.92 |
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 15261<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,909.11 |
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 15420<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,719.88 |
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 15433<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $4,540.91 |
| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | | Claim Number: 15435<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15433 |
| UNSECURED | Claimed: | $4,540.91 |

| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | Claim Number: 15458<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $6,325.35 |

| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | Claim Number: 15467<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $6,045.48 |

| DORMAN PRODUCTS INC<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | Claim Number: 15481<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $3,501.69 |

| DORMAN PRODUCTS, INC<br>ATTN JADE NOTARFRANCESCO<br>3400 E WALNUT ST<br>COLMAR, PA 18915 | Claim Number: 15873<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $641.42 |

| DORMAN PRODUCTS, INC<br>ATTN JADE NOTARFRANCESCO<br>3400 W WALNUT ST<br>COLMAR, PA 18915 | Claim Number: 15877<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $1,019.48 |

| | | | | | |
|---|---|---|---|---|---|
| DORR, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 1452<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,418.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,418.81 UNDET | |
| DORRIES, TONY<br>ADDRESS ON FILE | | Claim Number: 1647<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,889.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,889.60 UNDET | |
| DORSEY, BRYAN<br>ADDRESS ON FILE | | Claim Number: 3681<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,834.89 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,834.89 UNDET | |
| DOSS, BYRON DANIEL<br>ADDRESS ON FILE | | Claim Number: 1477<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,393.40 | Scheduled: | $1,922.40 UNDET | |
| DOSS, BYRON DANIEL<br>ADDRESS ON FILE | | Claim Number: 1503<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $5,393.40 | | | |

| | | | | | |
|---|---|---|---|---|---|
| DOUBLE J WORLD TRANSPORT LLC<br>C/O PAY4FREIGHT  LLC<br>800 PARKER SQ, STE 260<br>FLOWER MOUND, TX 75028 | | Claim Number: 18423<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $950.00 | Scheduled: | $950.00 | |
| DOUD, BRIAN<br>ADDRESS ON FILE | | Claim Number: 3462<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $13,000.00 | | | |
| DOUG BRADLEY TRUCKING INC<br>680 E WATER WELL RD<br>SALINA, KS 67401 | | Claim Number: 12995<br>Claim Date: 10/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $2,800.00 | |
| DOUG BRADLEY TRUCKING INC<br>680 E WATER WELL RD<br>SALINA, KS 67401 | | Claim Number: 12996<br>Claim Date: 10/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,100.00 | | | |
| DOUG GRANT TRUCKING LLC<br>ATTN JOHN S PORTER<br>125 N BROADWAY ST<br>BLANCHESTER, OH 45107 | | Claim Number: 3721<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $10,500.00 | Scheduled: | $16,500.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| DOUGLAS, RANDY<br>ADDRESS ON FILE | | Claim Number: 1735<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,381.29 | Scheduled: | $2,381.29 UNDET | |
| DOW, DERRICK<br>ADDRESS ON FILE | | Claim Number: 15698<br>Claim Date: 11/05/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | Claimed: | $296.88 | Scheduled: | $296.88 | |
| DOW, DERRICK<br>ADDRESS ON FILE | | Claim Number: 15699<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $296.88 | | | |
| DOWD & DOWD LTD<br>227 W MONROE ST, STE 2650<br>CHICAGO, IL 60606 | | Claim Number: 603<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $52,264.75 | | | |
| DOWDELL, CHARYL ANN<br>ADDRESS ON FILE | | Claim Number: 2622<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,250.72 | Scheduled: | $1,250.72 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| DOWDELL, JAMAL<br>ADDRESS ON FILE | | Claim Number: 16296<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $26,999.99 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,881.59 | UNDET |
| TOTAL | Claimed: | $3,881.59 | | | |
| DOWDY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 1433<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,329.38 | | | |
| DOWNER, HAROLD<br>ADDRESS ON FILE | | Claim Number: 12421<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $7,257.60 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,257.60 | UNDET |
| DOWNEY PLUMBING HEATING & AIR<br>CONDITIONING<br>11829 S DOWNEY AVE<br>DOWNEY, CA 90241 | | Claim Number: 13669<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $2,608.00 | Scheduled: | $2,608.00 | |
| DOWNEY PLUMBING HEATING & AIR<br>CONDITIONING<br>11829 S DOWNEY AVE<br>DOWNEY, CA 90241 | | Claim Number: 13670<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,705.80 | Scheduled: | $1,705.80 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 825 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| DOWNEY, JILL<br>ADDRESS ON FILE | | Claim Number: 13234<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $717.11 | Scheduled: | $717.11  UNDET |

| DOWNFORCE AIR SOLUTIONS<br>1805 LOUCKS RD, STE 800<br>YORK, PA 17408 | | Claim Number: 324<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,464.83 | | |

| DR. BAYONA TRAILER & CHASSIS SPECIALIST<br>6301 NW 74 AVE<br>MIAMI, FL 33166 | | Claim Number: 3418<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,883.68 | Scheduled: | $387.70 |

| DRAGUTINOVIC, PETER<br>ADDRESS ON FILE | | Claim Number: 1961<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $552.32 | | |
| PRIORITY | Claimed: | $552.32 | | |
| TOTAL | Claimed: | $552.32 | | |

| DRAKE, MATT<br>ADDRESS ON FILE | | Claim Number: 14641<br>Claim Date: 10/22/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,990.21 |
| UNSECURED | Claimed: | $8,069.22 | Scheduled: | $3,079.01 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| DRAPER, THOMAS<br>ADDRESS ON FILE | | Claim Number: 2862<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $120.00 | | | | |
| DRENNEN, LLOYD D<br>ADDRESS ON FILE | | Claim Number: 1178<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET | |
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $5,752.73 | UNDET | |
| DRESSEL, PAUL<br>ADDRESS ON FILE | | Claim Number: 10647<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY | Claimed: | $10,618.64 | | | | |
| DRESSLER, THOMAS R, JR<br>ADDRESS ON FILE | | Claim Number: 373<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | | |
| PRIORITY | Claimed: | $22,633.12 | | | | |
| DREW, DERRICK<br>ADDRESS ON FILE | | Claim Number: 4651<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | | |
| UNSECURED | Claimed: | $20,000,000.00 | | | | |

| DREXLER, PAUL<br>ADDRESS ON FILE | | Claim Number: 1546<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,388.46 | | |
| DREYFUS, RONALD<br>ADDRESS ON FILE | | Claim Number: 12211<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $846.89 | Scheduled: | $846.89 |
| DRINKWINE, NATHAN<br>ADDRESS ON FILE | | Claim Number: 16437<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $150,000.00 | Scheduled: | $0.00  UNLIQ |
| DRISCOLL, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1951<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,545.72 | Scheduled: | $2,545.72  UNLIQ DISP |
| DRISCOLL, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 1848<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,474.42 | Scheduled: | $2,474.42 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| DRISSEL, WALTER S<br>ADDRESS ON FILE | | Claim Number: 16700<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| ADMINISTRATIVE | Claimed: | $22,557.69 | | | |
| PRIORITY | Claimed: | $22,557.69 | | | |
| TOTAL | Claimed: | $22,557.69 | | | |
| DRISSEL, WALTER S<br>ADDRESS ON FILE | | Claim Number: 18823<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| ADMINISTRATIVE | Claimed: | $22,557.69 | | | |
| PRIORITY | Claimed: | $22,557.69 | | | |
| TOTAL | Claimed: | $22,557.69 | | | |
| DRIVE STAR SHUTTLE SYSTEMS LTD<br>1647 BURLINGTON ST E, 2ND FL<br>HAMILTON, ON L8P 3L2<br>CANADA | | Claim Number: 14696<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $9,082.28 | | | |
| DRIVE STAR SHUTTLE SYSTEMS LTD<br>1647 BURLINGTON ST EAST, 2ND FL<br>HAMILTON, ON L8P 3L2<br>CANADA | | Claim Number: 18178<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #14696 | | | |
| UNSECURED | Claimed: | $12,411.84 | Scheduled: | $12,411.84 | |
| DROST, LUCAS B<br>ADDRESS ON FILE | | Claim Number: 5316<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,530.05 | Scheduled: | $4,530.05 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 829 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| DRUMMER, JIMMIE<br>ADDRESS ON FILE | | Claim Number: 4118<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| UNSECURED | Claimed: | $8,547.20 |
| DRUMMOND, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 12804<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,774.85 |
| DS EXPRESS INC<br>15850 NEW AVE, STE 110<br>LEMONT, IL 60439 | | Claim Number: 10312<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $2,870.00          Scheduled:          $2,870.00 |
| DS EXPRESS INC<br>15850 NEW AVE, STE 110<br>LEMONT, IL 60439 | | Claim Number: 14421<br>Claim Date: 10/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) |
| UNSECURED | Claimed: | $2,870.00 |
| DS EXPRESS INC<br>15850 NEW AVE, STE 110<br>LEMONT, IL 60439 | | Claim Number: 19956<br>Claim Date: 01/13/2025<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLE DUPLICATE OF 14421<br>AMENDS CLAIM #14421 |
| UNSECURED | Claimed: | $2,870.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 830 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| DSI DIGITAL SYSTEMS INSTALLATION<br>3319 LINCOLN AVE<br>OGDEN, UT 88401 | | Claim Number: 17423<br>Claim Date: 11/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $1,373.45 | Scheduled: | $32,501.81 |
| DSI DIGITAL SYSTEMS INSTALLATION<br>3319 LINCOLN AVE<br>OGDEN, UT 84401 | | Claim Number: 17424<br>Claim Date: 11/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $30,548.82 | | |
| DTE ENERGY COMPANY<br>1 ENERGY PLAZA, WCB735<br>DETROIT, MI 48226 | | Claim Number: 10453-01<br>Claim Date: 08/31/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $18,861.96 | | |
| DTE ENERGY COMPANY<br>1 ENERGY PLAZA, WCB735<br>DETROIT, MI 48226 | | Claim Number: 10453-02<br>Claim Date: 08/31/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $8,640.21 | | |
| DUARTE, ERNEST<br>ADDRESS ON FILE | | Claim Number: 19491<br>Claim Date: 02/19/2024<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| DUARTE, JORGE<br>ADDRESS ON FILE | | Claim Number: 18890<br>Claim Date: 11/15/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,581.15 | Scheduled: | $1,581.15 |
| UNSECURED | Claimed: | $360.51 | Scheduled: | $360.51 |
| DUARTE, JORGE<br>ADDRESS ON FILE | | Claim Number: 18891<br>Claim Date: 11/15/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $9,200.00   UNLIQ | Scheduled: | $0.00  UNLIQ |
| DUARTE, RUDY<br>ADDRESS ON FILE | | Claim Number: 5562<br>Claim Date: 11/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $942.80 | | |
| UNSECURED | Claimed: | $942.80 | | |
| TOTAL | Claimed: | $942.80 | | |
| DUBINA, DEBRA<br>ADDRESS ON FILE | | Claim Number: 10490<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| DUBOIS CHEMICALS<br>ATTN SCOTT DALESANDRO<br>12111 CHAMPION WAY<br>CINCINNATI, OH 45241 | | Claim Number: 4666<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $15,297.84 | | |
| PRIORITY | Claimed: | $15,297.84 | | |
| UNSECURED | Claimed: | $15,297.84 | | |
| TOTAL | Claimed: | $15,297.84 | | |

| | | |
|---|---|---|
| DUBOIS CHEMICALS<br>ATTN SCOTT DALESANDRO<br>12111 CHAMPION WAY<br>CINCINNATI, OH 45241 | | Claim Number: 4676<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance |
| UNSECURED | Claimed: | $896.20 |
| DUBOIS CHEMICALS<br>ATTN SCOTT DALESANDRO<br>12111 CHAMPION WAY<br>CINCINNATI, OH 45241 | | Claim Number: 4677<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $307.10 |
| DUBOIS, BRADLEY<br>ADDRESS ON FILE | | Claim Number: 3830<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUDEK, DAWID<br>ADDRESS ON FILE | | Claim Number: 12192<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,489.30 |
| DUENEZ, JESUS<br>ADDRESS ON FILE | | Claim Number: 14487<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| UNSECURED | Claimed: | $3,844.15 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 833 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| DUENEZ, JESUS R, JR<br>ADDRESS ON FILE | | Claim Number: 3613<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 14487 | | |
| UNSECURED | Claimed: | $3,844.15 | | |
| DUEWEKE, DAVID<br>ADDRESS ON FILE | | Claim Number: 3034<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,571.91 | Scheduled: | $3,571.91 UNDET |
| DUFFY, CHARLOTTA<br>ADDRESS ON FILE | | Claim Number: 13966<br>Claim Date: 10/14/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $20,487.00 | | |
| DUFFY, TROY<br>ADDRESS ON FILE | | Claim Number: 2240<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,597.80 | | |
| DUFFY, TROY<br>ADDRESS ON FILE | | Claim Number: 2241<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,000.00 | | |

| DUGGIN, KENNETH W<br>ADDRESS ON FILE | | Claim Number: 1471<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

| DUKAL LLC<br>2 FLEETWOOD CT<br>RONKONKOMA, NY 11779 | | Claim Number: 13570<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $120.00 |

| DUKE ENERGY CAROLINAS LLC<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | | Claim Number: 15411<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| UNSECURED | Claimed: | $5,525.05 |

| DUKE ENERGY CAROLINAS LLC<br>C/O HAYNSWOTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | | Claim Number: 15412<br>Claim Date: 11/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $23,894.71 |

| DUKE ENERGY CAROLINAS, LLC<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | | Claim Number: 15409-01<br>Claim Date: 11/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) |
|---|---|---|
| UNSECURED | Claimed: | $657.18 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| DUKE ENERGY CAROLINAS, LLC<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | | Claim Number: 15409-02<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $25,469.93 |
| DUKE ENERGY FLORIDA<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | | Claim Number: 15429<br>Claim Date: 11/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $441.74 |
| DUKE ENERGY INDIANA LLC<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | | Claim Number: 15424<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,139.41 |
| DUKE ENERGY OHIO<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | | Claim Number: 15426<br>Claim Date: 11/02/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED | Claimed: | $5,954.40 |
| DUKE ENERGY PROGRESS LLC<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | | Claim Number: 15414<br>Claim Date: 11/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,913.71 |

| DUKE ENERGY PROGRESS LLC<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | Claim Number: 15415<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC |
|---|---|
| UNSECURED        Claimed:                        $1,271.64 | |
| DUKE ENERGY PROGRESS LLC<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | Claim Number: 15422<br>Claim Date: 11/02/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED        Claimed:                        $531.63 | |
| DUKE ENERGY PROGRESS LLC<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | Claim Number: 15423<br>Claim Date: 11/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED        Claimed:                        $833.90 | |
| DUKE, BENJAMIN F JR<br>ADDRESS ON FILE | Claim Number: 238<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY        Claimed:                        $4,242.12 | |
| DUKE, BENJAMIN F JR<br>ADDRESS ON FILE | Claim Number: 245<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY        Claimed:                        $17,042.23 | |

| DUKE, GREGORY<br>ADDRESS ON FILE | | Claim Number: 2930<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $12,012.98 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,012.98 UNDET |
| DUKE, JAMES THOMAS, JR<br>ADDRESS ON FILE | | Claim Number: 1441<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,909.27 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$10,808.24 UNDET |
| DUKE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12732<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $4,825.84 | | |
| DUKES, DON<br>ADDRESS ON FILE | | Claim Number: 15226<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,406.13 | | |
| DUKES, PRESTON<br>ADDRESS ON FILE | | Claim Number: 1268<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,441.56 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,441.56 UNDET |

| DULAC, WILFRED<br>ADDRESS ON FILE | | Claim Number: 2381<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,493.49 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $12,493.49 UNDET |

| DUN & BRADSTREET<br>ATTN ACCOUNTS RECEIVABLE<br>3501 CORPORATE PKWY<br>PO BOX 520<br>CENTER VALLEY, PA 18034-0520 | | Claim Number: 11698<br>Claim Date: 09/28/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $401,240.00 | | |
| UNSECURED | Claimed: | $401,240.00 | | |

| DUNAWAY, RUSSELL B<br>ADDRESS ON FILE | | Claim Number: 5772<br>Claim Date: 12/07/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $667.50 | | |

| DUNBAR, CHAD<br>ADDRESS ON FILE | | Claim Number: 13035<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,770.05 |
| UNSECURED | Claimed: | $1,770.05 | | |

| DUNBAR, ROBERT<br>ADDRESS ON FILE | | Claim Number: 15922<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,113.27 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,113.27 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| DUNBAR, WILLIE LOUIS<br>ADDRESS ON FILE | | Claim Number: 2911<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $2,620.84 UNDET | |
| DUNCAN, ARNOLD<br>ADDRESS ON FILE | | Claim Number: 4119<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,659.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $14,205.12 | Scheduled: | $5,659.81 UNDET | |
| DUNCAN, BURL<br>ADDRESS ON FILE | | Claim Number: 16869<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,469.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,241.79 UNDET | |
| DUNDOVICH, ROBERT J<br>ADDRESS ON FILE | | Claim Number: 18413<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,616.43   UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $394,383.57   UNLIQ | Scheduled: | $5,616.43 UNDET | |
| DUNGAN, KYLE<br>ADDRESS ON FILE | | Claim Number: 12711<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,169.88 | Scheduled: | $2,169.88 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| DUNHAM RUBBER<br>682 COMMERCE PKWY WEST DR<br>GREENWOOD, IN 46143 | | Claim Number: 11046<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $9,099.61 | | | |
| DUNLAP INDUSTRIES INC US THREAD DIV<br>PO BOX 459<br>DUNLAP, TN 37327 | | Claim Number: 343<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,867.44 | | | |
| DUNLAP, KELSI<br>ADDRESS ON FILE | | Claim Number: 13325<br>Claim Date: 10/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $6,645.00 | | | |
| DUNLAP, TIMOTHY L<br>ADDRESS ON FILE | | Claim Number: 164<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $1,232.83 | | | |
| UNSECURED | Claimed: | $11,578.37 | | | |
| DUNLAP, TIMOTHY L<br>ADDRESS ON FILE | | Claim Number: 2689<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $9,607.32 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $9,607.32  UNDET | |

| DUNLAP, TRACY<br>ADDRESS ON FILE | | Claim Number: 1659<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,621.99 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,434.21 UNDET |
| DUNLOP, KENNETH<br>ADDRESS ON FILE | | Claim Number: 15780<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,878.22 | Scheduled: | $1,878.22 |
| DUNMAR MOVING SYSTEMS<br>DEBBIE ONEILL<br>8030 WHITEPINE RD<br>N CHESTERFIELD, VA 23237 | | Claim Number: 5767<br>Claim Date: 12/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $741.12 | | |
| DUNN, BLAKE<br>ADDRESS ON FILE | | Claim Number: 18793<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $95,000.00 | | |
| DUNN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15188<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $153.31 | | |

| DUNN, SHELLEY<br>ADDRESS ON FILE | | Claim Number: 13987<br>Claim Date: 10/14/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,967.12 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,967.12 UNDET | |
| DUNN, SHERI<br>ADDRESS ON FILE | | Claim Number: 13136<br>Claim Date: 10/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $1,183.00 | |
| UNSECURED | Claimed: | $1,183.00 | | | |
| DUNNS FLEET & TRAILER SERVICES<br>920 JOSEPH AVE, B<br>NASHVILLE, TN 37207 | | Claim Number: 18757<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $22,574.76 | | | |
| DUNRITE HOME IMPROVEMENTS INC<br>2010 W DARTMOUTH AVE<br>ENGLEWOOD, CO 80110 | | Claim Number: 2395<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $16,475.66 | | | |
| DUNRITE HOME IMPROVEMENTS INC<br>2010 W DARTMOUTH AVE<br>ENGLEWOOD, CO 80110 | | Claim Number: 2396<br>Claim Date: 10/17/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $16,475.66 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| DUNRITE HOME IMPROVEMENTS INC<br>2010 W DARTMOUTH AVE<br>ENGLEWOOD, CO 80110 | | Claim Number: 2397<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $16,475.66 | | | |
| DUPAGE WATER CONDITIONING CO<br>ATTN KEN FRIEDLEY<br>1N417 PEACHTREE LN<br>WEST CHICAGO, IL 60190 | | Claim Number: 12567<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $8,056.90 | | | |
| DUPONT LOSS & DAMAGE<br>ATTN PATTI WELSH, CRP721 S-2100#2152B<br>974 CENTRE RD<br>WILMINGTON, DE 19805 | | Claim Number: 12248<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3326 (05/08/2024) | | | |
| UNSECURED | Claimed: | $9,136.80 | Scheduled: | $0.00 UNLIQ | |
| DUPONT LOSS & DAMAGE<br>ATTN PATTI WELSH, CRP721 S-2100#2152B<br>974 CENTRE RD<br>WILMINGTON, DE 19805 | | Claim Number: 12252<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3327 (05/08/2024) | | | |
| UNSECURED | Claimed: | $9,012.40 | | | |
| DUPONT LOSS & DAMAGE<br>ATTN CAROLE RILEY, CRP721 S-21002152C<br>974 CENTRE RD<br>WILMINGTON, DE 19805 | | Claim Number: 12563<br>Claim Date: 10/04/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3329 (05/08/2024) | | | |
| UNSECURED | Claimed: | $332.62 | | | |

| DUPONT LOSS & DAMAGE/APL LOGISTICS<br>ATTN CAROLE RILEY, CRP721 S-2100, #2152C<br>974 CENTRE RD<br>WILMINGTON, DE 19805 | | Claim Number: 12584<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3328 (05/08/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,129.40 | | |
| DUPRE, NORMAN<br>ADDRESS ON FILE | | Claim Number: 2905<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $6,437.96 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,437.96 UNDET |
| DUQUESNE LIGHT COMPANY<br>601 GRANT ST, 9TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 17693<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,270.08 | | |
| DUQUETTE, PAUL R, JR<br>ADDRESS ON FILE | | Claim Number: 5940<br>Claim Date: 02/23/2024<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $6,075.29 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,075.29 UNDET |
| DURABLE DIESEL INC<br>448 TIFFANY ST<br>BRONX, NY 10474 | | Claim Number: 10783<br>Claim Date: 09/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $42,719.25 | Scheduled: | $42,594.24 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| DURABLE USA INC<br>2801 E ABRAM ST<br>ARLINGTON, TX 76010 | | Claim Number: 3718<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $656.49 | Scheduled: | $656.49 | |
| DURABLE USA INC<br>2801 E ABRAM ST<br>ARLINGTON, TX 76010 | | Claim Number: 4247<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $9,034.53 | Scheduled: | $8,956.91 | |
| DURAN, GARY D<br>ADDRESS ON FILE | | Claim Number: 5712<br>Claim Date: 12/04/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $6,048.23 | | | |
| DURANSO, DESERAE<br>ADDRESS ON FILE | | Claim Number: 10480<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $16,265.00 | Scheduled: | $16,265.00 | |
| DURANT, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 15893<br>Claim Date: 11/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,954.15 | Scheduled:<br>Scheduled: | $6,281.15<br>$2,777.78 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| DURAVA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12531<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,435.78 | Scheduled: | $2,435.78 |
| UNSECURED | Claimed: | $1,178.13 | Scheduled: | $1,178.13 |
| DURAVA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12533<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $2,435.78 | | |
| UNSECURED | Claimed: | $1,178.13 | | |
| DURBIN, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 14285<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $1,586.86 |
| UNSECURED | Claimed: | $1,586.86 | | |
| DURHAM COMPANY, THE<br>PO BOX 908<br>LEBANON, MO 65536 | | Claim Number: 14788<br>Claim Date: 10/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $17,917.88 | | |
| DURHAM, EDWARD<br>ADDRESS ON FILE | | Claim Number: 961<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $2,695.10 |
| UNSECURED | Claimed: | $4,136.73 | Scheduled: | $1,461.63 |

| DURHAM, TONY<br>ADDRESS ON FILE | | Claim Number: 3041<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $544.66 | Scheduled: | $15,694.66  UNDET |
| DURK, DENNIS A<br>ADDRESS ON FILE | | Claim Number: 4120<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $7,505.84 | | |
| UNSECURED | Claimed: | $8,601.60 | | |
| DURKIN, BRIAN<br>ADDRESS ON FILE | | Claim Number: 831<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $7,239.92 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,239.92  UNDET |
| DURLAND, DALE<br>ADDRESS ON FILE | | Claim Number: 15692<br>Claim Date: 11/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| ADMINISTRATIVE | Claimed: | $68,088.00   UNLIQ | | |
| DURLAND, DALE<br>ADDRESS ON FILE | | Claim Number: 16682<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Amends claim # 15692 | | |
| ADMINISTRATIVE | Claimed: | $68,088.00   UNLIQ | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| DURNIN, PAUL V, III<br>ADDRESS ON FILE | | Claim Number: 419<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $16,390.80 |

| | | |
|---|---|---|
| DUROCHER, EVAN D<br>ADDRESS ON FILE | | Claim Number: 13037<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $812.22 |

| | | |
|---|---|---|
| DURR, GARY LEE<br>ADDRESS ON FILE | | Claim Number: 3152<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,957.78 |

| | | |
|---|---|---|
| DURSKI, KEVIN S<br>ADDRESS ON FILE | | Claim Number: 1211<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| PRIORITY | Claimed: | $7,349.18 UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,349.18 UNDET |

| | | |
|---|---|---|
| DUVAL SEMIT TRAILER, INC.<br>KAPLAN LEGAL SERVICES, LLC<br>6100 LAKE FORREST DR.<br>SUITE 530<br>ATLANTA, GA 30328 | | Claim Number: 19268<br>Claim Date: 01/12/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $61,325.68 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| DW EQUIPMENT REPAIR & SERVICE<br>5010 CHARIOT DR<br>COLORADO SPRINGS, CO 80923 | | Claim Number: 12740<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $866.06 | Scheduled: | $866.06 |
| DWJS, LLC<br>ATTN HENRY J GEHA III ESQ<br>C/O MARSHALL & MELHORN LLC<br>4 SEAGATE, 8TH FL<br>TOLEDO, OH 43604 | | Claim Number: 15896<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $114,119.52 | Scheduled: | $9,509.96 |
| DYCK, JARED S<br>ADDRESS ON FILE | | Claim Number: 4727<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,756.40 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,756.40  UNDET |
| DYCK, KARL STACEY<br>ADDRESS ON FILE | | Claim Number: 4637<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $3,226.18 | | |
| PRIORITY | Claimed: | $3,226.18 | | |
| UNSECURED | Claimed: | $3,226.18 | | |
| TOTAL | Claimed: | $3,226.18 | | |
| DYE, EDWARD E, JR<br>ADDRESS ON FILE | | Claim Number: 1509<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $2,428.25  UNDET |

| | | |
|---|---|---|
| DYKE, SANDRA L<br>ADDRESS ON FILE | | Claim Number: 16879<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DYKE, SANDRA L<br>ADDRESS ON FILE | | Claim Number: 16890<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |

| UNSECURED | Claimed: | $41,200.00 |
|---|---|---|

| | | |
|---|---|---|
| DYKMAN ELECTRICAL INC<br>2323 S FEDERAL WAY<br>BOISE, ID 83705 | | Claim Number: 411<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $7,691.03 |
|---|---|---|

| | | |
|---|---|---|
| DYKSTRA, JUDY<br>ADDRESS ON FILE | | Claim Number: 12715<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,226.12 | Scheduled: | $5,226.12 UNDET |

| | | |
|---|---|---|
| DYKSTRA, SARAH<br>ADDRESS ON FILE | | Claim Number: 16695<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $5,080.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DYMEK, LESLAW<br>ADDRESS ON FILE | | Claim Number: 4121<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $23,291.58 | | |
| DYMOND, JAYNE<br>ADDRESS ON FILE | | Claim Number: 15400<br>Claim Date: 11/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $2,584.00 | | |
| DYNAMIC DIESEL WORKS LLC<br>9056 GALE BLVD, UNIT 2<br>THORNTON, CO 80260 | | Claim Number: 2401<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $63,508.06 | Scheduled: | $39,672.59 |
| DYNAMIC LOGISTIX LLC<br>9800 METCALF AVE, 5TH FL<br>OVERLAND PARK, KS 66212 | | Claim Number: 16152<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 4547 (10/14/2024) | | |
| UNSECURED | Claimed: | $4,330.55 | | |
| DYNAMIC SOLUTIONS<br>SHANE ALLEN<br>707 LIZZIE ST<br>TAYLOR, TX 76574 | | Claim Number: 5646<br>Claim Date: 11/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $34,850.00 | | |

| | | |
|---|---|---|
| DYNAMIC SOLUTIONS<br>SHANE ALLEN<br>707 LIZZIE ST<br>TAYLOR, TX 76574 | | Claim Number: 5647<br>Claim Date: 11/21/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $34,850.00 |
| DYNAMIC SOLUTIONS<br>SHANE ALLEN<br>707 LIZZIE ST<br>TAYLOR, TX 76574 | | Claim Number: 5648<br>Claim Date: 11/21/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $34,850.00 |
| DYNAMIC SOLUTIONS<br>SHANE ALLEN<br>707 LIZZIE ST<br>TAYLOR, TX 76574 | | Claim Number: 5649<br>Claim Date: 11/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $34,850.00 |
| DYNAMIC SOLUTIONS<br>SHANE ALLEN<br>707 LIZZIE ST<br>TAYLOR, TX 76574 | | Claim Number: 5650<br>Claim Date: 11/21/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $34,850.00 |
| DYNAMIC SOLUTIONS<br>SHANE ALLEN<br>707 LIZZIE ST<br>TAYLOR, TX 76574 | | Claim Number: 5651<br>Claim Date: 11/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $34,850.00 |

| DYNAMIC SOLUTIONS<br>SHANE ALLEN<br>707 LIZZIE ST<br>TAYLOR, TX 76574 | | Claim Number: 5652<br>Claim Date: 11/21/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $34,850.00 | | | |
| DYNAMITE MARKETING<br>ATTN: BRITTANY GARNESS<br>310 E WATERTOWER ST<br>MERIDIAN, ID 83642 | | Claim Number: 15900<br>Claim Date: 11/07/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $280.00 | | | |
| DYNARSKI, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 292<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $13,361.20 | | | |
| DYSART TAYLOR MCMONIGLE BRUMITT & WILCOX<br>700 W 47TH ST, STE 410<br>KANSAS CITY, MO 64112 | | Claim Number: 18710<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $23,014.77 | | | |
| DZIEWULSKI, PETER M<br>ADDRESS ON FILE | | Claim Number: 5937<br>Claim Date: 02/21/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,557.69 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,557.69 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| DZUROFF, RICHARD<br>ADDRESS ON FILE | | Claim Number: 1264<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $2,404.89 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,404.89  UNDET |

---

| E & L MOBILE REPAIR<br>8421 PUEBLO ROAD<br>LAKESIDE, CA 92040 | | Claim Number: 14560<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $71,659.91 | Scheduled: | $68,807.26 |
|---|---|---|---|---|

---

| E BAY DRAYAGE DRVERS SCTY FUND(LOCAL 70)<br>C/L BEESON, TAYER & BODNIE<br>ATTN CATHERINE E HOLZHAUSER<br>520 CAPITOL MALL, STE 300<br>SACRAMENTO, CA 95814 | | Claim Number: 16304<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
|---|---|---|

| PRIORITY | Claimed: | $7,780.00 |
|---|---|---|
| UNSECURED | Claimed: | $933.60 |

---

| E BAY DRAYAGE DRVERS SCTY FUND(LOCAL 70)<br>C/O BEESON TAYER & BODINE<br>ATTN CATHERINE E HOLZHAUSER<br>520 CAPITOL MALL, STE 300<br>SACRAMENTO, CA 95814 | | Claim Number: 16314<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
|---|---|---|

| PRIORITY | Claimed: | $7,780.00 |
|---|---|---|
| UNSECURED | Claimed: | $933.60 |

---

| E J BROOKS COMPANY<br>409 HOOSIER DR<br>ANGOLA, IN 46703 | | Claim Number: 18897<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) |
|---|---|---|

| UNSECURED | Claimed: | $16,557.39 |
|---|---|---|

---

| E J BROOKS COMPANY<br>409 HOOSIER DR<br>ANGOLA, IN 46703 | | Claim Number: 18900<br>Claim Date: 11/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,963.95 | | | |
| E J BROOKS COMPANY<br>409 HOOSIER DR<br>ANGOLA, IN 46703 | | Claim Number: 18901<br>Claim Date: 11/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $2,430.84 | | | |
| E ROCHA TRUCKING CORP<br>1441 PASO REAL AVE, #47<br>ROWLAND HEIGHTS, CA 91748 | | Claim Number: 1085<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $5,531.67 | Scheduled: | $5,531.67 | |
| E&E INDUSTRIES<br>4931 MARKET ST<br>SAN DIEGO, CA 92102 | | Claim Number: 19770<br>Claim Date: 07/30/2024<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $1,470.58 | | | |
| E-WAY EXPRESS LLC<br>1285 APPLE HOLLOW DR<br>ARNOLD, MO 63010 | | Claim Number: 297<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $2,550.00 | |

| E-WAY EXPRESS LLC<br>1285 APPLE HOLLOW DR<br>ARNOLD, MO 63010 | | Claim Number: 5660<br>Claim Date: 11/22/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,550.00 | | |

| EAB RECOVERY INC<br>1328 ELM ST<br>EASTON, PA 18042 | | Claim Number: 2854<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,545.00 | Scheduled: | $1,130.00 |

| EAGLE CAPITAL CORPORATION<br>PO BOX 4215<br>TUPELO, MS 38803 | | Claim Number: 11165<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |

| EAGLE PASS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10003<br>Claim Date: 08/09/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2192 (02/14/2024) | |
|---|---|---|---|
| SECURED | Claimed: | $76.60   UNLIQ | |

| EAGLE PASS ISD<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 15482<br>Claim Date: 11/02/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2193 (02/14/2024) | |
|---|---|---|---|
| SECURED | Claimed: | $88.93 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| EAGLE TRANS LLC<br>23175 SE FILBERT RD<br>EAGLE CREEK, OR 97022 | | Claim Number: 10239<br>Claim Date: 08/24/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 |

| EAGLE TRANSPORTATION<br>4311 JERSEY PIKE<br>PO BOX 961029<br>CHATTANOOGA, TN 37416 | | Claim Number: 17449<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |

| EAGLE TRUCK REPAIR<br>11284 FM 1226 S<br>HAWLEY, TX 79525 | | Claim Number: 2740<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,703.97 | Scheduled: | $4,550.00 |

| EAKEN, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 15219<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $20,000.00  UNLIQ |

| EALY, LOUIS<br>ADDRESS ON FILE | | Claim Number: 1097<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,081.81 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,081.81  UNDET |

| EAN SERVICES LLC<br>14002 E 21ST ST, STE 1500<br>TULSA, OK 74134 | | Claim Number: 10483<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $155,515.68   UNLIQ | Scheduled: | $111,333.82 |

| EANES, ERIC A<br>ADDRESS ON FILE | | Claim Number: 2199<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $8,133.38 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$8,133.38  UNDET |

| EARL 2012 TRUST<br>JAKES & PAULA EARL<br>111 LAKESOUTH TERRACE<br>HOT SPRINGS, AR 71913 | | Claim Number: 5590<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $23,189.00 | |

| EARL, DONALD, JR<br>ADDRESS ON FILE | | Claim Number: 14867<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $3,427.74   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,427.74  UNDET |

| EARTH FRIENDLY PRODUCTS<br>ATTN ACCOUNTS RECEIVABLE<br>111 S ROHLWING RD<br>ADDISON, IL 60101 | | Claim Number: 16484<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,228.40 | |

| | | |
|---|---|---|
| EARTH ROAD INC<br>277 NORTH ST<br>AUBURN, NY 13021 | Claim Number: 567<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $185,544.00 | | |

| | | |
|---|---|---|
| EARTHQUAKE SOUND CORPORATION<br>2727 MCCONE AVE<br>HAYWARD, CA 94545 | Claim Number: 19929<br>Claim Date: 12/11/2024<br>Debtor: YELLOW FREIGHT CORPORATION | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $336.08 |

| | | |
|---|---|---|
| EASON, JAMELA<br>ADDRESS ON FILE | Claim Number: 3211<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,077.52 | | |
| PRIORITY | | | Scheduled: | $1,077.52 |

| | | |
|---|---|---|
| EAST BAY DRAYAGE DRIVERS SECURITY FUND<br>C/O BEESON TAYER & BODINE<br>ATTN CATHERINE E HOLZHAUSER<br>520 CAPITOL MALL, SUITE 300<br>SACRAMENTO, CA 95814 | Claim Number: 17202<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $120,590.00 | | |
| UNSECURED | Claimed: | $14,470.80 | Scheduled: | $120,590.00 |

| | | |
|---|---|---|
| EAST PENN MANUFACTURING CO INC<br>102 DEKA ROAD<br>LYON STATION, PA 19536 | Claim Number: 18287<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $54,176.58 |

| | | |
|---|---|---|
| EAST PENN MANUFACTURING CO INC<br>102 DEKA RD<br>LYON STATION, PA 19536 | Claim Number: 18294<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC. | |
| UNSECURED          Claimed: | $54,176.58 | |
| EAST PENN MANUFACTURING CO INC.<br>102 DEKA RD<br>LYON STATION, PA 19536 | Claim Number: 18302<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED          Claimed: | $54,176.58 | |
| EAST PENN MANUFACTURING CO INC.<br>102 DEKA ROAD<br>LYON STATION, PA 19536 | Claim Number: 18310<br>Claim Date: 11/13/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. | |
| UNSECURED          Claimed: | $54,176.58 | |
| EAST PENN MANUFACTURING CO INC.<br>102 DEKA RD<br>LYON STATION, PA 19536 | Claim Number: 18317<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED          Claimed: | $54,176.58 | |
| EAST PENN MANUFACTURING CO INC.<br>102 DEKA RD<br>LYON STATION, PA 19536 | Claim Number: 18323<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC. | |
| UNSECURED          Claimed: | $54,176.58 | |

| EAST PENN MANUFACTURING CO, INC<br>102 DEKA RD<br>LYON STATION, PA 19536 | Claim Number: 18275<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $54,176.58 | | |
| EAST PENN MANUFACTURING, CO., INC.<br>102 DEKA ROAD<br>LYON STATION, PA 19536 | Claim Number: 18262<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $54,176.58 | | |
| EAST WEST HAULING INC<br>700 1ST ST, 2ND FL<br>HARRISON, NJ 07029 | Claim Number: 11255<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $7,300.00 | Scheduled: | $3,500.00 |
| EAST, BILLY<br>ADDRESS ON FILE | Claim Number: 18238<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $44,296.00   UNLIQ | | |
| EASTER, DWAYNE<br>ADDRESS ON FILE | Claim Number: 11036<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $11,289.87   UNLIQ | | |

---

**EASTER, JOHNNY**
ADDRESS ON FILE

Claim Number: 1160
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC
Comments:
Claim Out of Balance Claim out of balance

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,303.69 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,303.69 | Scheduled: | $1,303.69 | UNDET |
| TOTAL | Claimed: | $1,303.69 | | | |

**EASTER, SANDRA**
ADDRESS ON FILE

Claim Number: 1024
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC
Comments:
Claim out of balance

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,858.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,858.00 | Scheduled: | $6,858.00 | UNDET |
| TOTAL | Claimed: | $6,858.00 | | | |

**EASTERN CAROLINA DELIVERY SERVICE INC**
1920 CORSICA RD
WASHINGTON, NC 27889

Claim Number: 17525
Claim Date: 11/12/2023
Debtor: YRC INC.
Comments: DOCKET: 4681 (10/25/2024)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,314.26 | Scheduled: | $5,391.73 |

**EASTERN HORIZONS INC**
D/B/A ATLANTIC STAR TRAILERS
405 INDUSTRIAL AVE
CHESHIRE, CT 06410

Claim Number: 4394
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,798.49 | Scheduled: | $2,798.49 |

**EASTERN LIFT TRUCK CO INC**
PO BOX 307
MAPLE SHADE, NJ 08052

Claim Number: 15221
Claim Date: 10/31/2023
Debtor: YRC INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $39,960.48 | Scheduled: | $39,960.48 |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN RIGGING SUPPLY CO INC<br>112 STILLWATER AVE<br>STAMFORD, CT 06902 | | Claim Number: 918<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| EASTERN RIGGING SUPPLY CO INC<br>112 STILLWATER AVE<br>STAMFORD, CT 06902 | | Claim Number: 1991<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| EASTWEST XPRESS LLC<br>8325 OLD SONOMA PL<br>BRISTOW, VA 20136 | | Claim Number: 14530<br>Claim Date: 10/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $3,900.00 | Scheduled: | $3,900.00 | |
| EATON, PLUMMER D<br>ADDRESS ON FILE | | Claim Number: 2962<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments: DOCKET 2576 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $15,150.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,080.48  UNDET | |
| EBATO, DARIN<br>ADDRESS ON FILE | | Claim Number: 12477<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,920.90 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,920.90  UNDET | |

| EBERLE, JASON<br>ADDRESS ON FILE | | Claim Number: 13159<br>Claim Date: 10/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,689.36 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,689.36 | UNDET |
| EBERLE, JASON<br>ADDRESS ON FILE | | Claim Number: 13216<br>Claim Date: 10/08/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 13159<br>AMENDS CLAIM #13159 | | | |
| PRIORITY | Claimed: | $5,689.36 | | | |
| EBERT, JOHN<br>ADDRESS ON FILE | | Claim Number: 12583<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,552.26 | | | |
| EBERZ, GEORGE SR<br>ADDRESS ON FILE | | Claim Number: 5735<br>Claim Date: 12/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,926.72 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,926.72 | UNDET |
| EC TRANS INC<br>4138 DENALI LN<br>CHINO, CA 91761 | | Claim Number: 10700<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $8,200.00 | | | |

| ECAPITAL FREIGHT FACTORING CORP<br>C/O MISTY A SEGURA, SPENCER FANE LLP<br>3040 POST OAK BLVD, STE 1400<br>HOUSTON, TX 77056 | Claim Number: 17116<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,223.55 | Scheduled: | $1,811.89 |

| ECAPITAL FREIGHT FACTORING CORP<br>C/O MISTY A SEGURA, SPENCER FANE LLP<br>3040 POST OAK BLVD, STE 1400<br>HOUSTON, TX 77056 | Claim Number: 17129<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $92,730.93 | | |

| ECAPITAL FREIGHT FACTORING CORP<br>C/O SPENCER FANE LLP<br>ATTN MISTY A SEGURA<br>3040 POST OAK BLVD, STE 1400<br>HOUSTON, TX 77056 | Claim Number: 17142<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,756.78 | Scheduled: | $6,639.59 |

| ECCLES, RICHARD F, JR<br>ADDRESS ON FILE | Claim Number: 12466<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,515.16 | Scheduled: | $3,396.00  UNDET |

| ECHO GLOBAL LOGISTICS INC<br>600 W CHICAGO AVE, STE 200<br>CHICAGO, IL 60654 | Claim Number: 17681<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3321 (05/07/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,164,866.96 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

ECKHART, LARRY
ADDRESS ON FILE

Claim Number: 12502
Claim Date: 10/04/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $5,386.97 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,386.97 UNDET |

ECKLOFF, JOHN
ADDRESS ON FILE

Claim Number: 5543
Claim Date: 11/16/2023
Debtor: USF REDDAWAY INC.

| PRIORITY | Claimed: | $6,033.26 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,033.26 UNDET |

ECKLUND LOGISTICS INC
6991 STATE RD 76
NEENAH, WI 54956

Claim Number: 10368
Claim Date: 08/29/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $875.00 | Scheduled: | $875.00 |

ECONOMY COMMERCIAL LANDSCAPING INC
C/O ECONOMY LANDSCAPING INC
660 HOLT RD
MINOOKA, IL 60447

Claim Number: 447
Claim Date: 10/02/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| PRIORITY | Claimed: | $12,364.00 |

ECONOMY COMMERCIAL LANDSCAPING INC
C/O ECONOMY LANDSCAPE
660 HOLT RD
MINOOKA, IL 60447

Claim Number: 448
Claim Date: 10/02/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 6544 (06/20/2025)

| UNSECURED | Claimed: | $12,364.00 |

---

| ECONOMY TRANSPORT CORPORATION<br>POBOX 24876<br>ROCHESTER, NY 14624 | | Claim Number: 2630<br>Claim Date: 10/19/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $950.00 | Scheduled: | $950.00 | |
| ECT ACQUISITION LLC<br>100 RUPERT RD<br>RALEIGH, NC 27603 | | Claim Number: 11027<br>Claim Date: 09/19/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $5,224.00 | | | |
| ECT ACQUISITION LLC<br>100 RUPERT RD<br>RALEIGH, NC 27603 | | Claim Number: 13005<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #11027 | | | |
| UNSECURED | Claimed: | $5,224.00 | Scheduled: | $4,281.00 | |
| EDDINS, KEVIN GRANT<br>ADDRESS ON FILE | | Claim Number: 1033<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,922.08 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,922.08  UNDET | |
| EDELE & MERTZ HARDWARE<br>ATTN STEVEN EDELE<br>1822 S BROADWAY<br>ST LOUIS, MO 63104 | | Claim Number: 2893<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $386.69 | | | |

| | | | | |
|---|---|---|---|---|
| EDEN, KENNETH<br>ADDRESS ON FILE | | Claim Number: 19114<br>Claim Date: 12/08/2023<br>Debtor: YELLOW CORPORATION | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,804.63   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,804.63  UNDET |

| | | |
|---|---|---|
| EDGE, ZEKE<br>ADDRESS ON FILE | | Claim Number: 11812<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,540.80 |
| TOTAL | Claimed: | $4,270.40 |

| | | |
|---|---|---|
| EDGE, ZEKE<br>ADDRESS ON FILE | | Claim Number: 19935<br>Claim Date: 12/17/2024<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,640.00 |

| | | |
|---|---|---|
| EDINGTON, MARK<br>ADDRESS ON FILE | | Claim Number: 4122<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,889.36 |

| | | |
|---|---|---|
| EDINGTON, MARK<br>ADDRESS ON FILE | | Claim Number: 17387<br>Claim Date: 11/11/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,150.65 |

| | | | | | |
|---|---|---|---|---|---|
| EDLAUER, GERHARD<br>ADDRESS ON FILE | | Claim Number: 13954<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,963.05 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,963.05 UNDET | |
| EDMISTON, JOHN<br>ADDRESS ON FILE | | Claim Number: 1445<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,890.46 | Scheduled: | $2,890.46 UNDET | |
| EDMISTON, WILLIS<br>ADDRESS ON FILE | | Claim Number: 2256<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,032.46 | | | |
| EDMONDS, BRUCE D<br>ADDRESS ON FILE | | Claim Number: 1913<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,767.20 | Scheduled: | $4,767.20 UNDET | |
| EDMONTON FLEET MAINTENANCE LTD<br>16740 121 AVENUE NW<br>EDMONTON, AB T5V 1P6<br>CANADA | | Claim Number: 16976<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| SECURED | Claimed: | $26,266.79 UNLIQ | | | |
| UNSECURED | Claimed: | $113,768.94 UNLIQ | Scheduled: | $37,524.04 | |

| EDSTROM, ANNAMARIE<br>ADDRESS ON FILE | | Claim Number: 12768<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,455.74 | Scheduled: | $1,455.74 | |
| UNSECURED | Claimed: | $217.55 | Scheduled: | $217.55 | |

| EDVARDSEN, SCOTT<br>ADDRESS ON FILE | | Claim Number: 1633<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 4123 | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,502.00 | |

| EDVARDSEN, SCOTT<br>ADDRESS ON FILE | | Claim Number: 4123<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $18,323.40 | |

| EDWARDS PERFORMANCE SOLUTIONS<br>10980 GRANTCHESTER WAY, STE 300<br>COLUMBIA, MD 21044 | | Claim Number: 17694<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $32,500.00 | |

| EDWARDS, BILLY HERMAN<br>ADDRESS ON FILE | | Claim Number: 1032<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,712.14 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,712.14 | Scheduled: | $1,712.14 UNDET | |
| TOTAL | Claimed: | $1,712.14 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| EDWARDS, DOUGLAS R<br>ADDRESS ON FILE | | Claim Number: 11267<br>Claim Date: 09/21/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $22,419.60 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,847.50 UNDET |
| EDWARDS, GARY<br>ADDRESS ON FILE | | Claim Number: 1590<br>Claim Date: 10/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $3,343.28 | | |
| TOTAL | Claimed: | $3,342.28 | | |
| EDWARDS, GARY<br>ADDRESS ON FILE | | Claim Number: 13397<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,343.28   UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,343.28 UNDET |
| EDWARDS, GEORGE<br>ADDRESS ON FILE | | Claim Number: 2863<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $2,873.00 | | |
| PRIORITY | Claimed: | $2,873.00 | | |
| TOTAL | Claimed: | $2,873.00 | | |
| EDWARDS, GUY J<br>ADDRESS ON FILE | | Claim Number: 4371<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $3,871.16 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,871.16 UNDET |

EDWARDS, JERRY R
ADDRESS ON FILE

Claim Number: 3160
Claim Date: 10/25/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,487.01 | |
| PRIORITY | Claimed: | $6,487.01 | |
| UNSECURED | Claimed: | $6,487.01 | |
| TOTAL | Claimed: | $6,487.01 | |

EDWARDS, JOHN
ADDRESS ON FILE

Claim Number: 11479
Claim Date: 09/25/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,200.00 | Scheduled: | $3,771.36 UNDET |

EDWARDS, JOHN
ADDRESS ON FILE

Claim Number: 13033
Claim Date: 10/06/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,175.42 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,175.42 UNDET |

EDWARDS, LEVERN
ADDRESS ON FILE

Claim Number: 11961
Claim Date: 10/02/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,086.24 | |

EDWARDS, MICHAEL WILLIAM
ADDRESS ON FILE

Claim Number: 3312
Claim Date: 10/30/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,863.84 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,863.84 UNDET |

| | | |
|---|---|---|
| EFUEL LLC<br>4605 E VINE AVE<br>FRESNO, CA 93725 | | Claim Number: 10804<br>Claim Date: 09/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $19,348.21 |
| EFUEL LLC<br>4605 E VINE AVE<br>FRESNO, CA 93725 | | Claim Number: 13781-01<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024)<br>AMENDS CLAIM #10804 |
| UNSECURED | Claimed: | $7,434.80 |
| EFUEL LLC<br>4605 E VINE AVE<br>FRESNO, CA 93725 | | Claim Number: 13781-02<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024)<br>AMENDS CLAIM #10804 |
| UNSECURED | Claimed: | $11,913.41 |
| EGAN, DESPINA<br>ADDRESS ON FILE | | Claim Number: 843<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $343.52 |
| EGAN, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 2097<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $634.08 |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 874 of 3191
YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| EGBERT, AARON<br>ADDRESS ON FILE | | Claim Number: 5546<br>Claim Date: 11/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,889.91 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,889.91  UNDET |
| EGS FINANCIAL CARE INC<br>5161 CALIFORNIA AVE, STE 100<br>IRVINE, CA 92617 | | Claim Number: 15404<br>Claim Date: 11/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,938.16 | | |
| EGU, CHIMA P<br>ADDRESS ON FILE | | Claim Number: 1834<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,273.10 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,273.10  UNDET |
| EHICHIOYA, HENRY<br>ADDRESS ON FILE | | Claim Number: 5838<br>Claim Date: 01/09/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $14,500.00 | | |
| EHMKE, ERIC<br>ADDRESS ON FILE | | Claim Number: 11886<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,597.80 | | |

| | | | | |
|---|---|---|---|---|
| EHRLICH<br>ATTN BANKRUPTCY TEAM<br>1125 BERKSHIRE BLVD, STE 150<br>READING, PA 19610 | | Claim Number: 13505<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $2,010.50 | Scheduled: | $2,795.15 |
| EHRLICH<br>ATTN BANKRUPTCY TEAM<br>1125 BERKSHIRE BLVD, STE 150<br>READING, PA 19610 | | Claim Number: 15980<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $148.32 | | |
| EHRLICH<br>ATTN BANKRUPTCY TEAM<br>1125 BERKSHIRE BLV, STE 150<br>READING, PA 19610 | | Claim Number: 15984<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #15980 | | |
| UNSECURED | Claimed: | $148.32 | | |
| EHRLICH<br>BANKRUPTCY TEAM<br>1125 BERKSHIRE BLVD<br>STE 150<br>READING, PA 19610 | | Claim Number: 16876<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $224.64 | | |
| EHRLICH<br>BANKRUPTCY TEAM<br>1125 BERKSHIRE BLVD, STE 150<br>READING, PA 19610 | | Claim Number: 16881<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $329.70 | | |

| EIDELMAN, ESTHER<br>ADDRESS ON FILE | | Claim Number: 2843<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $38.01 | | | |

| EILAND, WILLIE B<br>ADDRESS ON FILE | | Claim Number: 1416<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $1,104.40 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,104.40 | Scheduled: | $1,104.40 | UNDET |
| TOTAL | Claimed: | $1,104.40 | | | |

| EILER LLC<br>520 COACHMAN DR<br>JACKSONVILLE, OR 97530 | | Claim Number: 3321<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,079.90 | | | |

| EINSPAHR, RICHARD F<br>ADDRESS ON FILE | | Claim Number: 4439<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 | UNLIQ |

| EISSNER, SCOTT<br>ADDRESS ON FILE | | Claim Number: 13000<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $6,847.25 | |
| UNSECURED | Claimed: | $6,847.25 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| EISSNER, SCOTT | | Claim Number: 13002 | | |
| ADDRESS ON FILE | | Claim Date: 10/06/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| PRIORITY | | | Scheduled: | $1,204.00 |
| UNSECURED | Claimed: | $1,204.00 | | |

---

| EITEL'S TOWING SERVICE INC | | Claim Number: 14876 | | |
| BENNETT LAW GROUP LLC | | Claim Date: 10/25/2023 | | |
| 81 MILL ST, STE 300 | | Debtor: YRC INC. | | |
| GAHANNA, OH 43230 | | Comments: DOCKET: 5185 (12/16/2024) | | |

| UNSECURED | Claimed: | $17,339.24 | | |

---

| EITEL'S TOWING SERVICE INC | | Claim Number: 14877 | | |
| BENNETT LAW GROUP LLC | | Claim Date: 10/25/2023 | | |
| 81 MILL ST, STE 300 | | Debtor: YRC INC. | | |
| GAHANNA, OH 43230 | | | | |

| UNSECURED | Claimed: | $20,410.58 | | |

---

| EJA TRUCKING INC | | Claim Number: 12510 | | |
| 11126 LINDBERGH BUSINESS CT | | Claim Date: 10/04/2023 | | |
| ST LOUIS, MO 63123 | | Debtor: YELLOW LOGISTICS, INC. | | |

| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $4,200.00 |

---

| EKAM TRANSPORT LLC | | Claim Number: 11269 | | |
| 7 CAITLIN CT | | Claim Date: 09/21/2023 | | |
| JOHNSON CITY, TN 37604 | | Debtor: YELLOW LOGISTICS, INC. | | |
| | | Comments: DOCKET: 4089 (08/14/2024) | | |

| UNSECURED | Claimed: | $22,585.00 | Scheduled: | $22,210.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 878 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| EL PASO ELECTRIC COMPANY<br>ATTN CLARA LUNA BUCKLAND<br>100 N STANTON ST<br>EL PASO, TX 79901 | | Claim Number: 15614<br>Claim Date: 11/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $2,577.80 | | |
| EL SMITH PLUMBING & HEATING INC<br>2013 WEST AVE<br>SAN ANTONIO, TX 78201 | | Claim Number: 13647<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $310.97 | Scheduled: | $293.36 |
| ELDER, DWIGHT<br>ADDRESS ON FILE | | Claim Number: 11450<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $17,292.45 | | |
| ELDERKIN, JEFFREY A<br>ADDRESS ON FILE | | Claim Number: 2865<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,169.99 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,141.13  UNDET |
| ELDREDGE, VANCE<br>ADDRESS ON FILE | | Claim Number: 5821<br>Claim Date: 01/03/2024<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 19179 | | |
| PRIORITY | Claimed: | $4,102.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| ELDREDGE, VANCE<br>ADDRESS ON FILE | | Claim Number: 19179<br>Claim Date: 12/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| PRIORITY | Claimed: | $4,102.90 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,102.90  UNDET | |
| ELDRIDGE, GEORGE<br>ADDRESS ON FILE | | Claim Number: 5449<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ELDRIDGE, LARRY<br>ADDRESS ON FILE | | Claim Number: 13459<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,000.00   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,911.18  UNDET | |
| ELENBAAS, MARK<br>ADDRESS ON FILE | | Claim Number: 13365<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,602.04 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $1,602.04  UNDET | |
| ELEVATOR SERVICE INC<br>ATTN MICHAEL TAMBONE<br>940 MONROE AVE NW, STE 252<br>GRAND RAPIDS, MI 49503 | | Claim Number: 4278<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $148.00 | Scheduled: | $148.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| ELEXICON ENERGY INC<br>55 TAUNTON RD E<br>AJAX, ON L1T 3V3<br>CANADA | | Claim Number: 4392<br>Claim Date: 11/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2677 (03/20/2024) |

| UNSECURED | Claimed: | $5,357.63 |
|---|---|---|

| | | |
|---|---|---|
| ELF<br>C/O ELF COSMETICS INC<br>ATTN ACCOUNTS RECEIVABLE<br>570 10TH ST, 3RD FL<br>OAKLAND, CA 94546 | | Claim Number: 14454<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $2,758.93 |
|---|---|---|

| | | |
|---|---|---|
| ELFRINK, VANDORA<br>ADDRESS ON FILE | | Claim Number: 15830<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $3,177.56 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,177.56 UNDET |

| | | |
|---|---|---|
| ELIASON, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 14031<br>Claim Date: 10/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| PRIORITY | Claimed: | $1,991.54 | Scheduled: | $1,991.54 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ELITE COMPRESSED AIR SYSTEMS<br>140 TURNERS GROVE LN<br>MCDONOUGH, GA 30252 | | Claim Number: 15853<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $793.39 | Scheduled: | $793.39 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ELITE CRETE SYSTEMS INC<br>ATTN CLAIMS<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | Claim Number: 11055<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED        Claimed: | $923.50 | |
| ELITE CRETE SYSTEMS INC<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | Claim Number: 11225<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED        Claimed: | $1,890.92 | |
| ELITE CRETE SYSTEMS INC<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | Claim Number: 11226<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | |
| UNSECURED        Claimed: | $918.73 | |
| ELITE CRETE SYSTEMS INC<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | Claim Number: 11227<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11225 | |
| UNSECURED        Claimed: | $1,890.92 | |
| ELITE CRETE SYSTEMS INC<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | Claim Number: 11230<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED        Claimed: | $930.95        Scheduled: | $0.00 UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| ELITE CRETE SYSTEMS INCORPORATED<br>ATTN CLAIMS<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | Claim Number: 11247<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|

---

| UNSECURED | Claimed: | $1,040.27 | | |
|---|---|---|---|---|
| ELIZARRARAZ, OSCAR<br>ADDRESS ON FILE | Claim Number: 2434<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |

---

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,076.48 | Scheduled: | $1,076.48 UNDET |
| ELKINS, DEREK<br>ADDRESS ON FILE | Claim Number: 11569<br>Claim Date: 09/26/2023<br>Debtor: YRC INC. | | | |

---

| PRIORITY | Claimed: | $7,564.00 UNLIQ | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,564.72 UNDET |
| ELLEDGE, MICHAEL A<br>ADDRESS ON FILE | Claim Number: 825<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |

---

| PRIORITY | Claimed: | $3,577.50 | | |
|---|---|---|---|---|
| ELLENDALE ELECTRIC CO INC<br>7722 HWY 70<br>BARTLETT, TN 38133 | Claim Number: 14679<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |

---

| UNSECURED | Claimed: | $851.25 | | |
|---|---|---|---|---|

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| ELLERMAN, MICHELLE | | Claim Number: 13556 |
| ADDRESS ON FILE | | Claim Date: 10/11/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: DOCKET: 2576 (03/12/2024) |

| PRIORITY | Claimed: | $10,000.00   UNLIQ |
| SECURED | Claimed: | $10,000.00   UNLIQ |

| ELLIFF, ELAINA M | | Claim Number: 16938 |
| ADDRESS ON FILE | | Claim Date: 11/10/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $6,383.92 |

| ELLIFF, ELAINA M | | Claim Number: 16946 |
| ADDRESS ON FILE | | Claim Date: 11/10/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $2,217.60 |

| ELLIOTT, ADAM TROY | | Claim Number: 1007 |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $6,200.00 |

| ELLIOTT, BRIAN | | Claim Number: 11395 |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $1,000.00   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 884 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ELLIOTT, BRIAN EDWARD<br>ADDRESS ON FILE | | Claim Number: 1700<br>Claim Date: 10/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $4,087.48 | | | |
| ELLIOTT, BRIAN EDWARD<br>ADDRESS ON FILE | | Claim Number: 1702<br>Claim Date: 10/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $126.14 | | | |
| ELLIOTT, CLINT<br>ADDRESS ON FILE | | Claim Number: 426<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,102.40 | | | |
| ELLIOTT, DARNELL<br>ADDRESS ON FILE | | Claim Number: 4386<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,000.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,366.70  UNDET | |
| ELLIOTT, EDDIE<br>ADDRESS ON FILE | | Claim Number: 17466<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $5,285.70<br>$2,642.85 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| ELLIOTT, LEROY<br>ADDRESS ON FILE | | Claim Number: 12422<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| ELLIOTT, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12949<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $6,006.49 UNDET |

| ELLIS & ELLIS TRANSPORTATION LLC<br>1200 PUNCHEON CREEK RD<br>LAWRENCEBURG, KY 40342 | | Claim Number: 14187<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |
|---|---|---|---|---|

| ELLIS, DANIEL<br>ADDRESS ON FILE | | Claim Number: 4124<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $12,481.76 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,734.40 | Scheduled: | $11,842.64 UNDET |

| ELLIS, DENNIS<br>ADDRESS ON FILE | | Claim Number: 1565<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $1,070.40 | | |
|---|---|---|---|---|

---

| ELLIS, JACOB<br>ADDRESS ON FILE | | Claim Number: 15646<br>Claim Date: 11/04/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,153.60   UNLIQ | | | |
| PRIORITY | Claimed: | $4,153.60   UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,153.60 UNDET | |
| TOTAL | Claimed: | $4,153.60 | | | |
| ELLIS, JASON E<br>ADDRESS ON FILE | | Claim Number: 4399<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| ELLIS, JASON E<br>ADDRESS ON FILE | | Claim Number: 15919<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ELLIS, TERRY<br>ADDRESS ON FILE | | Claim Number: 16703<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,328.55 | Scheduled: | $2,328.55 | |
| ELLISON, GAMAL K<br>ADDRESS ON FILE | | Claim Number: 19996<br>Claim Date: 02/18/2025<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $7,800.00 | | | |

| ELLISON, GARY | | Claim Number: 3180 | | | |
| ADDRESS ON FILE | | Claim Date: 10/25/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,123.37 | Scheduled: | $3,123.37 UNDET | |

| ELLISON, RANDY | | Claim Number: 19587 | | | |
| ADDRESS ON FILE | | Claim Date: 03/18/2024 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $16,505.48 UNLIQ | | | |

| ELMQUIST, MICHAEL | | Claim Number: 15601 | | | |
| ADDRESS ON FILE | | Claim Date: 11/03/2023 | | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,631.23 | Scheduled: | $3,631.23 | |
| UNSECURED | Claimed: | $1,458.08 | Scheduled: | $1,458.08 | |

| ELS PRODUCTS CORP | | Claim Number: 11512-01 | | | |
| 94 E JEFRYN BLVD, STE D | | Claim Date: 09/26/2023 | | | |
| DEER PARK, NY 11729 | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| | | Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $4,677.50 | Scheduled: | $3,276.60 | |

| ELS PRODUCTS CORP | | Claim Number: 11512-02 | | | |
| 94 E JEFRYN BLVD, STE D | | Claim Date: 09/26/2023 | | | |
| DEER PARK, NY 11729 | | Debtor: YRC INC. | | | |
| | | Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $4,922.80 | Scheduled: | $8,298.80 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| ELSAMADY, AHMED | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 4398 | | |
| | | Claim Date: 11/08/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| ELSER, GREG | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 16950 | | |
| | | Claim Date: 11/10/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 6027 (04/07/2025) | | |

| ADMINISTRATIVE | Claimed: | $47,500.00 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $47,500.00 | | |
| TOTAL | Claimed: | $47,500.00 | | |

| EMBRY, ANTHONY | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13861 | | |
| | | Claim Date: 10/13/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,828.19  UNLIQ | Scheduled: | $10,828.19  UNDET |

| EMERGENCY TRUCK & TIRE REPAIR LLC | | | | |
|---|---|---|---|---|
| 1177 WADHAMS RD | | Claim Number: 17022 | | |
| SMITHS CREEK, MI 48074 | | Claim Date: 11/10/2023 | | |
| | | Debtor: YRC INC. | | |

| UNSECURED | Claimed: | $485.00 | Scheduled: | $485.00 |
|---|---|---|---|---|

| EMERSON, DAVID | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 16030 | | |
| | | Claim Date: 11/07/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2189 (02/14/2024) | | |

| PRIORITY | Claimed: | $39,487.50 | | |
|---|---|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| EMERSON, DAVID<br>ADDRESS ON FILE | | Claim Number: 16032<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM 16030 | | |
| PRIORITY | Claimed: | $39,487.50 | | |
| EMILY COOK, LGL GUARDIAN TO JOSHUA HOUSE<br>ADDRESS ON FILE | | Claim Number: 15068<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| EMMONS, KEVIN<br>ADDRESS ON FILE | | Claim Number: 13537<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,883.11 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,883.11 UNDET |
| EMORY, RONNIE<br>ADDRESS ON FILE | | Claim Number: 13709<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $4,719.69 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,719.69 UNDET |
| EMPIRE COMMERCIAL SERVICES LLC<br>203 MAIN ST<br>METUCHEN, NJ 08840 | | Claim Number: 18880<br>Claim Date: 11/15/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $2,078.00 | | |

| | | |
|---|---|---|
| EMPIRE COMMERCIAL SERVICES LP<br>203 MAIN ST<br>METUCHEN, NJ 08840 | Claim Number: 5654<br>Claim Date: 11/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11150<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $544.00 | |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11203<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $109.25 | |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11213<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $877.00 | |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11229<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $87.40 | |

| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11231<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|
| UNSECURED          Claimed: | $357.50 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11234<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED          Claimed: | $460.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11239<br>Claim Date: 09/21/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED          Claimed: | $6,650.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11241<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED          Claimed: | $702.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11268<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #11241 |
| UNSECURED          Claimed: | $702.00 |

| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11272<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
|---|---|---|
| UNSECURED | Claimed: | $702.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11274<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11150 |
| UNSECURED | Claimed: | $544.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11275<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11203 |
| UNSECURED | Claimed: | $109.25 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11281<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $877.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11314<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11281 |
| UNSECURED | Claimed: | $877.00 |

| | | |
|---|---|---|
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11316<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11229 |
| UNSECURED | Claimed: | $87.40 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11317<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11231 |
| UNSECURED | Claimed: | $357.50 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11319<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11234 |
| UNSECURED | Claimed: | $460.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11320<br>Claim Date: 09/22/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #11239 |
| UNSECURED | Claimed: | $6,650.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 14392<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $784.00 |

---

| EMPIRE REFRACTORY<br>7705 N MICHIGAN AVE<br>INDIANAPOLIS, IN 46268 | Claim Number: 296<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC |
| --- | --- |

| UNSECURED | Claimed: | $12,160.74 | | |
| --- | --- | --- | --- | --- |

| EMPLOYER-TEAMSTERS LOCAL 175 & 505<br>C/O CICCARELLO, DEL GIUDICE & LAFON<br>ATTN: MICHAEL JOHN DEL GIUDICE<br>1219 VIRGINIA ST E, STE 100<br>CHARLESTON, WV 25301 | Claim Number: 15339<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. |
| --- | --- |

| PRIORITY | Claimed: | $8,336.00 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $53,219.12 |

| EMPLOYER-TEAMSTERS LOCAL 175 & 505<br>C/O CICCARELLO, DEL GIUDICE & LAFON<br>ATTN: MICHAEL JOHN DEL GIUDICE<br>1219 VIRGINIA ST E, STE 100<br>CHARLESTON, WV 25301 | Claim Number: 15340<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. |
| --- | --- |

| PRIORITY | Claimed: | $44,883.00 | | |
| --- | --- | --- | --- | --- |

| EMPLOYMENT PARTNERS BENEFITS FUND<br>ATTN: WILLIAM L. PARRY, JR., DIRECTOR<br>50 ABELE ROAD SUITE 1005<br>BRIDGEVILLE, PA 15017 | Claim Number: 16253<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
| --- | --- |

| PRIORITY | Claimed: | $57,915.90 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $173,747.70 | Scheduled: | $57,915.90 |

| EMPLOYMENT PARTNERS BENEFITS FUND<br>ATTN WILLIAM L PARRY JR, DIRECTOR<br>50 ABELE RD, STE 1005<br>BRIDGEVILLE, PA 15017 | Claim Number: 16487<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| --- | --- |

| PRIORITY | Claimed: | $123,820.20 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $371,460.60 | | |

| | | |
|---|---|---|
| ENERGY KINETICS<br>ATTN TRAVIS SMITH<br>51 MOLASSES HILL RD<br>LEBANON, NJ 08833 | | Claim Number: 11700<br>Claim Date: 09/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $2,411.15 |
| ENERSYS<br>2366 BERNVILLE RD<br>READING, PA 19605 | | Claim Number: 16149<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6505 (06/12/2025) |
| UNSECURED | Claimed: | $354.10 |
| ENERSYS<br>2366 BERNVILLE RD<br>READING, PA 19605 | | Claim Number: 16156<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,496.00 |
| ENERSYS DELAWARE INC<br>C/O ENERSYS<br>ATTN JUDY HIESTER<br>2366 BERNVILLE RD<br>READING, PA 19605 | | Claim Number: 15878<br>Claim Date: 11/07/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $3,283.99 |
| ENG TRANSPORTATION INC<br>10905 SANDEN DR<br>DALLAS, TX 75238 | | Claim Number: 19579<br>Claim Date: 03/14/2024<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,375.00 |

| ENGAGED FINANCIAL<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10682<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,800.00 |
| ENGAGED FINANCIAL<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10683<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $2,200.00 |
| ENGAGED FINANCIAL<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10684<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $1,250.00 |
| ENGAGED FINANCIAL<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10685<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $2,657.50 |
| ENGAGED FINANCIAL<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10688<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ENGAGED FINANCIAL LLC
10812 NW HWY 45
PARKVILLE, MO 64152

Claim Number: 11110
Claim Date: 09/20/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 6544 (06/20/2025)

---

UNSECURED          Claimed:          $25,507.50

---

ENGERT LLC
ATTN: LEGAL
PO BOX 3250
KNOXVILLE, TN 37927

Claim Number: 15602
Claim Date: 11/03/2023
Debtor: YELLOW CORPORATION

---

UNSECURED          Claimed:          $251.80

---

ENGINEERED LIFTING SYSTEMS
601 GRAVOIS BLUFFS BLVD, STE O
FENTON, MO 63026

Claim Number: 10169
Claim Date: 08/22/2023
Debtor: YRC FREIGHT CANADA COMPANY

---

UNSECURED          Claimed:          $7,183.00

---

ENGLAND CARRIER SERVICES LLC
ATTN JUSTIN OLSEN
1325 S 4700 W
SALT LAKE CITY, UT 84104

Claim Number: 17082
Claim Date: 11/10/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 6505 (06/12/2025)

---

UNSECURED          Claimed:          $98,649.40          Scheduled:          $96,424.40

---

ENGLAND LOGISTICS INC (ADAMS VEG OIL)
ATTN JUSTIN OLSEN
1325 S 4700 W
SALT LAKE CITY, UT 84104

Claim Number: 18346
Claim Date: 11/13/2023
Debtor: YRC INC.

---

UNSECURED          Claimed:          $4,084.50

---

| | | |
|---|---|---|
| ENGLAND LOGISTICS INC (BRAWLEY TRACTOR)<br>ATTN JUSTIN OLSEN<br>1325 S 4700 W<br>SALT LAKE CITY, UT 84104 | Claim Number: 18382<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED            Claimed: | $2,843.88 | |
| ENGLAND LOGISTICS INC (MAXWELL PROD)<br>ATTN JUSTIN OLSEN<br>1325 S 4700 W<br>SALT LAKE CITY, UT 84104 | Claim Number: 18393<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED            Claimed: | $2,843.88 | |
| ENGLAND LOGISTICS INC (PACK RABBIT PROD)<br>ATTN JUSTIN OLSEN<br>1325 S 4700 W<br>SALT LAKE CITY, UT 84104 | Claim Number: 18370<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |
| UNSECURED            Claimed: | $2,843.88 | |
| ENGLAND LOGISTICS INC (PADILLA)<br>ATTN JUSTIN OLSEN<br>1325 S 4700 W<br>SALT LAKE CITY, UT 84104 | Claim Number: 18356<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |
| UNSECURED            Claimed: | $466.50 | |
| ENGLAND LOGISTICS INC (SIFTEX)<br>ATTN JUSTIN OLSEN<br>1325 S 4700 W<br>SALT LAKE CITY, UT 84104 | Claim Number: 18412<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED            Claimed: | $1,364.85 | |

| ENGLAND LOGISTICS INC (SPARETIME SUPPLY)<br>ATTN JUSTIN OLSEN<br>1325 S 4700 W<br>SALT LAKE CITY, UT 84104 | | Claim Number: 18403<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,567.21 | | | |
| ENGLEWOOD LAB INC<br>ATTN JASON PARK<br>20 CAMPUS RD<br>TOTOWA, NJ 07512 | | Claim Number: 15317<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $70,920.19 | | | |
| ENGLEWOOD TRUCK TOWING AND RECOVERY<br>7510 JACKS LN<br>CLAYTON, OH 45315 | | Claim Number: 10088<br>Claim Date: 08/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $1,526.25 | | | |
| ENHANCED ELECTRICAL SERVICES INC<br>46 HARDY DR<br>SPARKS, NV 89431 | | Claim Number: 260<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $2,916.55 | Scheduled: | $737.52 | |
| ENRIGHT, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 2417<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $212.50 | Scheduled: | $212.50 | |

---

| ENRIGHT, TIMOTHY J | | Claim Number: 2416 |
| ADDRESS ON FILE | | Claim Date: 10/17/2023 |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. |

---

| PRIORITY | Claimed: | $1,538.65 | Scheduled: | $1,538.65 |

| ENRIQUEZ, WILLIAM | | Claim Number: 13997 |
| ADDRESS ON FILE | | Claim Date: 10/14/2023 |
| | | Debtor: YELLOW CORPORATION |

---

| PRIORITY | Claimed: | $7,667.68 |

| ENTERGY LOUISIANA LLC | | Claim Number: 16507 |
| 4809 JEFFERSON HWY, STE A | | Claim Date: 11/09/2023 |
| L-JEF-359 | | Debtor: YELLOW CORPORATION |
| NEW ORLEANS, LA 70121-3138 | | |

---

| UNSECURED | Claimed: | $2,753.10 |

| ENTERGY MISSISSIPPI LLC | | Claim Number: 16495 |
| 4809 JEFFERSON HWY, STE A, L-JEF-359 | | Claim Date: 11/09/2023 |
| NEW ORLEANS, LA 70121-3138 | | Debtor: YRC INC. |
| | | Comments: DOCKET: 5185 (12/16/2024) |

---

| UNSECURED | Claimed: | $42,000.00 |

| ENTERGY NEW ORLEANS LLC | | Claim Number: 16501 |
| 4809 JEFFERSON HWY STE A | | Claim Date: 11/09/2023 |
| L-JEF-359 | | Debtor: YELLOW CORPORATION |
| NEW ORLEANS, LA 70121-3138 | | |

---

| UNSECURED | Claimed: | $2,643.99 |

| | | | | | |
|---|---|---|---|---|---|
| ENTREPRISE ANDRE LEBLANC ET FILS<br>551 ST AMABLE<br>SAINT BARNABE SUD, QC J0H 1G0<br>CANADA | | Claim Number: 2951<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00 | UNLIQ |
| ENVIRONMENTAL MANAGEMENT INC<br>ATTN KRISTAL FLURY<br>PO BOX 700<br>5200 NE HWY 33<br>GUTHRIE, OK 73044 | | Claim Number: 18064<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $16,349.94 | Scheduled: | $16,349.94 | |
| ENVIRONMENTAL MANAGEMENT INC.<br>KRISTAL FLURY<br>PO BOX 700<br>5200 NE HWY 33<br>GUTHRIE, OK 73044 | | Claim Number: 18024<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $170,971.34 | | | |
| ENVIRONMENTAL MANAGEMENT, INC.<br>KRISTAL FLURY<br>PO BOX 700<br>5200 N.E. HWY 33<br>GUTHRIE, OK 73044 | | Claim Number: 17996<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $111,952.11 | Scheduled: | $101,932.82 | |
| ENVIRONMENTAL MANAGEMENT, INC.<br>ATTN KRISTAL FLURY<br>PO BOX 700<br>5200 N.E. HWY 33<br>GUTHRIE, OK 73044 | | Claim Number: 18037<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $40,264.76 | Scheduled: | $40,051.12 | |

| ENVIRONMENTAL MANAGEMENT, INC.<br>ATTN KRISTAL FLURY<br>P.O. BOX 700<br>5200 N.E. HWY 33<br>GUTHRIE, OK 73044 | | Claim Number: 18049<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,362.89 | Scheduled: | $2,291.35 |
| ENVIRONMENTAL WORKS, INC.<br>1455 E CHESTNUT EXPY<br>SPRINGFIELD, MO 65802 | | Claim Number: 18893<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $15,166.39 | | |
| EPES LOGISTICS SERVICES INC<br>ATTN CLAIMS<br>PO BOX 35884<br>GREENSBORO, NC 27425 | | Claim Number: 15827<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $152.00 | | |
| EPES LTL<br>ATTN TAMMY GLASCOE<br>PO BOX 35884<br>GREENSBORO, NC 27425 | | Claim Number: 13668<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $1,075.89 | | |
| EPLER, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 3070<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,473.19<br>$8,601.60 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,473.19  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| EPPLER TOWING & RECOVERY INC<br>PO BOX 188<br>FIREBAUGH, CA 93622 | | Claim Number: 15043<br>Claim Date: 10/27/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $2,662.50 | | | |
| EPPS, TIMOTHY B<br>ADDRESS ON FILE | | Claim Number: 3692<br>Claim Date: 11/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,898.49 | Scheduled: | $1,441.10 | UNDET |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>200 JEFFERSON AVE, STE 1400<br>MEMPHIS, TN 38103 | | Claim Number: 10139<br>Claim Date: 08/21/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $490,000.00 | | | |
| EQUATE TRANSPORT LLC<br>PO BOX 21003<br>CHARLESTON, SC 29413 | | Claim Number: 11278<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $550.00 | | | |
| EQUINIX INC<br>ONE LAGOON DR<br>REDWOOD CITY, CA 94065 | | Claim Number: 15257<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $10,263.47 | Scheduled: | $7,800.00 | |

| EQUIPMENT PLUS INC<br>PO BOX 160519<br>SPARTANBURG, SC 29316 | | Claim Number: 143<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,463.55 | | |
| EQUIPMENT PLUS INC<br>PO BOX 160519<br>SPARTANBURG, SC 29316 | | Claim Number: 1259<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $361.55 | Scheduled: | $361.55 |
| ERDNER BROS INC<br>PO BOX 68<br>SWEDESBORO, NJ 08085 | | Claim Number: 12249<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 |
| ERDODY, DAVID<br>ADDRESS ON FILE | | Claim Number: 12302<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $48,960.00 | | |
| ERELLI, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 1406<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $9,881.19 | | |

| ERICKSEN, SARA<br>ADDRESS ON FILE | | Claim Number: 10724<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,086.54 | | | |
| TOTAL | Claimed: | $2,086.53 | | | |
| ERICKSON, JEREMY<br>ADDRESS ON FILE | | Claim Number: 11887<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $800.61 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $800.61 | UNDET |
| ERIVES, MANUELA<br>ADDRESS ON FILE | | Claim Number: 1226<br>Claim Date: 10/10/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $896.07 | | | |
| PRIORITY | Claimed: | $896.07 | Scheduled: | $896.07 | |
| TOTAL | Claimed: | $896.07 | | | |
| ERK, DAVID S, SR<br>ADDRESS ON FILE | | Claim Number: 2852<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,058.30 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,058.30 | UNDET |
| ERVIN, JAIMIE<br>ADDRESS ON FILE | | Claim Number: 3670<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,776.07 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,776.07 | UNDET |

| ERVIN, MICHAEL | | Claim Number: 13257 | | |
| ADDRESS ON FILE | | Claim Date: 10/08/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $4,250.94 |
| UNSECURED | Claimed: | $5,098.01 | Scheduled: | $847.07 |

| ERVIN, MICHAEL | | Claim Number: 13258 | | |
| ADDRESS ON FILE | | Claim Date: 10/08/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $1,817.73 UNLIQ DISP |
| UNSECURED | Claimed: | $1,817.73 | | |

| ERWIN, DARYL | | Claim Number: 11371 | | |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |

| ERWIN, JOHN EDWARD | | Claim Number: 1283 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YELLOW FREIGHT CORPORATION | | |
| | | Comments: | | |
| | | Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,303.47 | | |
| PRIORITY | Claimed: | $1,303.47 | | |
| TOTAL | Claimed: | $1,303.47 | | |

| ES SYSTEMS INC | | Claim Number: 4279 | | |
| ES FIRE SUPPRESSION SYSTEMS LLC | | Claim Date: 11/07/2023 | | |
| 23 SAGINAW DR | | Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| ROCHESTER, NY 14623 | | | | |
| UNSECURED | Claimed: | $182.25 | Scheduled: | $182.25 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ESCOBAR, FABRICIO ALBERTO | | Claim Number: 4270 | | | |
| ADDRESS ON FILE | | Claim Date: 11/07/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $359.67 | |
| UNSECURED | Claimed: | $359.67 | | | |
| ESCOBAR, JOSE | | Claim Number: 12551 | | | |
| ADDRESS ON FILE | | Claim Date: 10/04/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $740.36  UNDET | |
| ESCREEN INC | | Claim Number: 16922 | | | |
| C/O KOHNER, MANN & KAILAS, SC | | Claim Date: 11/10/2023 | | | |
| 4650 N PORT WASHINGTON RD | | Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| MILWAUKEE, WI 53212 | | Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $532,302.53 | | | |
| ESHENOUR, HARRY | | Claim Number: 17445 | | | |
| ADDRESS ON FILE | | Claim Date: 11/12/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $4,273.76 | Scheduled: | $4,273.76  UNDET | |
| ESHIPPING LLC | | Claim Number: 10507 | | | |
| 10812 NW HWY 45 | | Claim Date: 09/01/2023 | | | |
| PARKVILLE, MO 64152 | | Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $7,829.91 | | | |

| ESHIPPING LLC 10812 NW HWY 45 PARKVILLE, MO 64152 | | Claim Number: 10562 Claim Date: 09/05/2023 Debtor: NEW PENN MOTOR EXPRESS LLC Comments: EXPUNGED DOCKET: 2189 (02/14/2024) |
|---|---|---|
| UNSECURED | Claimed: | $716.22 |
| ESHIPPING LLC 10812 NW HWY 45 PARKVILLE, MO 64152 | | Claim Number: 10571 Claim Date: 09/05/2023 Debtor: YRC INC. Comments: EXPUNGED DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $45,393.59 |
| ESHIPPING LLC 10812 NW HWY 45 PARKVILLE, MO 64152 | | Claim Number: 10573 Claim Date: 09/05/2023 Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $3,723.62 |
| ESHIPPING LLC 10812 NW HWY 45 PARKVILLE, MO 64152 | | Claim Number: 11035 Claim Date: 09/19/2023 Debtor: YRC INC. Comments: POSSIBLE DUPLICATE OF 12861 AMENDS CLAIM #10571 |
| UNSECURED | Claimed: | $45,797.09 |
| ESHIPPING LLC 10812 NW HIGHWAY 45 PARKVILLE, MO 64152 | | Claim Number: 11500 Claim Date: 09/26/2023 Debtor: YRC INC. Comments: EXPUNGED DOCKET: 3182 (04/26/2024) |
| UNSECURED | Claimed: | $45,797.09 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 909 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| ESHIPPING LLC<br>10812 NW HIGHWAY 45<br>PARKVILLE, MO 64152 | | Claim Number: 11503<br>Claim Date: 09/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #10562 | | |
| UNSECURED | Claimed: | $1,166.68 | | |
| ESHIPPING LLC<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 12861<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11500 | | |
| UNSECURED | Claimed: | $46,961.26 | | |
| ESI<br>11210 W HWY 290, B#150<br>AUSTIN, TX 78737 | | Claim Number: 11251<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $40,000.00 | | |
| ESIS INC<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 16476<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2071 (02/06/2024) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ESLER, RICHARD<br>ADDRESS ON FILE | | Claim Number: 2659<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,370.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,370.05  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| ESPARZA, EMMANUEL<br>ADDRESS ON FILE | | Claim Number: 13467<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $2,049.44 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,049.44  UNDET | |
| ESPARZA, FRANK<br>ADDRESS ON FILE | | Claim Number: 5786<br>Claim Date: 12/18/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE<br>PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $4,240.00  UNLIQ<br>$4,240.00  UNLIQ<br>$0.00  UNLIQ<br>$4,240.00  UNLIQ | | | |
| ESPARZA, FRANK<br>ADDRESS ON FILE | | Claim Number: 16711<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,240.00 | | | |
| ESPIE ELECTRIC CO<br>ATTN ESPIE PARSHA<br>171 SAN LORENZO ST<br>POMONA, CA 91766 | | Claim Number: 2531<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $211.62 | Scheduled: | $211.62 | |
| ESPINOZA, CESAR<br>ADDRESS ON FILE | | Claim Number: 2818<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,645.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,162.34  UNDET | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ESPINOZA, JUAN
ADDRESS ON FILE

Claim Number: 13863
Claim Date: 10/13/2023
Debtor: YRC INC.

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $9,019.67 UNLIQ | Scheduled: | $9,019.67 UNDET |

---

ESPINOZA, MAURICE
ADDRESS ON FILE

Claim Number: 2681
Claim Date: 10/20/2023
Debtor: YELLOW CORPORATION

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $6,236.22 UNDET |

---

ESQUIVEL TRANSPORT LLC
ATTN RUBEN ESQUIVEL
2511 SEVERITA LN
LAREDO, TX 78046

Claim Number: 329
Claim Date: 09/13/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3184 (04/26/2024)

| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 |
|---|---|---|---|---|

---

ESSITY OPERATIONS WAUSAU LLC
ATTN LAUREN ISAACOFF, ESQ
2929 ARCH ST, 26TH FL
PHILADELPHIA, PA 19104

Claim Number: 18164
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $13,787.73 | | |
|---|---|---|---|---|

---

ESSITY OPERATIONS WAUSAU LLC
C/O ESSITY NORTH AMERICA INC
ATTN LAUREN ISAACOFF, ESQ
2929 ARCH ST, 26TH FL
PHILADELPHIA, PA 19104

Claim Number: 18177
Claim Date: 11/13/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $13,787.73 | | |
|---|---|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 912 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| ESSITY OPERATIONS WAUSAU LLC<br>C/O ESSITY NORTH AMERICA INC<br>ATTN LAUREN ISAACOFF, ESQ<br>2929 ARCH ST, 26TH FL<br>PHILADELPHIA, PA 19104 | Claim Number: 18192<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $13,787.73 |
|---|---|---|

| | | |
|---|---|---|
| ESSITY PROFESSIONAL HYGIENE NORTH AMERIC<br>C/O ESSITY NORTH AMERICA INC<br>ATTN LAUREN ISAACOFF, ESQ<br>2929 ARCH ST, 26TH FL<br>PHILADELPHIA, PA 19104 | Claim Number: 18363<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $3,270.29 |
|---|---|---|

| | | |
|---|---|---|
| ESSITY PROFESSIONAL HYGIENE NORTH AMERIC<br>C/O ESSITY NORTH AMERICA INC<br>ATTN LAUREN ISAACOFF, ESQ<br>2929 ARCH ST, 26TH FL<br>PHILADELPHIA, PA 19104 | Claim Number: 18391<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |

| UNSECURED | Claimed: | $3,270.29 |
|---|---|---|

| | | |
|---|---|---|
| ESSITY PROFESSIONAL HYGIENE NORTH AMERIC<br>C/O ESSITY NORTH AMERICA INC<br>ATTN LAUREN ISAACOFF, ESQ<br>2929 ARCH ST, 26TH FL<br>PHILADELPHIA, PA 19104 | Claim Number: 18405<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $3,270.29 |
|---|---|---|

| | | |
|---|---|---|
| ESSMAN, MELANIE<br>ADDRESS ON FILE | Claim Number: 891<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | |

| PRIORITY | Claimed: | $521.72 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $521.72 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| ESTATE OF MARK D WALSH<br>ADDRESS ON FILE | Claim Number: 5996<br>Claim Date: 05/13/2024<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|
| PRIORITY            Claimed: | $6,083.55 |

| ESTATE OF SHANNON CATLETT<br>ADDRESS ON FILE | Claim Number: 14663<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| PRIORITY            Claimed: | $4,090.91 |

| ESTES EXPRESS LINES<br>C/O WTP LLP<br>ATTN DAVID GAFFEY<br>3190 FAIRVIEW PARK DR, STE 800<br>FALLS CHURCH, VA 22031 | Claim Number: 18626<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
|---|---|
| UNSECURED            Claimed: | $4,289,987.11 |

| ESTES EXPRESS LINES<br>C/O WTP LLP; ATTN DAVID GAFFEY<br>3190 FAIRVIEW PARK DR, STE 800<br>FALLS CHURCH, VA 22031 | Claim Number: 18635<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|
| UNSECURED            Claimed: | $396,667.74 |

| ESTES EXPRESS LINES<br>C/O WTP LLP<br>ATTN DAVID GAFFEY<br>3190 FAIRVIEW PARK DR, #800<br>FALLS CHURCH, VA 22031 | Claim Number: 18642<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED            Claimed: | $11,866,511.61 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| ESTES TERMINALS LLC<br>C/O WTP LLP<br>ATTN DAVID GAFFEY<br>3190 FAIRVIEW PARK DR, STE 800<br>FALLS CHURCH, VA 22031 | | Claim Number: 18651<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 4444 (09/27/2024) | | |
| UNSECURED | Claimed: | $6,350,112.19 | | |
| ESTES TERMINALS LLC<br>C/O WTP LLP<br>ATTN DAVID GAFFEY<br>3190 FAIRVIEW PARK DR, STE 800<br>FALLS CHURCH, VA 22031 | | Claim Number: 18657<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $614,087.15 | | |
| ESTES, CHRISTOPHER R<br>ADDRESS ON FILE | | Claim Number: 2713<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,023.09 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,023.09 UNDET |
| ESTES, DIANE<br>ADDRESS ON FILE | | Claim Number: 16165<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $35,952.00 | | |
| ESTES, LARRY<br>ADDRESS ON FILE | | Claim Number: 11571<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $8,841.60 UNLIQ | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ESTRADA, ZACHARY<br>ADDRESS ON FILE | | Claim Number: 12132<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $1,075.50 | | | |
| TOTAL | Claimed: | $1,073.50 | | | |
| ETHRIDGE, JAMES<br>ADDRESS ON FILE | | Claim Number: 11936<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,922.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,922.40 UNDET | |
| ETNIER, JASON<br>ADDRESS ON FILE | | Claim Number: 12079<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $1,596.57 | |
| UNSECURED | Claimed: | $1,596.57 | | | |
| ETTER, JESSE<br>ADDRESS ON FILE | | Claim Number: 192<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| ETTER, JESSE E<br>ADDRESS ON FILE | | Claim Number: 1300<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,075.25 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| EULER HERMES AGENT BESSEMER MANAGEMENT<br>800 RED BROOK BLVD, 400C<br>OWINGS MILLS, MD 21117 | Claim Number: 14081<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $600.00 | | |
| EULER HERMES AGENT FOR FAST STAFF LLC<br>800 RED BROOK BLVD, STE 400C<br>OWINGS MILLS, MD 21117 | Claim Number: 10598<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $42,502.39 | Scheduled: | $35,103.26 |
| EULER HERMES NA AGENT FOR AGX FREIGHT<br>800 RED BROOK BLVD, #400C<br>OWINGS MILLS, MD 21117 | Claim Number: 10925<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,328.00 | | |
| EULISS, JOHN<br>ADDRESS ON FILE | Claim Number: 2371<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,649.59 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,649.59 UNDET |
| EVANICK, LEONARD<br>ADDRESS ON FILE | Claim Number: 14047<br>Claim Date: 10/15/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,241.12 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,241.12 UNDET |

| EVANS NETWORK OF COMPANIES<br>100 WORLD DR, STE 240<br>PEACHTREE CITY, GA 30269 | | Claim Number: 19366<br>Claim Date: 02/01/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,078.29 | | |
| EVANS, BRITTANY<br>ADDRESS ON FILE | | Claim Number: 12474<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,645.34 | Scheduled: | $3,645.34 |
| UNSECURED | Claimed: | $1,947.54 | Scheduled: | $1,947.54 |
| EVANS, BRITTANY<br>ADDRESS ON FILE | | Claim Number: 18609<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $16,635.00 | | |
| EVANS, DAVID<br>ADDRESS ON FILE | | Claim Number: 13916<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $8,302.77 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,302.77 UNDET |
| EVANS, JAMES<br>ADDRESS ON FILE | | Claim Number: 13905<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,311.86 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,311.86 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| EVANS, JASON<br>ADDRESS ON FILE | | Claim Number: 14161<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,078.85 | | | |
| EVANS, JOHN W<br>ADDRESS ON FILE | | Claim Number: 1331<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $12,445.31 | Scheduled: | $12,445.31 | |
| UNSECURED | Claimed: | $119.21 | Scheduled: | $119.21 | |
| EVANS, JOHN W<br>ADDRESS ON FILE | | Claim Number: 11937<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $16,410.56 | | | |
| EVANS, KENNETH R<br>ADDRESS ON FILE | | Claim Number: 2090<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | |
| PRIORITY | Claimed: | $6,020.00  UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $6,019.81  UNDET | |
| EVANS, RICKY SR<br>ADDRESS ON FILE | | Claim Number: 17430<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $32,914.00 | | | |

| EVANS, STEVEN<br>ADDRESS ON FILE | | Claim Number: 12911<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,304.19 | Scheduled: | $1,304.19 UNDET |
| EVANS, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 13263<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,642.85 | | |
| EVANSVILLE WATER & SEWER UTILITY<br>1 NW MLK JR BLVD<br>EVANSVILLE, IN 47708-1833 | | Claim Number: 2761<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $751.02 | | |
| EVENSON, GRANT<br>ADDRESS ON FILE | | Claim Number: 2515<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,290.96 | Scheduled: | $6,290.96 UNDET |
| EVENSON, GRANT<br>ADDRESS ON FILE | | Claim Number: 13511<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $6,290.96 | | |

| EVER ROLL SPECIALTIES CO<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 14668<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $276.15 | | | |
| EVERETT, JAMES<br>ADDRESS ON FILE | | Claim Number: 11980<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $12,733.75 | Scheduled: | $12,733.75 | UNDET |
| EVERETT, KRISTELL<br>ADDRESS ON FILE | | Claim Number: 11787<br>Claim Date: 09/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $290.70 | Scheduled: | $290.70 | |
| EVERETT, TAMMY<br>ADDRESS ON FILE | | Claim Number: 11983<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,501.75 | Scheduled: | $3,501.75 | |
| UNSECURED | Claimed: | $657.65 | Scheduled: | $657.65 | |
| EVERGREEN BUILDING<br>3 ARNOLD PALMER DR<br>MAUMELLE, AR 72113 | | Claim Number: 15500<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $700.00 | | | |

| EVERGY KS CENTRAL<br>F/K/A WESTAR ENERGY<br>ATTN BANKRUPTCY DEPT<br>PO BOX 11739<br>KANSAS CITY, MO 64138 | | Claim Number: 10082<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,273.40 | | |
| EW INDUSTRIES<br>BOX 336<br>IMPERIAL, SK S0G 2J0<br>CANADA | | Claim Number: 12025<br>Claim Date: 10/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $450.00 | | |
| EWALD, DELENA<br>ADDRESS ON FILE | | Claim Number: 11390<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,220.00 | | |
| EWING, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 10985<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>Claim out of balance | | |
| SECURED | Claimed: | $4,292.00 | | |
| UNSECURED | Claimed: | $4,292.00 | | |
| TOTAL | Claimed: | $4,292.00 | | |
| EXCEL TRUCK & DIESEL SERVICE<br>370 E PRAIRIE ST, UNIT 4<br>CRYSTAL LAKE, IL 60014 | | Claim Number: 689-01<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $15,526.10 | Scheduled: | $11,524.10 |

| | | |
|---|---|---|
| EXCEL TRUCK & DIESEL SERVICE<br>370 E PRAIRIE ST, UNIT 4<br>CRYSTAL LAKE, IL 60014 | | Claim Number: 689-02<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024) |

UNSECURED          Claimed:          $1,634.00

| | | |
|---|---|---|
| EXCEL TRUCK GROUP<br>PO BOX 7178<br>267 LEE HWY<br>ROANOKE, VA 24019 | | Claim Number: 10935<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |

UNSECURED          Claimed:          $6,611.47

| | | |
|---|---|---|
| EXCEL TRUCK GROUP<br>PO BOX 7178<br>267 LEE HWY<br>ROANOKE, VA 24019 | | Claim Number: 10940<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) |

UNSECURED          Claimed:          $4,455.33   UNLIQ          Scheduled:          $6,172.74

| | | |
|---|---|---|
| EXCEL TRUCK GROUP<br>PO BOX 7178<br>267 LEE HWY<br>ROANOKE, VA 24019 | | Claim Number: 10941<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC |

UNSECURED          Claimed:          $3,871.38

| | | |
|---|---|---|
| EXCLUSIVE BRANDS & NOVELTY<br>60 ADMIRAL BLVD<br>MISSISSAUGA, ON L5T 2W1<br>CANADA | | Claim Number: 11112<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |

UNSECURED          Claimed:          $3,196.40

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| EXCLUSIVE BRANDS & NOVELTY<br>60 ADMIRAL BLVD<br>MISSISSAUGA, ON L5T 2W1<br>CANADA | | Claim Number: 11115<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $554.43 | | | |
| EXCLUSIVE HVAC<br>11030 7TH AVE<br>HESPERIA, CA 92345 | | Claim Number: 90<br>Claim Date: 09/08/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $17,145.00 | | | |
| EXECUTIVE CLEAN LLC<br>14605 W VERDE LN<br>GOODYEAR, AZ 85395 | | Claim Number: 10039<br>Claim Date: 08/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | Claimed: | $11,500.00 | | | |
| EXECUTIVE CLEAN LLC<br>14605 W VERDE LN<br>GOODYEAR, AZ 85395 | | Claim Number: 11925<br>Claim Date: 10/01/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024)<br>AMENDS CLAIM #10039 | | | |
| UNSECURED | Claimed: | $23,000.00 | Scheduled: | $23,000.00 | |
| EXEL TRANSPORTATION SERVICES INC<br>C/O ARCHER & GREINER PC<br>ATTN JERROLD S KULBACK, ESQ<br>1025 LAUREL OAK RD<br>VOORHEES, NJ 08043 | | Claim Number: 17685<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| EXEL TRANSPORTATION SERVICES INC<br>C/O ARCHER & GREINER PC<br>ATTN J KULBACK<br>1025 LAUREL OAK RD<br>VOORHEES, NJ 08043 | | Claim Number: 17696<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EXEL TRANSPORTATION SERVICES INC<br>C/O ARCHER & GREINER PC<br>ATTN JERROLD S KULBACK, ESQ<br>1025 LAUREL OAK RD<br>VOORHEES, NJ 08043 | | Claim Number: 19443<br>Claim Date: 02/06/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17685 |
| UNSECURED | Claimed: | $215,685.16 |
| EXEL TRANSPORTATION SERVICES INC<br>C/O ARCHER & GREINER PC<br>ATTN JERROLD S KULBACK, ESQ<br>1025 LAUREL OAK RD<br>VOORHEES, NJ 08043 | | Claim Number: 19444<br>Claim Date: 02/06/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) |
| UNSECURED | Claimed: | $215,685.16 |
| EXEL TRANSPORTATION SERVICES INC<br>C/O ARCHER & GREINER PC<br>ATTN JERROLD S KULBACK, ESQ<br>1025 LAUREL OAK RD<br>VOORHEES, NJ 08043 | | Claim Number: 19445<br>Claim Date: 02/06/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17696 |
| UNSECURED | Claimed: | $215,685.16 |
| EXETER 1619 N PLAZA LLC<br>C/O BLANK ROME LLP<br>ATTN IRA L HERMAN<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20172<br>Claim Date: 06/30/2025<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $984,407.51   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| EXETER 1619 N PLAZA LLC | | Claim Number: 20173 | | |
| C/O BLANK ROME LLP | | Claim Date: 06/30/2025 | | |
| ATTN IRA L HERMAN | | Debtor: USF REDDAWAY INC. | | |
| 1271 AVENUE OF THE AMERICAS | | | | |
| NEW YORK, NY 10020 | | | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $984,407.51 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| EXFREIGHT ZETA INC | | Claim Number: 18264 | | |
| 2290 10TH AVE, STE 501 | | Claim Date: 11/13/2023 | | |
| LAKE WORTH, FL 33461 | | Debtor: YELLOW CORPORATION | | |
| | | | | |
| UNSECURED | Claimed: | $688.00 | | |
| EXFREIGHT ZETA INC | | Claim Number: 18818 | | |
| 2290 - 10TH AVE, STE 501 | | Claim Date: 11/14/2023 | | |
| LAKE WORTH, FL 33461 | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4106 (08/16/2024) | | |
| | | | | |
| UNSECURED | Claimed: | $1,004.85 | | |
| EXFREIGHT ZETA INC | | Claim Number: 18819 | | |
| 2290 - 10TH AVE, STE 501 | | Claim Date: 11/14/2023 | | |
| LAKE WORTH, FL 33461 | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4106 (08/16/2024) | | |
| | | | | |
| UNSECURED | Claimed: | $145.00 | | |
| EXHAUST EMISSION REDUCTION SPECIALISTS | | Claim Number: 12091 | | |
| 301 E BLAINE ST | | Claim Date: 10/02/2023 | | |
| CORONA, CA 92879 | | Debtor: USF REDDAWAY INC. | | |
| | | | | |
| UNSECURED | Claimed: | $3,012.21 | Scheduled: | $3,012.21 |

| | | | | |
|---|---|---|---|---|
| EXHAUST EMISSION REDUCTION SPECIALISTS<br>301 E BLAINE ST<br>CORONA, CA 92879 | | Claim Number: 12095<br>Claim Date: 10/02/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $382.97 | | |
| EXLSERVICE (IRELAND) LIMITED<br>C/O EXLSERVICE HOLDINGS INC<br>ATTN MAURIZIO NICOLLI<br>320 PARK AVE, 29TH FL<br>NEW YORK, NY 10022 | | Claim Number: 17869<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $183,460.09 | Scheduled: | $1,617,387.87 |
| EXLSERVICE HOLDINGS INC<br>320 PARK AVE, 29TH FL<br>NEW YORK, NY 10022 | | Claim Number: 17880-01<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $305,852.80 | Scheduled: | $305,852.75 |
| EXLSERVICE HOLDINGS INC<br>320 PARK AVE, 29TH FL<br>NEW YORK, NY 10022 | | Claim Number: 17880-02<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $30,210.95 | | |
| EXLSERVICE HOLDINGS INC<br>320 PARK AVE, 29TH FL<br>NEW YORK, NY 10022 | | Claim Number: 17895<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $1,642,837.75 | Scheduled: | $1,408,084.98 |

| EXOL PROPERTIES LLC<br>PO BOX 249<br>MEDINA, WA 98004 | | Claim Number: 18510<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,217.80   UNLIQ | | | |
| UNSECURED | Claimed: | $86,750.98   UNLIQ | Scheduled: | $27,960.13 | |
| EXPEDITED CARRIERS INC<br>14963 S WOODCREST AVE<br>HOMER GLEN, IL 60491 | | Claim Number: 11445<br>Claim Date: 09/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | |
| EXPEDITED FINANCIAL<br>4460 W SHAW AVE, #429<br>FRESNO, CA 93722 | | Claim Number: 11098<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | | |
| PRIORITY | Claimed: | $1,150.00 | | | |
| EXPERT MANAGEMENTS SYSTEMS LLC<br>6140 CENTRAL CHURCH RD<br>DOUGLASVILLE, GA 30135 | | Claim Number: 11675<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $13,285.00 | | | |
| EXPRESS LOGISTICS INC<br>ATTN BRADFORD ALLEN HELGEMO<br>4651 121ST ST<br>URBANDALE, IA 50323 | | Claim Number: 4285<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $588.57 | | | |

| EXPRESS SERVICE, INC<br>9701 BOARDWALK BLVD<br>OKLAHOMA CITY, OK 73162 | | Claim Number: 14254<br>Claim Date: 10/17/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,708.28 | Scheduled: | $3,289.39 |
| EXPRESS TRUCK REPAIR<br>FIRST CALL TOWING<br>7210 N BAKER RD<br>FREMONT, IA 46737 | | Claim Number: 5694<br>Claim Date: 11/28/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| F & D TRANSPORT LLC<br>4613 BROADWAY AVE<br>UNION CITY, NJ 07087 | | Claim Number: 10317<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $640.00   UNLIQ | | |
| F & D TRANSPORT LLC<br>4613 BROADWAY AVE<br>UNION CITY, NJ 07087 | | Claim Number: 11573<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024)<br>AMENDS CLAIM #10317 | | |
| UNSECURED | Claimed: | $640.00 | Scheduled: | $640.00 |
| F R AIRE MECHANICAL HEATING<br>280 AVENIDA CAMPILLO, STE E<br>CALEXICO, CA 92231 | | Claim Number: 19766<br>Claim Date: 07/22/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | |
| UNSECURED | Claimed: | $4,070.00   UNLIQ | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| F R AIRE MECHANICAL HEATING & AIR CONDITIONING<br>280 AVENIDA CAMPILLO STE E<br>CALEXICO, CA 92231 | | Claim Number: 19285<br>Claim Date: 01/17/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $4,060.00   UNLIQ | | | |
| F W WEBB COMPANY<br>33 SWORD ST<br>AUBURN, MA 01501 | | Claim Number: 13019<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,950.00 | | | |
| F&T INFINITY TRUCKING LLC<br>622 GLENHILL DR<br>RIVERSIDE, CA 92507 | | Claim Number: 19175<br>Claim Date: 12/23/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | |
| F/R AIRE MECHANICAL<br>280 AVENIDA CAMPILLO, STE E<br>CALEXICO, CA 92231 | | Claim Number: 19977<br>Claim Date: 01/28/2025<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| ADMINISTRATIVE | Claimed: | $4,060.00 | | | |
| F/R AIRE MECHANICAL HEATING & AIR CON<br>280 AVENIDA CAMPILLO, STE E<br>CALEXICO, CA 92231 | | Claim Number: 19764<br>Claim Date: 07/22/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | | |
| PRIORITY | Claimed: | $4,070.00   UNLIQ | | | |

| F/R AIRE MECHANICAL HEATING & AIR CON<br>280 AVENIDA CAMPILLO, STE E<br>CALEXICO, CA 92231 | Claim Number: 19765<br>Claim Date: 07/22/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,070.00   UNLIQ | | |
|---|---|---|---|---|

| F2F TRANSPORT LLC<br>ATTN BOBBY EATON<br>1301 RIVERFRONT PKWY, STE 119<br>CHATTANOOGA, TN 37402 | Claim Number: 81<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $15,050.00 | Scheduled: | $15,050.00 |
|---|---|---|---|---|

| FAAITU, LOTUTAMAITI<br>ADDRESS ON FILE | Claim Number: 13095<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 13624 |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,058.14 UNDET |

| FAAITU, LOTUTAMAITI<br>ADDRESS ON FILE | Claim Number: 13624<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #13095 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| FAB DEFENSE INC<br>15B HARGROVE GRADE<br>PALM COAST, FL 32137 | Claim Number: 11059<br>Claim Date: 09/20/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5814 (02/27/2025) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,544.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

FAB GLASS AND MIRROR
374 WESTDALE AVE, STE B
WESTERVILLE, OH 43082

Claim Number: 16740
Claim Date: 11/10/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 6505 (06/12/2025)

| UNSECURED | Claimed: | $9,781.10 | | | |
|---|---|---|---|---|---|

FABER, ROBERT
ADDRESS ON FILE

Claim Number: 14185
Claim Date: 10/16/2023
Debtor: USF REDDAWAY INC.

| PRIORITY | Claimed: | $5,209.45  UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,209.45  UNDET |

FACILITY SERVICES NORTHWEST LLC
C/O BANKRUPTCY CLAIMS ADMINISTRATIVE
SERVICES LLC
84 HERBERT AVE, BLDG B, STE 202
CLOSTER, NJ 07624

Claim Number: 5275
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| UNSECURED | Claimed: | $20,036.40 | Scheduled: | $20,036.40 |
|---|---|---|---|---|

FACILITY SERVICES NORTHWEST LLC
C/O BANKRUPTCY CLAIMS ADMIN. SERVICES
84 HERBERT AVENUE, BUILDING B- SUITE 202
CLOSTER, NJ 07624

Claim Number: 18216
Claim Date: 11/13/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $20,036.40 |
|---|---|---|

FACIO, ALBERT, JR
ADDRESS ON FILE

Claim Number: 3046
Claim Date: 10/24/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $3,591.53 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,591.53  UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| FACZAN, DAVID<br>ADDRESS ON FILE | | Claim Number: 16734<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $22,059.20 | | | |

| FADALE, LOUIS<br>ADDRESS ON FILE | | Claim Number: 3717<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,089.91 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,089.91 UNDET | |
| UNSECURED | | | | | |

| FAGAN COMPANY, THE<br>3125 BRINKERHOFF RD<br>KANSAS CITY, KS 66115 | | Claim Number: 10330<br>Claim Date: 08/29/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,324.86 | | | |

| FAGNANT, MARC<br>ADDRESS ON FILE | | Claim Number: 13395<br>Claim Date: 10/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $9,439.06 | Scheduled: | $9,439.06 UNDET | |

| FAGNANT, MARC A<br>ADDRESS ON FILE | | Claim Number: 2032<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,439.06 | | | |

---

Epiq Bankruptcy Solutions, LLC

| FAGNANT, MARC A<br>ADDRESS ON FILE | | Claim Number: 3028<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,439.06 | | |
| FAGNANT, MARC A<br>ADDRESS ON FILE | | Claim Number: 3029<br>Claim Date: 10/17/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $9,439.06 | | |
| FAILING, BRIAN<br>ADDRESS ON FILE | | Claim Number: 3105<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,669.98 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,669.98 UNDET |
| FAINI, DONNA<br>ADDRESS ON FILE | | Claim Number: 12416<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,169.09 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,169.09 UNDET |
| FAIR HARBOR CAPITAL ASSGN MOTORCOACH<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 16293<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $801.50<br>$818.30 | Scheduled: | $1,619.80 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL ASSGN OF J&J<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 16280<br>Claim Date: 11/08/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $3,588.00 | | |
| UNSECURED | Claimed: | $4,144.14 | | |
| FAIR HARBOR CAPITAL ASSGN OF MELZERS<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 16292<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $1,414.33 | | |
| UNSECURED | Claimed: | $3,817.56 | Scheduled: | $4,854.66 |
| FAIR HARBOR CAPITAL ASSIGN OF CNTRL SV<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 16276<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| ADMINISTRATIVE | Claimed: | $549.65 | | |
| UNSECURED | Claimed: | $637.50 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RILEY OIL CO<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 14<br>Claim Date: 08/14/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $5,578.38 | Scheduled: | $4,300.31 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PRODUCTION STEEL INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 151-01<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $114.84 | | |

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PRODUCTION STEEL INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 151-02<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | |

| UNSECURED | Claimed: | $780.60 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: REVELL HARDWARE COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 290<br>Claim Date: 09/26/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $3,029.76 | Scheduled: | $3,029.76 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RICHLAND INDUSTRIES<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 400-02<br>Claim Date: 09/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | |

| UNSECURED | Claimed: | $1,829.20 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ALPHA TRANS LTD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 439<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $1,500.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PALLETS PLUS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 456<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC. | |

| UNSECURED | Claimed: | $4,784.85 | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PRODUCTION STEEL INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 497<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1903 (01/24/2024) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: JEWEL NEVADA ILLUMINATION LL<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 750<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED          Claimed: | $2,033.42 | Scheduled: | $2,033.42 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HDH TRANSPORTATION INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1128<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED          Claimed: | $1,000.00 | Scheduled: | $1,000.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KING PALLETT INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1241<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED          Claimed: | $2,395.00 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MID-CON CARRIERS CORP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1278<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED          Claimed: | $2,000.00 | Scheduled: | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MELS AUTO GLASS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1312<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $1,868.00 | Scheduled: | $1,868.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CENTRAL SERVICE GROUP LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1742<br>Claim Date: 10/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,187.15 | Scheduled: | $1,187.15 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GERLOCK TOWING<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1842<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,075.64 | Scheduled: | $1,014.75 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: 10864978 CANADA INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2216<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,650.00 | Scheduled: | $1,650.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: FOUR WAYS LOGISTICS II INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2233<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 |

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: WRENCHES & WRECKERS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2415<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,857.09 | Scheduled: | $6,970.34 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: JD FACTORS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2728<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: JD FACTORS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2729<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,850.00 | Scheduled: | $3,850.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: JIM TROCCIAS GARAGE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2813<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6505 (06/12/2025) | | |
| UNSECURED | Claimed: | $12,234.25 | Scheduled: | $12,781.25 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: NEVADA ILLUMINATION<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3823<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,033.42 | | |

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CITY WIDE OFFICE CLEANING SE
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 4292
Claim Date: 11/07/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: DOCKET: 4089 (08/14/2024)
CLAIMED AMOUNT IS 3,513.15 CAD

| UNSECURED | Claimed: | $2,627.48 | Scheduled: | $1,751.66 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ADVANCE TRANSPORTATION SYS.
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 5417
Claim Date: 11/13/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $3,700.00 | Scheduled: | $3,700.00 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: LANYAP PEST CONTROL INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 10180
Claim Date: 08/23/2023
Debtor: YRC INC.
Comments: DOCKET: 3184 (04/26/2024)

| ADMINISTRATIVE | Claimed: | $233.13 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,294.51 | Scheduled: | $2,527.64 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: SPARTAN ONSITE FLEET MAINTEN
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 10195
Claim Date: 08/23/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $22,665.43 | Scheduled: | $23,898.95 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: GEC TRANSPORT SOLUTIONS LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 10202
Claim Date: 08/23/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4681 (10/25/2024)

| UNSECURED | Claimed: | $2,550.00 | Scheduled: | $2,550.00 |
|---|---|---|---|---|

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AMARJOT INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 10248<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,125.00 | Scheduled: | $1,125.00 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PHOENIX TRUCKLINE LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 10614<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,700.00 | Scheduled: | $4,700.00 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GAYLORD/MILLER ELECTRIC CORP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 10664<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,130.00 | | |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KEL & JON TRUCKING LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 10766<br>Claim Date: 09/11/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SONIC TRANSPORTATION SYSTEMS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 10875<br>Claim Date: 09/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,331.75 | Scheduled: | $23,976.43 |

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: JD LOGISTICS INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 10924<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OAK TRUCKERS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 10984<br>Claim Date: 09/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,250.00 | Scheduled: | $2,250.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AVP EXPRESS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 11021<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #11020 | | |
| UNSECURED | Claimed: | $3,900.00 | Scheduled: | $3,900.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CEDAR BLUFF TOWING INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 11235<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $1,955.00 | Scheduled: | $1,955.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMARTLINK SATELLITE LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 11257<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $3,600.00 | Scheduled: | $3,600.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: DOUBLE D EXPRESS INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 11321
Claim Date: 09/22/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CEDAR BLUFF TOWING INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 11323
Claim Date: 09/22/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $1,937.00 | Scheduled: | $1,937.00 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: LGB TRUCKING LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 11350
Claim Date: 09/22/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: G & H MOTOR FREIGHT LINES
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 11616
Claim Date: 09/27/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3183 (04/26/2024)

| UNSECURED | Claimed: | $1,950.00 | Scheduled: | $1,950.00 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: PROACTIVE JANITORIAL SERVICE
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 11688
Claim Date: 09/28/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| UNSECURED | Claimed: | $7,062.50 |
|---|---|---|

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: NORTON TRUCKING INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 12219
Claim Date: 10/03/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3183 (04/26/2024)

| UNSECURED | Claimed: | $1,275.00 | Scheduled: | $1,275.00 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: WALTER E NELSON COMPANY
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 12570
Claim Date: 10/04/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 4089 (08/14/2024)

| UNSECURED | Claimed: | $2,456.19 | Scheduled: | $1,876.85 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: MARION TOWING & REPAIR LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 12623
Claim Date: 10/04/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $1,950.00 | Scheduled: | $1,950.00 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: MT MECHANIX UNLIMITED CORPOR
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 12680
Claim Date: 10/04/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $1,818.76 | Scheduled: | $1,818.76 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: KZ EXPRESS INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 13481
Claim Date: 10/10/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $2,093.70 | Scheduled: | $2,093.70 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GRANDMARK SIGNS, LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 13845<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,380.95 | Scheduled: | $5,693.45 | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SPEED HAULIER INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 14253<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $3,500.00 | Scheduled: | $3,500.00 | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: J&J PALLET SOLUTIONS, INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 14962<br>Claim Date: 10/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,732.14 | Scheduled: | $7,732.14 | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: A.I.M. LOGISTICS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 15234<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,005.00 | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: FLETCHER TRANSPORT INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 17460<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | |

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SEA & SUN TRANSPORTATION<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 17535<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,050.00 | Scheduled: | $2,050.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RUMA TRANSPORT LLC<br>AS ASSIGNEE - RUMA TRANSPORT-PAY4FREIGHT<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 18240<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $6,950.00 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PMS XPRESS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 18304<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BURALE TRANSPORT LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 18337<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: C DOUBLE SS TRANSPORT LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 18364<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,770.00 | Scheduled: | $1,770.00 |

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: DJD TRANSPORTATION LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 18387<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TWC LOGISTICS CORP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 18409<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AAA TRAILER SERVICES INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 19573<br>Claim Date: 03/12/2024<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,764.40 | | |
| FAIR HARBOUR CAPITAL LLC<br>15 SPAR DR<br>BRAMPTON, ON L6S 6E1<br>CANADA | | Claim Number: 18822<br>Claim Date: 11/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $4,978.27 | | |
| FAIR MANUFACTURING INC<br>2900 ALUMAX RD<br>YANKTON, SD 57078 | | Claim Number: 5441<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $2,872.80 | | |

| FAIR, ROBERT BRADLEY<br>ADDRESS ON FILE | | Claim Number: 12597<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $920.67 | Scheduled: | $920.67 UNDET | |
| FAIRCHILD, LONNIE<br>ADDRESS ON FILE | | Claim Number: 19103<br>Claim Date: 12/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,268.11 | Scheduled: | $1,268.11 | |
| FAIRCHILD, LONNIE<br>ADDRESS ON FILE | | Claim Number: 19104<br>Claim Date: 12/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,516.31 | Scheduled: | $1,516.31 | |
| FAIRING INDUSTRIAL INC<br>12340 EASTEND AVE<br>CHINO, CA 91710 | | Claim Number: 3657<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $855.55 | | | |
| FAITH IMMEDIATE CARE & OCCUPATIONAL<br>MEDICINE<br>1308 N GLENSTONE<br>SPRINGFIELD, MO 65802 | | Claim Number: 15607<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,475.00 | Scheduled: | $1,050.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 948 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| FALCO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 16777<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,385.04 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,385.04 UNDET | |
| FALETTI, CAROLE<br>ADDRESS ON FILE | | Claim Number: 15647<br>Claim Date: 11/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $1,090.48 | | | |
| FALKNER, EDWARD<br>ADDRESS ON FILE | | Claim Number: 3787<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $6,754.13 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,754.13 UNDET | |
| FALLAD, JASSAN<br>ADDRESS ON FILE | | Claim Number: 11520<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| FALLS, MONTEY<br>ADDRESS ON FILE | | Claim Number: 12742<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,394.04 | Scheduled: | $6,394.04 UNDET | |

| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16464<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED            Claimed: | $4,212.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16486<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed: | $1,375.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16492<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed: | $3,819.61 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16499<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed: | $1,348.09 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16518<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed: | $2,279.80 |

| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16521<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $2,283.75 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16532<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $1,650.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16534<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $261.64 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16538<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $2,441.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16541<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $1,668.00 |

| | | |
|---|---|---|
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16546<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,599.10 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16552<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,485.98 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16553<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $705.12 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16558<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,574.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16561<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,790.00 |

| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16563<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $25,372.83 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16567<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $145.45 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16573<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $288.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16574<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $450.20 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16581<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $254.60 |

| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16583<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $500.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16587<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $426.78 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16592<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $1,663.79 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16598<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $160.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16612<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $14,350.66 |

| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16623<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC |
|---|---|
| UNSECURED          Claimed: | $1,763.32 |

| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16628<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC |
|---|---|
| UNSECURED          Claimed: | $1,881.82 |

| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16636<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $848.66 |

| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16638<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $1,100.00 |

| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 16644<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $28,670.13 |

| | | |
|---|---|---|
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | | Claim Number: 16646<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,206.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | | Claim Number: 17614<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| UNSECURED | Claimed: | $2,673.53 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | | Claim Number: 17625<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| UNSECURED | Claimed: | $531.90 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | | Claim Number: 17638<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| UNSECURED | Claimed: | $1,295.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DR<br>NORTH KINGSTOWN, RI 02852 | | Claim Number: 17643<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| UNSECURED | Claimed: | $3,664.14 |

| | | |
|---|---|---|
| FALVEY INSURANCE GROUP<br>66 WHITECAP DRIVE<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 19035<br>Claim Date: 11/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17638 | |
| UNSECURED | Claimed: | $0.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DRIVE<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 19036<br>Claim Date: 11/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17614 | |
| UNSECURED | Claimed: | $0.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DRIVE<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 19038<br>Claim Date: 11/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17625 | |
| UNSECURED | Claimed: | $0.00 |
| FALVEY INSURANCE GROUP<br>66 WHITECAP DRIVE<br>NORTH KINGSTOWN, RI 02852 | Claim Number: 19039<br>Claim Date: 11/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17643 | |
| UNSECURED | Claimed: | $0.00 |
| FAMA TRUCKING LLC<br>C/O ATLAS FACTORING LLC<br>906 N MESA, STE 301<br>EL PASO, TX 79902 | Claim Number: 15045<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,750.00 |

| | | |
|---|---|---|
| FAMILY GAME ROOM, THE<br>4555 PONDVIEW DR<br>BIG LAKE, MN 55309 | | Claim Number: 11010<br>Claim Date: 09/19/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $21,644.00 |
| FAMILY GAME ROOM, THE<br>4555 PONDVIEW DR<br>BIG LAKE, MN 55309 | | Claim Number: 11011<br>Claim Date: 09/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $2,000.00 |
| FANTASTIC FLOOR<br>5804 NE 88TH ST, STE 101<br>VANCOUVER, WA 98665 | | Claim Number: 13826<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $883.35 |
| FANTON LOGISTICS INC<br>10801 BROADWAY AVE<br>CLEVELAND, OH 44125 | | Claim Number: 20048<br>Claim Date: 03/10/2025<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) |
| UNSECURED | Claimed: | $14,200.00 |
| FAR WEST CAPITAL<br>1560 GOODYEAR<br>EL PASO, TX 79936 | | Claim Number: 10919<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $17,050.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| FARBER CORPORATION<br>800 E 12TH AVE<br>COLUMBUS, OH 43211 | | Claim Number: 13362<br>Claim Date: 10/09/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $300.00 | |
| FARHAT, KEVIN<br>ADDRESS ON FILE | | Claim Number: 1650<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,553.70 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,553.70  UNDET | |
| FARIA, GEORGE A<br>ADDRESS ON FILE | | Claim Number: 2523<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $13,365.24 | | | |
| FARINA, SHEILA<br>ADDRESS ON FILE | | Claim Number: 13993<br>Claim Date: 10/14/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,932.30 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,932.30  UNDET | |
| FARINAS-AMARGO, YSABELITA<br>ADDRESS ON FILE | | Claim Number: 3051<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 14298 | | | |
| PRIORITY | Claimed: | $1,395.66 | | | |

| | | | | | |
|---|---|---|---|---|---|
| FARINAS-AMARGO, YSABELITA<br>ADDRESS ON FILE | | Claim Number: 14298<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $1,395.66 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,395.66 | UNDET |
| FARLLING, GEORGE A JR<br>ADDRESS ON FILE | | Claim Number: 10760<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| FARM KING SUPPLY<br>730 N BOWER RD<br>MACOMB, IL 61455 | | Claim Number: 14406<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $101.15 | | | |
| FARM TRANSPORT LLC<br>1353 COLUMBUS-SANDUSKY RD S<br>MARION, OH 43302 | | Claim Number: 16409<br>Claim Date: 11/09/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $3,200.00 | Scheduled: | $3,200.00 | |
| FARM TRANSPORT LLC<br>1353 COLUMBUS SANDUSKY RD S<br>MARION, OH 43302 | | Claim Number: 16411<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $800.00 | | | |

---

FARMER, BRIAN L
ADDRESS ON FILE

Claim Number: 1977
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $1,016.37 | | $0.00  UNDET |
| UNSECURED | | | | $1,016.37  UNDET |

FARMER, MICHAEL
ADDRESS ON FILE

Claim Number: 14952
Claim Date: 10/26/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $3,625.16 | | $3,625.16 |

FARMER, NATHAN
ADDRESS ON FILE

Claim Number: 13252
Claim Date: 10/08/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $3,263.57 | | $3,263.57 |

FARMER, NATHAN
ADDRESS ON FILE

Claim Number: 13254
Claim Date: 10/08/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $976.03 | | $976.03 |

FARMERS ALLIANCE COMPANIES A/S/O
TANDI PORTER, WILBER & ASSOCIATES
210 LANDMARK DRIVE
NORMAL, IL 61761

Claim Number: 5807
Claim Date: 12/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $15,085.63 |

| FARMORE TRUCKING LLC<br>111 18TH ST S, APT 1<br>FARGO, ND 58103 | | Claim Number: 631<br>Claim Date: 10/05/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
| FARMORE TRUCKING LLC<br>111 18TH ST S, APT 1<br>FARGO, ND 58103 | | Claim Number: 10576<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| UNSECURED | Claimed: | $1,100.00 | | |
| FARNER, MACHELL E<br>ADDRESS ON FILE | | Claim Number: 10743<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $5,166.70 | | |
| UNSECURED | Claimed: | $4,833.30 | | |
| FARON, ANTHONY JAMES<br>ADDRESS ON FILE | | Claim Number: 1469<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,328.12 | Scheduled: | $4,191.16 UNDET |
| FARRELL, MARTY<br>ADDRESS ON FILE | | Claim Number: 4125<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $15,161.73 | | |

| | | | | |
|---|---|---|---|---|
| FARRINGTON TOWING LLC<br>ATTN KIM SERIGHT; RANDY SERIGHT<br>924 SW 3RD ST<br>OKLAHOMA CITY, OK 73109 | | Claim Number: 2138<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $15,032.55 | Scheduled: | $13,686.05 |
| FARRINGTON TOWING LLC<br>924 SW 3RD ST<br>OKLAHOMA CITY, OK 73109 | | Claim Number: 10228<br>Claim Date: 08/24/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $15,032.55 | | |
| FARRINGTON, JAMES B, JR<br>ADDRESS ON FILE | | Claim Number: 2467<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,750.40 | Scheduled: | $601.27 |
| FARRISH, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 17515<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FARROW, BEVERLEY<br>ADDRESS ON FILE | | Claim Number: 19150<br>Claim Date: 12/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $145.25 | Scheduled: | $145.25 |

| FASCHING, SCOTT OTHMAR<br>ADDRESS ON FILE | | Claim Number: 3207<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,457.89 | Scheduled: | $6,457.89 UNDET | |
| FASO, VINCENT<br>ADDRESS ON FILE | | Claim Number: 853<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,301.26 | | | |
| FASSBENDER, FRANK<br>ADDRESS ON FILE | | Claim Number: 312<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,057.20 | | | |
| FASSETT, TODD<br>ADDRESS ON FILE | | Claim Number: 15850<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,309.51 | | | |
| FAST WAY FREIGHT SYSTEM INC<br>PO BOX 40142<br>SPOKANE, WA 99220 | | Claim Number: 19475<br>Claim Date: 02/13/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $12,712.57 | Scheduled: | $2,417.29 | |

| | | | | | |
|---|---|---|---|---|---|
| FAST WAY FREIGHT SYSTEM INC<br>PO BOX 40142<br>SPOKANE, WA 99220 | | Claim Number: 19477<br>Claim Date: 02/14/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $10,832.18 | Scheduled: | $3,009.18 | |
| FASTENAL COMPANY<br>ATTN LEGAL<br>2001 THEURER BLVD<br>WINONA, MN 55987 | | Claim Number: 14789<br>Claim Date: 10/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $778.86 | Scheduled: | $1,140.07 | |
| FASTENAL COMPANY<br>ATTN LEGAL<br>2001 THEURER BLVD<br>WINONA, MN 55987 | | Claim Number: 14792<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $46.55 | | | |
| UNSECURED | Claimed: | $109.65 | Scheduled: | $156.20 | |
| FASTENAL COMPANY<br>ATTN LEGAL<br>2001 THEURER BLVD<br>WINONA, MN 55987 | | Claim Number: 14795<br>Claim Date: 10/24/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $156.47 | | | |
| FASTENAL COMPANY<br>ATTN LEGAL<br>2001 THEURER BLVD<br>WINONA, MN 55987 | | Claim Number: 14801<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $11,740.04 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

FASTENAL COMPANY
ATTN LEGAL
2001 THEURER BLVD
WINONA, MN 55987

Claim Number: 14813
Claim Date: 10/24/2023
Debtor: YRC INC.
Comments: DOCKET: 4681 (10/25/2024)

---

| UNSECURED | Claimed: | $5,222.03 | Scheduled: | $5,904.36 |
|---|---|---|---|---|

FASTLANE TOWING INC
804 WATT ST
COLLINSVILLE, IL 62234

Claim Number: 2242-01
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 5185 (12/16/2024)

---

| UNSECURED | Claimed: | $517.50 | Scheduled: | $27,203.25 |
|---|---|---|---|---|

FASTLANE TOWING INC
804 WATT ST
COLLINSVILLE, IL 62234

Claim Number: 2242-02
Claim Date: 10/16/2023
Debtor: YRC INC.
Comments: DOCKET: 5185 (12/16/2024)

---

| UNSECURED | Claimed: | $31,538.75 |
|---|---|---|

FATTORE, CATHY
ADDRESS ON FILE

Claim Number: 337
Claim Date: 09/14/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2576 (03/12/2024)

---

| PRIORITY | Claimed: | $2,834.04 |
|---|---|---|

FAUCHER, SCOTT
ADDRESS ON FILE

Claim Number: 14024
Claim Date: 10/15/2023
Debtor: YELLOW CORPORATION

---

| PRIORITY | Claimed: | $1,863.49 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 966 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| FAULKNER, CLARK<br>ADDRESS ON FILE | | Claim Number: 4126<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $5,342.50 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $5,342.50 UNDET |
| FAULKNER, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 2535<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $9,032.31 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,032.31 UNDET |
| FAUNTLEROY, DAVID<br>ADDRESS ON FILE | | Claim Number: 1775<br>Claim Date: 10/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $1,020.00 | | |
| FAUVER, RANDY<br>ADDRESS ON FILE | | Claim Number: 11461<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $9,500.00 UNLIQ | | |
| FAY LAW GROUP LLC<br>ATTN ANDREW J FAY<br>ONE BOSTON PL, STE 2600<br>BOSTON, MA 02108 | | Claim Number: 18840<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $4,863.03 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| FAZIO FALOMA PROPERTY LLC<br>C/O BLACK HELTERLINE LLP<br>ATTN BRITTA E WARREN<br>805 SW BROADWAY, STE 1900<br>PORTLAND, OR 97205 | | Claim Number: 18367<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $14,226.97 |
| FCS LLC<br>PO BOX 75307<br>KAPOLEI, HI 96707 | | Claim Number: 1400<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $31,586.90 | Scheduled: | $24,010.45 |
| FEICHTINGER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 13063<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,997.94 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,997.94 UNDET |
| FEICK, MARK<br>ADDRESS ON FILE | | Claim Number: 16049<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FELDMANN, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 13999<br>Claim Date: 10/14/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $1,111.02 | Scheduled: | $1,111.02 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 968 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| FELICIANO, JESSICA<br>ADDRESS ON FILE | | Claim Number: 2935<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $818.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $818.80 UNDET | |
| FELIU, ALEXEI<br>ADDRESS ON FILE | | Claim Number: 3142<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $500,000.00 | | | |
| FELIU, ALEXEI<br>ADDRESS ON FILE | | Claim Number: 10896<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $500,000.00 UNLIQ | | | |
| FELTNER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 696<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,776.72 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,776.72 UNDET | |
| FELTS, TAMMY<br>ADDRESS ON FILE | | Claim Number: 17043<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $579.69 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| FENNEMA, RONALD A<br>ADDRESS ON FILE | | Claim Number: 5306<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY | Claimed: | $6,324.74 | Scheduled: | $0.00 | UNDET | |
| UNSECURED | | | Scheduled: | $6,324.74 | UNDET | |
| FENNER, MARCUS<br>ADDRESS ON FILE | | Claim Number: 4127<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | | |
| PRIORITY | Claimed: | $2,277.04 | | | | |
| UNSECURED | Claimed: | $8,521.60 | | | | |
| FENTONS TRUCK REPAIR<br>14413 EL RD<br>LITTLE ROCK, AR 72206 | | Claim Number: 693<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | | |
| UNSECURED | Claimed: | $27,847.75 | Scheduled: | $5,350.00 | | |
| FENTONS TRUCK REPAIR<br>14413 EL RD<br>LITTLE ROCK, AR 72206 | | Claim Number: 1521<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #693 | | | | |
| UNSECURED | Claimed: | $27,847.75 | | | | |
| FEOLA, LUIGI<br>ADDRESS ON FILE | | Claim Number: 2891<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $5,708.40 | | | | |

| FERGUSON, DALE RAY<br>ADDRESS ON FILE | | Claim Number: 4128<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,535.25 | |
| FERGUSON, DONNIE JOE<br>ADDRESS ON FILE | | Claim Number: 660<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $6,701.70 | |
| FERGUSON, JAMES<br>ADDRESS ON FILE | | Claim Number: 16096<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $63,437.00 | |
| FERGUSON, KASHA M<br>ADDRESS ON FILE | | Claim Number: 17596<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FERGUSON, KASHA M<br>ADDRESS ON FILE | | Claim Number: 17601<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

**FERGUSON, PHILLIP**
ADDRESS ON FILE

Claim Number: 2130
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $1,201.50 | | $0.00 UNDET |
| UNSECURED | | | | $1,201.50 UNDET |

**FERGUSON, ROBERT**
ADDRESS ON FILE

Claim Number: 12472
Claim Date: 10/04/2023
Debtor: USF HOLLAND LLC

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $7,642.66 | | $0.00 UNDET |
| UNSECURED | | | | $7,642.66 UNDET |

**FERGUSON, ROBERT WAYNE**
ADDRESS ON FILE

Claim Number: 1679
Claim Date: 10/13/2023
Debtor: YELLOW CORPORATION
Comments:
.Claim Out of Balance Claim out of balance

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $48,880.00 | | $0.00 UNDET |
| UNSECURED | | | | $3,604.50 UNDET |
| TOTAL | Claimed: | $22,560.00 | | |

**FERGUSON, RONALD**
ADDRESS ON FILE

Claim Number: 3102
Claim Date: 10/24/2023
Debtor: YELLOW CORPORATION

| | Claimed: | |
|---|---|---|
| UNSECURED | | $58,517.00 |

**FERGUSON, THOMAS GEORGE**
ADDRESS ON FILE

Claim Number: 1453
Claim Date: 10/11/2023
Debtor: YRC INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $1,440.64 | | $0.00 UNDET |
| UNSECURED | | | | $1,440.64 UNDET |

| FERKEL, PAUL<br>ADDRESS ON FILE | | Claim Number: 14184<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,901.73 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,901.73 UNDET |
| FERLAND, DANIELE<br>ADDRESS ON FILE | | Claim Number: 13134<br>Claim Date: 10/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $1,291.02 | Scheduled: | $466.45 |
| FERNANDES, CARLOS<br>ADDRESS ON FILE | | Claim Number: 12431<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,087.25 UNDET |
| FERNANDES, CARLOS B<br>ADDRESS ON FILE | | Claim Number: 1686<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| FERNANDES, CARLOS B<br>ADDRESS ON FILE | | Claim Number: 2420<br>Claim Date: 10/18/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |

| FERNANDEZ, LISA | | Claim Number: 2948 | | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,791.63 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,791.63 UNDET | |

| FERRALS FAMILY LANDSCAPING | | Claim Number: 19344 | |
| 2411 NEW MILFORD CHURCH RD | | Claim Date: 01/29/2024 | |
| ROCKFORD, IL 61109 | | Debtor: USF HOLLAND LLC | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $3,300.00 | |

| FERRANTE, JOSEPH | | Claim Number: 12747 | | | |
| ADDRESS ON FILE | | Claim Date: 10/05/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,264.18 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,264.18 UNDET | |

| FERRELL, ROBERT B | | Claim Number: 3426 | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $2,941.80 | |

| FERRER, BENJAMIN | | Claim Number: 4129 | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | Comments: DOCKET: 2576 (03/12/2024) | |
| PRIORITY | Claimed: | $9,360.92 | |

| FERRO, ZAHYLIS<br>ADDRESS ON FILE | | Claim Number: 19185<br>Claim Date: 12/27/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $650.86 | | |
| FESCO DISTRIBUTORS<br>1 REWE ST<br>BROOKLYN, NY 11211 | | Claim Number: 4260<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $475.20 | | |
| FEZZA, JAMES<br>ADDRESS ON FILE | | Claim Number: 5321<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,005.64  UNDET |
| FEZZA, JAMES<br>ADDRESS ON FILE | | Claim Number: 5468<br>Claim Date: 11/14/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| FGE INC<br>500 TROLLEY BLVD, STE 200<br>ROCHESTER, NY 14606 | | Claim Number: 11030<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,050.00 | Scheduled: | $1,050.00 |

| | | |
|---|---|---|
| FIAMMA USA INC<br>2427 FORSYTH RD<br>ORLANDO, FL 32807 | | Claim Number: 5724<br>Claim Date: 12/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $1,473.98 |
| FIAMMA USA INC<br>2427 FORSYTH RD<br>ORLANDO, FL 32807 | | Claim Number: 5725<br>Claim Date: 12/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $1,680.45 |
| FIAMMA USA INC<br>2427 FORSYTH RD<br>ORLANDO, FL 32807 | | Claim Number: 5726<br>Claim Date: 12/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $2,781.72 |
| FIAMMA USA INC<br>2427 FORSYTH RD<br>ORLANDO, FL 32807 | | Claim Number: 5727<br>Claim Date: 12/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $1,172.37 |
| FICEK TRANSPORT LTD<br>4 E DRIVE<br>PO BOX 1120<br>ESTERHAZY, SK S0A 0X0<br>CANADA | | Claim Number: 4383<br>Claim Date: 11/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>claim amount is 2172.72 CAD |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| FIDELITY FACTORING<br>2121 AVENUE OF THE STARS, STE 800<br>LOS ANGELES, CA 90067 | | Claim Number: 10468<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,700.00 | | |

| FIDELITY FACTORING INC<br>2121 AVENUE OF THE STARS, STE 800<br>LOS ANGELES, CA 90067 | | Claim Number: 10214<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,700.00 | | |

| FIDELITY INVMTS INST OPERATIONS CO LLC<br>2 DESTINY WAY<br>MAIL ZONE WG1A<br>WESTLAKE, TX 76262 | | Claim Number: 13604<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,770.00 | Scheduled: | $15,770.00 |

| FIEGLY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11399<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,200.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $8,234.10  UNDET |

| FIELDS, CARL<br>ADDRESS ON FILE | | Claim Number: 3146<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,615.30 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $10,615.30  UNDET |

| FIELDS, CHAUNCEY<br>ADDRESS ON FILE | | Claim Number: 4130<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $6,451.80  UNDET | |
| FIELDS, GLEN<br>ADDRESS ON FILE | | Claim Number: 13215<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $9,049.90  UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $9,049.90  UNDET | |
| FIERRO, CHARLES J<br>ADDRESS ON FILE | | Claim Number: 1333<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $5,420.59  UNDET | |
| FIERRO, MANUEL<br>ADDRESS ON FILE | | Claim Number: 3705<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,491.69 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $8,491.69  UNDET | |
| FIERS HEATING & A/C INC<br>869 N HC MATHIS DR<br>PADUCAH, KY 42001 | | Claim Number: 1743<br>Claim Date: 10/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $229.90 | | | |

| | | | | | |
|---|---|---|---|---|---|
| FIGGS, SAMUEL<br>ADDRESS ON FILE | | Claim Number: 1810<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,836.55 | Scheduled: | $1,836.55 | |
| FIGLER, DANIEL B<br>ADDRESS ON FILE | | Claim Number: 2322<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,270.80 | | | |
| FIGURELLI, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 14193<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $1,494.06 | |
| UNSECURED | Claimed: | $1,494.06 | | | |
| FIKE, BYRON<br>ADDRESS ON FILE | | Claim Number: 1992<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,890.08 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,890.08  UNDET | |
| FIKE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 11012<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,220.00   UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| FILIPPI, PAUL<br>ADDRESS ON FILE | Claim Number: 18499<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| FINANCIAL CARRIER SERVICES LLC<br>C/O LEVINSON ARSHONSKY KURTZ KOMSKY LLP<br>1530 VENTURA BLVD, STE 1650<br>SHERMAN OAKS, CA 91403 | Claim Number: 4671<br>Claim Date: 11/09/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $28,909.00 |
|---|---|---|

| FINE TERROIR SELECTIONS LLC<br>34 E PUTNAM AVE, STE 100<br>GREENWICH, CT 06830 | Claim Number: 2909<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $90.00 |
|---|---|---|

| FINELINE SETTINGS<br>ATTN TIFFANY MARTINEZ<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | Claim Number: 15829<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $111.64 |
|---|---|---|

| FINELINE SETTINGS<br>ATTN TIFFANY MARTINEZ<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | Claim Number: 15831<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $40.28 |
|---|---|---|

| | | |
|---|---|---|
| FINELINE SETTINGS<br>ATTN TIFFANY MARTINEZ<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 15836<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $59.94 |
| FINELINE SETTINGS<br>ATTN TIFFANY MARTINEZ<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 15837<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $918.00 |
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 15840<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $126.38 |
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 15844<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $73.26 |
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 16320<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| UNSECURED | Claimed: | $86.70 |

| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 16323<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $198.96 | |
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 16325<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $53.00 | |
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 16327<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $40.50 | |
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 16329<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $54.00 | |
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 16332<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $119.44 | |

| | | |
|---|---|---|
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 16333<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $27.00 |
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 17083<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $61.04 |
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 17086<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $79.76 |
| FINELINE SETTINGS<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 17090<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $121.53 |
| FINELINE SETTINGS INC<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 16321<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $86.70 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| FINELINE SETTINGS INC<br>135 CROTTY RD, STE 1<br>MIDDLETOWN, NY 10941 | | Claim Number: 16330<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $40.43 | | | |
| FINLEY, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 18161<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $19,800.63 | | | |
| FINNEY, COREY JUWANZA<br>ADDRESS ON FILE | | Claim Number: 2315<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,440.64 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,440.64 UNDET | |
| FINNEY, RONALD<br>ADDRESS ON FILE | | Claim Number: 12393<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,297.84 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,072.40 UNDET | |
| FINNIE, LISA<br>ADDRESS ON FILE | | Claim Number: 11746<br>Claim Date: 09/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| PRIORITY | Claimed: | $2,378.71 | | | |

| | | | | |
|---|---|---|---|---|
| FINNIE, LISA<br>ADDRESS ON FILE | | Claim Number: 12448<br>Claim Date: 10/03/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>AMENDS CLAIM #11746 | | |
| PRIORITY | Claimed: | $2,378.80 | Scheduled: | $2,378.80 |
| FINZER ROLLER MN<br>880 W THORNDALE AVE<br>ITASCA, IL 60143 | | Claim Number: 19566<br>Claim Date: 03/05/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $1,966.74 | | |
| FIRE ENGINEERING COMPANY INC<br>C/O JASON ROBINSON<br>ATTN BABCOCK SCOTT<br>370 E S TEMPLE, 4TH FL<br>SALT LAKE CITY, UT 84111 | | Claim Number: 14561<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
| SECURED | Claimed: | $276,366.00 | | |
| FIRE EQUIPMENT INC<br>PO BOX 423<br>READING, MA 01867 | | Claim Number: 14667<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $525.00 | Scheduled: | $525.00 |
| FIREBALL TRANSPORT LLC<br>382 HERCULES DR, STE 9<br>COLCHESTER, VT 05446 | | Claim Number: 10210<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $8,646.50 | | |

| | | | | | |
|---|---|---|---|---|---|
| FIREPLACE PRODUCTS US INC<br>20055 NE SAN RAFAEL ST<br>PORTLAND, OR 97230 | | Claim Number: 17242<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $3,163.18 | Scheduled: | $0.00 UNLIQ | |
| FIRIMONTE, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 1322<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,730.16 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,730.16 UNDET | |
| FIRIMONTE, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 10388<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,401.20 | | | |
| PRIORITY | Claimed: | $2,401.20 | | | |
| TOTAL | Claimed: | $2,401.20 | | | |
| FIRST CHOICE CLEANING CO<br>2322 112TH AVE<br>HOLLAND, MI 49424 | | Claim Number: 548<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $15,471.80 | | | |
| FIRST CHOICE CLEANING CO<br>2322 112TH AVE<br>HOLLAND, MI 49424 | | Claim Number: 950<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $15,777.40 | Scheduled: | $15,777.40 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| FIRST CHOICE CLEANING CO<br>2322 112TH AVE<br>HOLLAND, MI 49424 | | Claim Number: 10181<br>Claim Date: 08/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $14,351.80 | | | |
| FIRST CHOICE COFFEE SERVICE<br>900 RIVER ST, UNIT F<br>WINDSOR, CT 06095 | | Claim Number: 1987<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $116.96 | | | |
| FIRST CHOICE IN ADVERTISING<br>6150 AKIN ELM<br>SAN ANTONIO, TX 78261 | | Claim Number: 13600<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,703.50 | Scheduled: | $2,703.50 | |
| FIRST CLASS CARTAGE LIMITED<br>19292 60 AVE, #403<br>SURREY, BC V3S 3M2<br>CANADA | | Claim Number: 10718<br>Claim Date: 09/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $49,795.77 | Scheduled: | $50,552.54 | |
| FIRST FINANCIAL EQUIPMENT FINANCE LLC<br>C/O VORYS SATER SEYMOUR AND PEASE LLP<br>ATTN CARRIE M BROSIUS<br>200 PUBLIC SQUARE, STE 1400<br>CLEVELAND, OH 44114 | | Claim Number: 16273<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 20111 | | | |
| UNSECURED | Claimed: | $2,368,282.52 | | | |

| | | |
|---|---|---|
| FIRST FINANCIAL EQUIPMENT FINANCE LLC<br>C/O VORYS SATER SEYMOUR AND PEASE LLP<br>ATTN CARRIE M BROSIUS<br>200 PUBLIC SQ, STE 1400<br>CLEVELAND, OH 44114 | Claim Number: 20111<br>Claim Date: 04/04/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16273 | |
| UNSECURED          Claimed: | $1,674,501.52   UNLIQ | |
| FIRST FINANCIAL EQUIPMENT FINANCE LLC<br>C/O VORYS SATER SEYMOUR AND PEASE LLP<br>ATTN CARRIE M BROSIUS<br>200 PUBLIC SQ, STE 1400<br>CLEVELAND, OH 44114 | Claim Number: 20112<br>Claim Date: 04/04/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16267 | |
| UNSECURED          Claimed: | $1,674,501.52   UNLIQ | |
| FIRST FINANCIAL EQUIPMENT FINANCE, LLC<br>C/O CARRIE M. BROSIUS<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>200 PUBLIC SQUARE, SUITE 1400<br>CLEVELAND, OH 44114 | Claim Number: 16267<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 16273 | |
| UNSECURED          Claimed: | $2,368,282.52 | |
| FIRST OPTION INC<br>PO BOX 68<br>MARION, IN 46952 | Claim Number: 12966<br>Claim Date: 10/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED          Claimed: | $2,150.00          Scheduled: | $2,150.00 |
| FIRST RESPONSE ROADSIDE SERVICE LLC<br>ATTN NICHOLAS HOLMES<br>240 CHURCH ST<br>ALBANY, NY 12202 | Claim Number: 15305<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY          Claimed: | $35,198.57 | |

| FIRST STAR LOGISTICS LLC<br>C/O FROST BROWN TODD LLP<br>ATTN AJ WEBB<br>301 E FOURTH ST, STE 3300<br>CINCINNATI, OH 45202 | | Claim Number: 16943<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,975.00 | | |
| FIRST TEAM INC<br>ATTN SAMANTHA GREEN<br>902 COREY RD<br>HUTCHINSON, KS 67501 | | Claim Number: 13923<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $8,712.61 | | |
| FIRST TRANSPORT LLC<br>ATTN ADEEB BALLO<br>19660 W 8 MILE RD<br>SOUTHFIELD, MI 48075 | | Claim Number: 302<br>Claim Date: 09/07/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 |
| FIRSTLINE FUNDING GROUP<br>110 CARPENTER LN<br>HARRISONBURG, VA 22801 | | Claim Number: 11501<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,549.05 | | |
| FIRSTLINE FUNDING GROUP<br>PO BOX 328<br>MADISON, SD 57042 | | Claim Number: 14716<br>Claim Date: 10/23/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $150,539.05 | Scheduled: | $136,789.05 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| FIS CAPITAL MARKETS US LLC<br>347 RIVERSIDE AVENUE<br>10TH FLOOR<br>ATTN: GWYNNE L. BOOTH, ESQ., LEGAL<br>JACKSONVILLE, FL 32202 | | Claim Number: 16383<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $376.34 | Scheduled: | $44,749.64 |
| FIS CAPITAL MARKETS US LLC<br>347 RIVERSIDE AVENUE<br>10TH FLOOR<br>ATTN: GWYNNE L. BOOTH, ESQ., LEGAL<br>JACKSONVILLE, FL 32202 | | Claim Number: 16388<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,369.15 | | |
| FISCHER, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 2123<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,082.04 | | |
| FISCHER, WILLIAM L<br>ADDRESS ON FILE | | Claim Number: 4131<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $7,943.78 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $9,676.80 | Scheduled: | $7,943.78  UNDET |
| FISCHETTI, ANTHONY J JR<br>ADDRESS ON FILE | | Claim Number: 19279<br>Claim Date: 01/16/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| FISHER & PHILLIPS LLP<br>1200 ABERNATHY RD, STE 950<br>ATLANTA, GA 30328 | | Claim Number: 16544-01<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $26,062.00 | | | |
| FISHER & PHILLIPS LLP<br>1200 ABERNATHY RD, STE 950<br>ATLANTA, GA 30328 | | Claim Number: 16544-02<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $20,226.25 | | | |
| FISHER, CARL<br>ADDRESS ON FILE | | Claim Number: 2770<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,233.00 | Scheduled: | $2,233.16 | UNDET |
| FISHER, ERIC<br>ADDRESS ON FILE | | Claim Number: 11435<br>Claim Date: 09/25/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,601.80 | Scheduled: | $3,601.80 | UNDET |
| FISHER, RANDALL L<br>ADDRESS ON FILE | | Claim Number: 1185<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $5,898.41 | | | |
| PRIORITY | Claimed: | $5,898.41 | | | |
| TOTAL | Claimed: | $5,898.41 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| FISK, CHARLES<br>ADDRESS ON FILE | | Claim Number: 5697<br>Claim Date: 11/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $6,487.01 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,487.01 | UNDET |
| FISS, BARRY L<br>ADDRESS ON FILE | | Claim Number: 2346<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,161.65 | | | |
| PRIORITY | Claimed: | $2,161.65 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,161.65 | UNDET |
| TOTAL | Claimed: | $2,161.65 | | | |
| FISSEL, MIKE<br>ADDRESS ON FILE | | Claim Number: 18937<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $10,500.00 | | | |
| FITCH, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 19073<br>Claim Date: 12/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,409.15 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,409.15 | UNDET |
| FITZPATRICK, JOHN<br>ADDRESS ON FILE | | Claim Number: 15307<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $9,905.04 | | | |

| FITZPATRICK, JOHN<br>ADDRESS ON FILE | | Claim Number: 15324<br>Claim Date: 11/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $18,063.76 | | |
| FIVE RIVERS TRANSPORT<br>8918 QUAIL RIDGE LN<br>LENEXA, KS 66220 | | Claim Number: 14858<br>Claim Date: 10/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $26,200.00 | Scheduled: | $26,200.00 |
| FIVE STAR FOOD SERVICE<br>PO BOX 733261<br>DALLAS, TX 75373 | | Claim Number: 12636<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $828.76 | Scheduled: | $792.85 |
| FIVE STAR TRUCKING INC<br>4380 GLENBROOK RD<br>WILLOUGHBY, OH 44094 | | Claim Number: 2851<br>Claim Date: 10/23/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,150.00 | Scheduled: | $1,150.00 |
| FLACK, JAMES<br>ADDRESS ON FILE | | Claim Number: 14613<br>Claim Date: 10/21/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,898.45 | Scheduled: | $2,898.45  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 993 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| FLAIR FLEXIBLE PACKAGING CO | | Claim Number: 482 | | |
| 2605 S LAKELAND DR | | Claim Date: 10/02/2023 | | |
| APPLETON, WI 54915 | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $3,838.40 | | |
|---|---|---|---|---|

| FLANAGAN, MICHAEL | | Claim Number: 13856 | | |
| ADDRESS ON FILE | | Claim Date: 10/12/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | Comments: DOCKET: 6027 (04/07/2025) | | |

| PRIORITY | Claimed: | $5,050.26 | | |
| UNSECURED | Claimed: | $360.87 | | |

| FLANNIGAN, RONALD | | Claim Number: 4132 | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $18,697.00 | | |

| FLAVORS OF THE SUN | | Claim Number: 2492 | | |
| 3431 E WILLOW SPRINGS DR | | Claim Date: 10/18/2023 | | |
| WASHINGTON, UT 84780 | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $1,333.80 | Scheduled: | $0.00 UNLIQ |

| FLECK, ROGER W | | Claim Number: 1038 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $8,299.54 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,299.54 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| FLEEMAN CARRIERS INC<br>605 WINDSOR AVE<br>LAWRENCEBURG, TN 38464 | | Claim Number: 10887<br>Claim Date: 09/14/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 3184 (04/26/2024)<br>Claim Out of Balance | | | |
| UNSECURED | Claimed: | $2,300.00 | Scheduled: | $2,300.00 | |
| FLEET EQUIPMENT LEASING, LLC<br>1715 AARON BRENNER DRIVE<br>SUITE 800<br>MEMPHIS, TN 38120 | | Claim Number: 16849<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $40,724.10 | Scheduled: | $24,535.60 | |
| FLEET EXPRESS DPF CLEANING (INDIANA) LLC<br>2655 RAND RD<br>INDIANAPOLIS, IN 46241 | | Claim Number: 10779<br>Claim Date: 09/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $3,992.96 | | | |
| FLEET MANAGEMENT ROAD SERVICES INC<br>C/O MICHAEL G MC AULIFFE, ESQ<br>68 S SERVICE RD, STE 100<br>MELVILLE, NY 11747 | | Claim Number: 13352<br>Claim Date: 10/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $80,277.89 | Scheduled: | $79,083.01 | |
| FLEET MANAGEMENT SYSTEMS INC<br>C/O MICHAEL G MC AULIFFE, ESQ<br>68 S SERVICE RD, STE 100<br>MELVILLE, NY 11747 | | Claim Number: 13350<br>Claim Date: 10/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $54,431.23 | Scheduled: | $53,181.23 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

FLEET PAINTING INC
3105 E ALKI AVE
SPOKANE, WA 99202-3801

Claim Number: 16937
Claim Date: 11/10/2023
Debtor: USF REDDAWAY INC.

---

| UNSECURED | Claimed: | $17,451.78 | Scheduled: | $17,051.78 |
|---|---|---|---|---|

FLEET QUEST LOGISTICS LLC
3056 EASTERN AVE, STE B
GRAND RAPIDS, MI 49548

Claim Number: 17456
Claim Date: 11/12/2023
Debtor: YELLOW LOGISTICS, INC.

---

| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $9,700.00 |
|---|---|---|---|---|

FLEET, LATRON
ADDRESS ON FILE

Claim Number: 15275
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION

---

| PRIORITY | Claimed: | $15,000.00   UNLIQ |
|---|---|---|

FLEET, LATRON C
ADDRESS ON FILE

Claim Number: 15277
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION
Comments: POSSIBLE DUPLICATE OF 15275

---

| ADMINISTRATIVE | Claimed: | $15,000.00   UNLIQ |
|---|---|---|

FLEMING, BRADLEY J
ADDRESS ON FILE

Claim Number: 1352
Claim Date: 10/10/2023
Debtor: YELLOW FREIGHT CORPORATION

---

| PRIORITY | Claimed: | $3,815.24 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FLEMING, DEMARCO<br>ADDRESS ON FILE | | Claim Number: 4133<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 5887<br>DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $578.00 | | |
| FLEMING, DEMARCO<br>ADDRESS ON FILE | | Claim Number: 5887<br>Claim Date: 01/29/2024<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #4133 | | |
| PRIORITY | Claimed: | $1,595.87 | | |
| UNSECURED | Claimed: | $6,870.40 | | |
| FLEMING, DEMARCO<br>ADDRESS ON FILE | | Claim Number: 5893<br>Claim Date: 01/31/2024<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 5887<br>DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $1,595.87 | | |
| UNSECURED | Claimed: | $6,870.40 | | |
| FLEMING, KELLY<br>ADDRESS ON FILE | | Claim Number: 5534<br>Claim Date: 11/16/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $3,788.69 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | | Scheduled: | $3,788.69 UNDET |
| FLEMING, YASHOFANA<br>ADDRESS ON FILE | | Claim Number: 13763<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $424.28 | Scheduled: | $424.28 |

| | | | | | |
|---|---|---|---|---|---|
| FLETCHER, DAVID<br>ADDRESS ON FILE | | Claim Number: 11883<br>Claim Date: 09/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,185.55 | Scheduled: | $2,185.55 | UNDET |
| FLETCHER, MCKINLEY<br>ADDRESS ON FILE | | Claim Number: 3299<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $17,338.42 | | | |
| FLETCHER, ROY<br>ADDRESS ON FILE | | Claim Number: 14307<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC. | | | |
| ADMINISTRATIVE | Claimed: | $1,064.76 | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,064.76 | UNDET |
| FLETES MEXICO CARGA EXPRESS<br>5924 GREENBRIER RD<br>EL PASO, TX 79912 | | Claim Number: 10040-01<br>Claim Date: 08/11/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5428 (01/16/2025) | | | |
| UNSECURED | Claimed: | $81,957.64 | Scheduled: | $29,553.43 | |
| FLETES MEXICO CARGA EXPRESS<br>5924 GREENBRIER RD<br>EL PASO, TX 79912 | | Claim Number: 10040-02<br>Claim Date: 08/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5428 (01/16/2025) | | | |
| UNSECURED | Claimed: | $507,683.72 | Scheduled: | $149,973.63 | |

| FLETES MEXICO CARGA EXPRESS<br>5924 GREENBRIER RD<br>EL PASO, TX 79912 | | Claim Number: 10997<br>Claim Date: 09/18/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $290,856.40 | | | |
| UNSECURED | Claimed: | $523,736.96 | | | |
| FLEURY, JAKE<br>ADDRESS ON FILE | | Claim Number: 1497<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,364.83 | Scheduled: | $2,364.83 | |
| UNSECURED | Claimed: | $218.73 | Scheduled: | $218.73 | |
| FLI INC<br>12980 METCALF AVE STE 240<br>OVERLAND PARK, KS 66213 | | Claim Number: 14838<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,227.24 | | | |
| FLI INC<br>12980 METCALF AVE STE 240<br>OVERLAND PARK, KS 66213 | | Claim Number: 14839<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $14,327.15 | | | |
| FLOCK FREIGHT<br>700 S COAST HWY 101<br>ENCINITAS, CA 92024 | | Claim Number: 15434<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,996.77 | | | |

| | | | | | |
|---|---|---|---|---|---|
| FLOIED FIRE EXTINGUISHER<br>3060 LAMAR AVE<br>MEMPHIS, TN 38114 | | Claim Number: 11792<br>Claim Date: 09/29/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| FLOORGUARD PRODUCTS INC<br>340 MARSHALL AVE, STE 101<br>AURORA, IL 60506 | | Claim Number: 17104<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1594 (01/04/2024) | | | |
| UNSECURED | Claimed: | $1,006.15 | | | |
| FLOORGUARD PRODUCTS INC<br>340 MARSHALL AVE, STE 101<br>AURORA, IL 60506 | | Claim Number: 17108<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1596 (01/04/2024) | | | |
| UNSECURED | Claimed: | $872.78 | | | |
| FLOORING.ORG<br>855 PINE ST<br>TARPON SPRINGS, FL 34689 | | Claim Number: 11324<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $2,661.00 | | | |
| FLORES, ANA<br>ADDRESS ON FILE | | Claim Number: 2204<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,724.73 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,724.73 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1000 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| FLORES, ANGEL<br>ADDRESS ON FILE | | Claim Number: 3503<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,175.90 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,175.90 UNDET | |
| FLORES, DIANE C<br>ADDRESS ON FILE | | Claim Number: 1820<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,290.10 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,180.54 UNDET | |
| FLORES, ESTHER<br>ADDRESS ON FILE | | Claim Number: 1931<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,718.69 | Scheduled: | $3,718.69 UNDET | |
| FLORES, JOEDY<br>ADDRESS ON FILE | | Claim Number: 13827<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,540.73 | Scheduled: | $1,540.73 UNDET | |
| FLORES, OSCAR<br>ADDRESS ON FILE | | Claim Number: 2926<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $324.83 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $324.83 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| FLORES, PEDRO<br>ADDRESS ON FILE | | Claim Number: 12353<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,860.41 | Scheduled: | $3,860.41 UNDET | |

| | | |
|---|---|---|
| FLORIDA DEPARTMENT OF REVENUE<br>ATTN FREDERICK F RUDZIK<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 19314<br>Claim Date: 01/22/2024<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 20166 |
| PRIORITY | Claimed: | $908.51 |

| | | |
|---|---|---|
| FLORIDA DEPARTMENT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 20166<br>Claim Date: 06/16/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #19314 |
| PRIORITY | Claimed: | $0.00 |

| | | |
|---|---|---|
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION<br>ATTN WAYNE GROSSMAN, ESQ<br>3900 COMMONWEALTH BLVD<br>TALLAHASSEE, FL 32399-3000 | | Claim Number: 19365<br>Claim Date: 02/01/2024<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| FLORIDA EAST COAST RAILWAY LLC<br>ATTN SANDY KELLEY<br>7150 PHILIPS HWY<br>JACKSONVILLE, FL 32256 | | Claim Number: 429<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $9,876.29 |

| FLORIDA EAST COAST RAILWAY, LLC<br>SANDY KELLEY<br>7150 PHILIPS HIGHWAY<br>JACKSONVILLE, FL 32256 | | Claim Number: 5604<br>Claim Date: 11/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,876.29 | | | |

| FLORIDA POWER & LIGHT<br>ATTN BANKRUPTCY RRD/LFO<br>4200 W FLAGLER ST<br>CORAL GABLES, FL 33134 | | Claim Number: 10006<br>Claim Date: 08/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,555.62 | | | |

| FLORIDA POWER & LIGHT<br>ATTN BANKRUPTCY RRD/LFO<br>4200 W FLAGLER ST<br>CORAL GABLES, FL 33134 | | Claim Number: 10007<br>Claim Date: 08/09/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,013.16 | | | |

| FLORYANCE, STEPHEN A<br>ADDRESS ON FILE | | Claim Number: 2078<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,641.17 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,641.17 UNDET | |

| FLOURNOY, WILLIE<br>ADDRESS ON FILE | | Claim Number: 2582<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,598.86 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,598.86 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| FLOYD'S TRUCK CENTER, INC<br>322 SOUTH BELTLINE HWY E<br>SCOTTSBLUFF, NE 69361 | | Claim Number: 16825<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,690.29 | | | |
| FLOYD, PAULA<br>ADDRESS ON FILE | | Claim Number: 1687<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,664.28 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,664.28 UNDET | |
| FLUDERER, ERIC<br>ADDRESS ON FILE | | Claim Number: 840<br>Claim Date: 10/10/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $1,252.25 | | | |
| UNSECURED | Claimed: | $639.28 | | | |
| FLYING CAT LLC<br>7325 RICHMOND AVE<br>DARIEN, IL 60561 | | Claim Number: 11185<br>Claim Date: 09/21/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: EXPUNGED<br>DOCKET: 5814 (02/27/2025) | | | |
| UNSECURED | Claimed: | $1,375.00 | | | |
| FLYNN, MELISSA<br>ADDRESS ON FILE | | Claim Number: 11610<br>Claim Date: 09/27/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,693.65 | Scheduled: | $2,693.65 | |

---

| | | |
|---|---|---|
| FOBEAN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 16183<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $14,574.84 |
| FOBEAN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 16190<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $25,341.49 |
| FOBEAN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 16196<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $4,973.25 |
| FOBEAN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 16199<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $270.00 |
| FOGEL, JOSEPH W, II<br>ADDRESS ON FILE | | Claim Number: 3292<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $2,792.00 |
| UNSECURED | Claimed: | $15,849.49 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| FOGG, ZACHARY<br>ADDRESS ON FILE | | Claim Number: 15510<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,968.82 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,968.82 UNDET | |
| FOHRMAN, PAUL<br>ADDRESS ON FILE | | Claim Number: 4134<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $564.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $564.81 UNDET | |
| FOLDCRAFT COMPANY<br>615 CENTENNIAL DR<br>KENYON, MN 55946 | | Claim Number: 15752<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1782 (01/17/2024) | | | |
| UNSECURED | Claimed: | $5,653.44 | | | |
| FOLDCRAFT COMPANY<br>615 CENTENNIAL DR<br>KENYON, MN 55946 | | Claim Number: 15771<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1763 (01/16/2024) | | | |
| UNSECURED | Claimed: | $7,968.81 | | | |
| FOLK, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 13290<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,873.93 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,873.93 UNDET | |

| FOLLMER, CYNTHIA | | Claim Number: 3836 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $5,454.45 | | |
|---|---|---|---|---|

| FONSECA, MIGUEL | | Claim Number: 5598 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/20/2023 | | |
| | | Debtor: USF REDDAWAY INC. | | |

| PRIORITY | Claimed: | $1,595.05 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,595.05 UNDET |

| FONTANA RADIATOR SERVICE | | Claim Number: 1998 | | |
|---|---|---|---|---|
| 17635 ARROW BLVD | | Claim Date: 10/16/2023 | | |
| FONTANA, CA 92335 | | Debtor: USF REDDAWAY INC. | | |

| UNSECURED | Claimed: | $665.00 | Scheduled: | $665.00 |
|---|---|---|---|---|

| FOOD INGREDIENTS INC | | Claim Number: 13775 | | |
|---|---|---|---|---|
| 2100 AIRPORT RD | | Claim Date: 10/12/2023 | | |
| WAUKESHA, WI 53188 | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $114.72 | | |
|---|---|---|---|---|

| FORBES, ZODIE FORBES | | Claim Number: 5668 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/24/2023 | | |
| | | Debtor: YRC LOGISTICS INC. | | |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,259.00 UNLIQ | | |

| FORD MOTOR COMPANY | | Claim Number: 4673 | | | |
|---|---|---|---|---|---|
| C/O DYKEMA GOSSETT PLLC | | Claim Date: 11/09/2023 | | | |
| ATTN: PAULINA GARGA-CHMIEL | | Debtor: USF HOLLAND LLC | | | |
| 10 S WACKER DR, STE 2300 | | | | | |
| CHICAGO, IL 60606 | | | | | |
| | | | | | |
| SECURED | Claimed: | $1,333,246.72 | | | |
| UNSECURED | Claimed: | $2,740,011.34 | | | |

| FORD MOTOR COMPANY | | Claim Number: 4674 | | | |
|---|---|---|---|---|---|
| C/O DYKEMA GOSSETT PLLC | | Claim Date: 11/09/2023 | | | |
| ATTN: PAULINA GARGA-CHMIEL | | Debtor: YRC INC. | | | |
| 10 S WACKER DR, STE 2300 | | | | | |
| CHICAGO, IL 60606 | | | | | |
| | | | | | |
| SECURED | Claimed: | $1,333,246.72 | | | |
| UNSECURED | Claimed: | $2,740,011.34 | | | |

| FORD MOTOR COMPANY | | Claim Number: 4675 | | | |
|---|---|---|---|---|---|
| C/O DYKEMA GOSSETT PLLC | | Claim Date: 11/09/2023 | | | |
| ATTN: PAULINA GARGA-CHMIEL | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| 10 S WACKER DR, STE 2300 | | | | | |
| CHICAGO, IL 60606 | | | | | |
| | | | | | |
| SECURED | Claimed: | $1,333,246.72 | | | |
| UNSECURED | Claimed: | $2,740,011.34 | | | |

| FORD, BOBBY | | Claim Number: 12953 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/06/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| | | | | | |
| | | | | | |
| PRIORITY | Claimed: | $3,850.56 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,850.56 | UNDET |

| FORD, EDDIE L | | Claim Number: 2013 | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | | |
| | | | |
| UNSECURED | Claimed: | $9,138.55 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| FORD, LEON<br>ADDRESS ON FILE | | Claim Number: 506<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| FOREMAN, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 19177<br>Claim Date: 12/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $377.23 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$377.23 UNDET | |
| FOREST CITY STAFFING<br>2-60 MEG DR<br>LONDON, ON N6E 3T6<br>CANADA | | Claim Number: 12971<br>Claim Date: 10/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $7,834.28  UNLIQ | Scheduled: | $5,426.62 | |
| FOREWAY TRANSPORTATION INC<br>1413 W RANDALL ST<br>COOPERSVILLE, MI 49404 | | Claim Number: 10309<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,950.00 | Scheduled: | $2,950.00 | |
| FORGEY, KEITH<br>ADDRESS ON FILE | | Claim Number: 14832<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,604.26 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,604.26 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| | | | | | |
|---|---|---|---|---|---|
| FORKLIFTS OF MICHIGAN<br>1825 MONROE AVE NW<br>GRAND RAPIDS, MI 49505 | | Claim Number: 532<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,320.03 | | | |

| | | | | | |
|---|---|---|---|---|---|
| FORKLIFTS OF OMAHA<br>1625 W EUCLID AVE<br>DES MOINES, IA 50313 | | Claim Number: 14820<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,912.34 | Scheduled: | $5,209.20 | |

| | | | | | |
|---|---|---|---|---|---|
| FORREST, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 6055<br>Claim Date: 05/05/2025<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,807.00 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| FORREST, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 15135<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,423.00 | Scheduled: | $9,868.78 | |
| UNSECURED | | | Scheduled: | $932.76 | |

| | | | | | |
|---|---|---|---|---|---|
| FORRESTER, ROBERT S<br>ADDRESS ON FILE | | Claim Number: 2298<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,371.76 | | | |
| PRIORITY | Claimed: | $3,371.76 | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $3,371.76 | | | |
| UNSECURED | Claimed: | $337.76 | Scheduled: | $3,371.76 UNDET | |
| TOTAL | Claimed: | $3,371.76 | | | |

FORRESTER, ROSS, III
ADDRESS ON FILE

Claim Number: 1078
Claim Date: 10/10/2023
Debtor: YRC INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $6,616.14 | | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,616.14 UNDET |

FORRESTER, WENDY
ADDRESS ON FILE

Claim Number: 13790
Claim Date: 10/12/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $273.06 | | $273.06 |

FORSYTH COUNTY TAX COLLECTOR
201 N CHESTNUT ST
WINSTON-SALEM, NC 27102

Claim Number: 63
Claim Date: 08/29/2023
Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.

| | Claimed: | |
|---|---|---|
| SECURED | | $147,361.06 |

FORSYTH COUNTY TAX COLLECTOR
201 N CHESTNUT ST
WINSTON-SALEM, NC 27102

Claim Number: 64
Claim Date: 08/29/2023
Debtor: USF HOLLAND LLC

| | Claimed: | |
|---|---|---|
| PRIORITY | | $8,783.94 |

FORSYTH, ROBERT DENNIS
ADDRESS ON FILE

Claim Number: 3756
Claim Date: 11/06/2023
Debtor: YRC INC.
Comments: DOCKET: 6027 (04/07/2025)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $4,285.87 |
| UNSECURED | Claimed: | $805.18 |

| | | | | |
|---|---|---|---|---|
| FORT GARRY INDUSTRIES LTD<br>2525 INKSTER BLVD<br>WINNIPEG, MB R2R 2Y4<br>CANADA | | Claim Number: 85<br>Claim Date: 09/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $3,587.26 | Scheduled: | $3,587.26 |
| FORT MYERS TRUCKING INC<br>PO BOX 150576<br>CAPE CORAL, FL 33915-0576 | | Claim Number: 14225<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $425.00 | | |
| FORTE TRANSPORTATION<br>301 54TH AVE E, STE 200<br>FIFE, WA 98424 | | Claim Number: 1883<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $2,270.98 | | |
| FORTIER, ROBERT E<br>ADDRESS ON FILE | | Claim Number: 5379<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,863.43 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$6,863.43  UNDET |
| FORTY ONE SUPPLY CHAIN SOLUTIONS<br>265 RUTHERFORD RD S<br>BRAMPTON, ON L6W 1V9<br>CANADA | | Claim Number: 10785<br>Claim Date: 09/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $643.09 | | |

FORTY, GLENN
ADDRESS ON FILE

Claim Number: 5878
Claim Date: 01/24/2024
Debtor: USF HOLLAND LLC

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $6,481.40 | Scheduled: | $6,481.40 UNDET |

FORWARD MOTION LOGISTICS INC GTC
280 MISHAWUM ROAD
WOBURN, MA 01801

Claim Number: 19277
Claim Date: 01/16/2024
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| ADMINISTRATIVE | Claimed: | $28,915.00 UNDET |
|---|---|---|

FOSHEIM, DOUGLAS
ADDRESS ON FILE

Claim Number: 2223
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 |
|---|---|---|---|---|

FOSTER, ANISSA
ADDRESS ON FILE

Claim Number: 1347
Claim Date: 10/10/2023
Debtor: YRC INC.
Comments: DOCKET: 2576 (03/12/2024)
Claim Out of Balance Claim out of balance

| PRIORITY | Claimed: | $15,056.38 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,576.38 UNDET |
| TOTAL | Claimed: | $15,056.36 | | |

FOSTER, ANISSA
ADDRESS ON FILE

Claim Number: 13706
Claim Date: 10/11/2023
Debtor: YRC INC.
Comments: POSSIBLE DUPLICATE OF 1347

| PRIORITY | Claimed: | $15,056.38 |
|---|---|---|

---

**FOSTER, CLARENCE**
ADDRESS ON FILE

Claim Number: 12279
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,403.00 | |

**FOSTER, DARRELL**
ADDRESS ON FILE

Claim Number: 1448
Claim Date: 10/11/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | |
| UNSECURED | Claimed: | $12,997.00 | |

**FOSTER, DAVID**
ADDRESS ON FILE

Claim Number: 12592
Claim Date: 10/04/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,065.90 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,065.90 | UNDET |

**FOSTER, JACKSON K**
ADDRESS ON FILE

Claim Number: 2986
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2576 (03/12/2024)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,951.10 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,441.56 | UNDET |

**FOSTER, JAMES**
ADDRESS ON FILE

Claim Number: 12436
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,236.73 | Scheduled: | $5,236.73 | UNDET |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1014 of 3191

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| FOSTER, JAMES<br>ADDRESS ON FILE | | Claim Number: 13060<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,236.73 | | | |
| FOSTER, JAMES<br>ADDRESS ON FILE | | Claim Number: 13062<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #13060 | | | |
| UNSECURED | Claimed: | $5,236.73 | | | |
| FOSTER, TAMMY<br>ADDRESS ON FILE | | Claim Number: 13143<br>Claim Date: 10/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,963.14 | Scheduled: | $1,963.14 | |
| FOTU, LYNDE<br>ADDRESS ON FILE | | Claim Number: 14341<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,474.06 | Scheduled: | $5,474.06 | UNDET |
| FOULDS, TIM<br>ADDRESS ON FILE | | Claim Number: 4728<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $4,838.13 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,838.13 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| FOWLER, DAVID<br>ADDRESS ON FILE | | Claim Number: 2810<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,160.96 | | | |
| FOWLER, PAUL EDWARD<br>ADDRESS ON FILE | | Claim Number: 19488<br>Claim Date: 02/16/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 2323 (02/22/2024) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| FOX TRANSPORTATION INC<br>PO BOX 3119<br>RANCHO CUCAMONGA, CA 91729 | | Claim Number: 88<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,756.63 | | | |
| FOX, GEORGE W<br>ADDRESS ON FILE | | Claim Number: 1088<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,157.39 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,157.39  UNDET | |
| FOXWORTH, MICHAELOS<br>ADDRESS ON FILE | | Claim Number: 1093<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $491.28 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$491.28  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1016 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| FOY, KURT<br>ADDRESS ON FILE | | Claim Number: 14055<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,201.30 | Scheduled: | $1,201.30 UNDET | |
| FPS TECHNOLOGIES<br>PO BOX 14780<br>OKLAHOMA CITY, OK 73113 | | Claim Number: 10197<br>Claim Date: 08/23/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,819.14 | Scheduled: | $562.00 | |
| FRAGOSO, HELDA<br>ADDRESS ON FILE | | Claim Number: 16374<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $11,550.00 | | | |
| FRAGOSO, HELDA<br>ADDRESS ON FILE | | Claim Number: 16375<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $23,625.00 | | | |
| FRAGOSO, HELDA<br>ADDRESS ON FILE | | Claim Number: 17611<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $23,625.00 | | | |

| FRAGOZA, ESMERALDA<br>ADDRESS ON FILE | | Claim Number: 18915<br>Claim Date: 11/16/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |

| FRAKES, FREDERIC<br>ADDRESS ON FILE | | Claim Number: 5871<br>Claim Date: 01/22/2024<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $780.28 | | |

| FRALEY, JAMES<br>ADDRESS ON FILE | | Claim Number: 13770<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,403.30   UNLIQ | | |

| FRAME, STACIE<br>ADDRESS ON FILE | | Claim Number: 11858<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,053.67 | Scheduled: | $2,053.67 |
| UNSECURED | Claimed: | $1,839.44 | Scheduled: | $1,839.44 |

| FRANCE SALES AND SERVICE<br>1151 FOUNDRY ST<br>SCHOFIELD, WI 54476 | | Claim Number: 3220<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,559.28 | Scheduled: | $3,559.28 |

FRANCESCHI, VICTOR
ADDRESS ON FILE

Claim Number: 11868
Claim Date: 09/30/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $10,092.60 | Scheduled: | $10,090.90 UNDET |

FRANCESCHI, VICTOR H
ADDRESS ON FILE

Claim Number: 11488
Claim Date: 09/25/2023
Debtor: YRC REGIONAL TRANSPORTATION, INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,092.60 |

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION, MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 5918
Claim Date: 02/02/2024
Debtor: YRC INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $800.00 |
| UNSECURED | Claimed: | $21.84 |

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION, MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 5919
Claim Date: 02/02/2024
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,554.69 |
| UNSECURED | Claimed: | $5,964.84 |

FRANCHISE TAX BOARD
C/O BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 5920
Claim Date: 02/02/2024
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $800.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1019 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION, MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 5921
Claim Date: 02/02/2024
Debtor: YELLOW LOGISTICS, INC.

| PRIORITY | Claimed: | $800.00 |
|---|---|---|

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION, MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 5922
Claim Date: 02/02/2024
Debtor: USF REDDAWAY INC.

| PRIORITY | Claimed: | $800.00 |
|---|---|---|

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION, MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 5923
Claim Date: 02/02/2024
Debtor: YRC LOGISTICS SERVICES, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FRANCIS, JOSEPH
ADDRESS ON FILE

Claim Number: 12622
Claim Date: 10/04/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | | Scheduled: | $1,542.25 |
|---|---|---|---|
| UNSECURED | Claimed: | $1,542.25 | |

FRANCIS, RICHARD
ADDRESS ON FILE

Claim Number: 10967
Claim Date: 09/16/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $12,171.53 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| FRANCO, ALICIA<br>ADDRESS ON FILE | | Claim Number: 3760<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $569.59 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $596.59 UNDET | |
| FRANCO-DEMME, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 14159<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,641.81 | | | |
| PRIORITY | Claimed: | $3,283.62 | | | |
| TOTAL | Claimed: | $1,600.00 | | | |
| FRANK DOOR COMPANY<br>413 HOWARD BLVD<br>DANA ELLIOTT<br>NEWPORT, NC 28570 | | Claim Number: 16997<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $89,657.04 | Scheduled: | $0.00 UNLIQ | |
| FRANK, JAMES BREWER JR<br>ADDRESS ON FILE | | Claim Number: 19184<br>Claim Date: 12/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $2,150.00   UNDET | | | |
| FRANK, RICHARD<br>ADDRESS ON FILE | | Claim Number: 1011<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,594.48 | Scheduled: | $5,594.48 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| FRANKIEWICZ, ERIC<br>ADDRESS ON FILE | | | Claim Number: 5985<br>Claim Date: 04/10/2024<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,799.31 | Scheduled: | $1,799.31 | |

| FRANKLIN, JOHN<br>ADDRESS ON FILE | | | Claim Number: 15851<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,893.91 UNDET | |

| FRANKLIN, RONALD<br>ADDRESS ON FILE | | | Claim Number: 12903<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,536.58 | Scheduled: | $1,536.58 UNDET | |

| FRANKS, BOBBY LEWIS<br>ADDRESS ON FILE | | | Claim Number: 1459<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $15,978.00 | Scheduled: | $4,011.01 UNDET | |

| FRARY, DARRYL<br>ADDRESS ON FILE | | | Claim Number: 639<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,984.00 | | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1022 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| FRASCONA, RALPH<br>ADDRESS ON FILE | | Claim Number: 1561<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,384.48 | Scheduled: | $3,328.29 UNDET |

| FRASIER, KATHLEEN MARY<br>ADDRESS ON FILE | | Claim Number: 2296<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,675.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,290.15 UNDET |

| FRATER, JACK<br>ADDRESS ON FILE | | Claim Number: 12184<br>Claim Date: 10/02/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,860.29 | Scheduled: | $2,860.29 UNDET |

| FRAZIER, CLAUDE<br>ADDRESS ON FILE | | Claim Number: 13719<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,712.57 | Scheduled: | $3,712.57 UNDET |

| FRED'S TRAILER PARTS CENTER LLC<br>ATTN SUSAN KENNEDY<br>PO BOX 5352<br>DELANCO, NY 08075 | | Claim Number: 285<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $640.24 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| FREDERICK, GABRIELA<br>ADDRESS ON FILE | | Claim Number: 13698<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,439.37 | Scheduled: | $1,439.37 | |
| FREDERICK, PATRICK<br>ADDRESS ON FILE | | Claim Number: 2924<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,300.00 | | | |
| FREDERICKS, RAYMOND C<br>ADDRESS ON FILE | | Claim Number: 11919<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $21,488.00 | Scheduled: | $6,712.39 UNDET | |
| FREDERICKS, RAYMOND CHARLES<br>ADDRESS ON FILE | | Claim Number: 222<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $7,088.20 | | | |
| UNSECURED | Claimed: | $14,399.80 | | | |
| FREDRICK, GADDIS<br>ADDRESS ON FILE | | Claim Number: 5784<br>Claim Date: 12/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,929.46 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,929.46 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

FREDRICK, JERRY
ADDRESS ON FILE

Claim Number: 4135
Claim Date: 11/06/2023
Debtor: YRC INC.
Comments: DOCKET: 2576 (03/12/2024)

| PRIORITY | Claimed: | $8,547.20 |
|---|---|---|

FREDRICKSON, TEDRIC
ADDRESS ON FILE

Claim Number: 3099
Claim Date: 10/24/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $2,818.28 |
|---|---|---|

FREE, KERRY A
ADDRESS ON FILE

Claim Number: 521
Claim Date: 10/03/2023
Debtor: YELLOW FREIGHT CORPORATION

| PRIORITY | Claimed: | $2,475.00 |
|---|---|---|
| UNSECURED | Claimed: | $15,060.00 |

FREEDMAN, HARRY
ADDRESS ON FILE

Claim Number: 16251
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $720.78 |
|---|---|---|

FREEDOM DISTRIBUTION LLC
4225 WARD COVE DR
NICEVILLE, FL 32578

Claim Number: 2494
Claim Date: 10/18/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $1,302.35 |
|---|---|---|

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| FREEMAN'S LAWNCARE<br>398 MILLER RD<br>TELFORD, TN 37690 | | Claim Number: 10658<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $1,575.00 | | | |
| FREEMAN'S LAWNCARE<br>398 MILLER RD<br>TELFORD, TN 37690 | | Claim Number: 12492<br>Claim Date: 10/04/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>amends claim #10658 | | | |
| UNSECURED | Claimed: | $1,575.00 | | | |
| FREEMAN, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 1203<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,932.30 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,932.30 UNDET | |
| FREEMAN, DWIGHT A<br>ADDRESS ON FILE | | Claim Number: 2422<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,894.25 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,894.25 UNDET | |
| FREEMAN, FREDRICK<br>ADDRESS ON FILE | | Claim Number: 3485<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,402.60 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| FREEMAN, FREDRICK<br>ADDRESS ON FILE | | Claim Number: 3486<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $360.70 | | |
| UNSECURED | | | Scheduled: | $360.70 |
| FREEMAN, KARA DAWN<br>ADDRESS ON FILE | | Claim Number: 3849<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $965.20   UNLIQ | | |
| UNSECURED | Claimed: | $965.20   UNLIQ | Scheduled: | $965.02 |
| TOTAL | Claimed: | $965.02   UNLIQ | | |
| FREEMAN, KARA DAWN<br>ADDRESS ON FILE | | Claim Number: 3850<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $3,326.40 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,326.40 | Scheduled: | $3,326.40 UNDET |
| TOTAL | Claimed: | $3,326.40 | | |
| FREEMAN, MARK<br>ADDRESS ON FILE | | Claim Number: 14476<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $2,486.54 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1027 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| FREEMAN, PATRICK J<br>ADDRESS ON FILE | | Claim Number: 4136<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,948.24 | | | | | |
| UNSECURED | Claimed: | $14,536.00 | | | | | |

| FREI, BRENDA<br>ADDRESS ON FILE | | Claim Number: 15606<br>Claim Date: 11/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,829.86   UNLIQ | Scheduled: | $2,829.86 | | | |
| UNSECURED | | | Scheduled: | $468.55 | | | |

| FREIGHT CONCEPTS INC<br>10851 N AMBASSADOR DR<br>KANSAS CITY, MO 64153 | | Claim Number: 19779<br>Claim Date: 08/08/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,944.00 | Scheduled: | $28,944.00 | | | |

| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE 5<br>BALTIMORE, MD 21237 | | Claim Number: 16705<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,158,876.00 | | | | Allowed: | $10,131,299.00 |

| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA ROAD, STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18546<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $18,141.55 | | | | | |

| | | | | |
|---|---|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD<br>STE S<br>BALTIMORE, MD 21237 | Claim Number: 18556<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $10,516.73 | | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18597<br>Claim Date: 11/13/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18605<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18610<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18616<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR     Case 23-11069-CTG     Doc 6732     Filed 07/24/25     Page 1029 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18619<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18625<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18629<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18630<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18634<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1030 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18640<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18643<br>Claim Date: 11/13/2023<br>Debtor: USF REDSTAR LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18647<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18652<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18655<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

| | | | | | |
|---|---|---|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18659<br>Claim Date: 11/13/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $6,158,876.00 | | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA ROAD, STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18667<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $6,158,876.00 | | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18673<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $6,158,876.00 | | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18679<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $6,158,876.00 | | Allowed: | $10,131,299.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | | Claim Number: 18681<br>Claim Date: 11/13/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $6,158,876.00 | | Allowed: | $10,131,299.00 |

| | | | |
|---|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA ROAD STE S<br>BALTIMORE, MD 21237 | Claim Number: 18687<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

| | | | |
|---|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD STE S<br>BALTIMORE, MD 21237 | Claim Number: 18690<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

| | | | |
|---|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18694<br>Claim Date: 11/13/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

| | | | |
|---|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 18699<br>Claim Date: 11/13/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $6,158,876.00 | Allowed: | $10,131,299.00 |

| | | | |
|---|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19539<br>Claim Date: 03/04/2024<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments:<br>AMENDS CLAIM #18699 | | |
| UNSECURED | Claimed: | $55,914,778.00 | | |

| | | |
|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19540<br>Claim Date: 03/04/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16705 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19541<br>Claim Date: 03/04/2024<br>Debtor: 1105481 ONTARIO INC.<br>Comments:<br>AMENDS CLAIM #18597 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19542<br>Claim Date: 03/04/2024<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments:<br>AMENDS CLAIM #18605 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19543<br>Claim Date: 03/04/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #18610 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19544<br>Claim Date: 03/04/2024<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>AMENDS CLAIM #18616 | |
| UNSECURED          Claimed: | $55,914,778.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1034 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19545<br>Claim Date: 03/04/2024<br>Debtor: ROADWAY LLC<br>Comments:<br>AMENDS CLAIM #18619 | |
| UNSECURED | Claimed: | $55,914,778.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19546<br>Claim Date: 03/04/2024<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments:<br>AMENDS CLAIM #18625 | |
| UNSECURED | Claimed: | $55,914,778.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19547<br>Claim Date: 03/04/2024<br>Debtor: USF BESTWAY INC.<br>Comments:<br>AMENDS CLAIM #18629 | |
| UNSECURED | Claimed: | $55,914,778.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19548<br>Claim Date: 03/04/2024<br>Debtor: USF DUGAN INC.<br>Comments:<br>AMENDS CLAIM #18630 | |
| UNSECURED | Claimed: | $55,914,778.00 |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19549<br>Claim Date: 03/04/2024<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments:<br>AMENDS CLAIM #18634 | |
| UNSECURED | Claimed: | $55,914,778.00 |

| | | |
|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19550<br>Claim Date: 03/04/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #18640 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19551<br>Claim Date: 03/04/2024<br>Debtor: USF REDSTAR LLC<br>Comments:<br>AMENDS CLAIM #18643 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19552<br>Claim Date: 03/04/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #18647 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19553<br>Claim Date: 03/04/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #18652 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19554<br>Claim Date: 03/04/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #18655 | |
| UNSECURED          Claimed: | $55,914,778.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR     Case 23-11069-CTG     Doc 6732     Filed 07/24/25     Page 1036 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19555<br>Claim Date: 03/04/2024<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments:<br>AMENDS CLAIM #18659 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19556<br>Claim Date: 03/04/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #18667 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19557<br>Claim Date: 03/04/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #18673 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19558<br>Claim Date: 03/04/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18679 | |
| UNSECURED          Claimed: | $55,914,778.00 | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19559<br>Claim Date: 03/04/2024<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments:<br>AMENDS CLAIM #18681 | |
| UNSECURED          Claimed: | $55,914,778.00 | |

| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19560<br>Claim Date: 03/04/2024<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>AMENDS CLAIM #18687 | | |
|---|---|---|---|
| UNSECURED          Claimed: | $55,914,778.00 | | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19561<br>Claim Date: 03/04/2024<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #18690 | | |
| UNSECURED          Claimed: | $55,914,778.00 | | |
| FREIGHT DRIVERS AND HELPERS 557 PENSION<br>9411 PHILADELPHIA RD, STE S<br>BALTIMORE, MD 21237 | Claim Number: 19562<br>Claim Date: 03/04/2024<br>Debtor: YRC MORTGAGES, LLC<br>Comments:<br>AMENDS CLAIM #18694 | | |
| UNSECURED          Claimed: | $55,914,778.00 | | |
| FREIGHT FACTORING SPECIALISTS LLC<br>3284 N 29TH CT<br>HOLLYWOOD, FL 33020 | Claim Number: 11563<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED          Claimed: | $20,446.50 | Scheduled: | $18,857.50 |
| FREIGHT FACTORING SPECIALISTS LLC<br>3284 N 29TH CT<br>HOLLYWOOD, FL 33020 | Claim Number: 11565<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED          Claimed: | $8.00 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| FREIGHT FACTORING SPECIALISTS LLC<br>3284 N 29TH CT<br>HOLLYWOOD, FL 33020 | | Claim Number: 11566<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | | |
| UNSECURED | Claimed: | $550.00 | | | | |
| FREIGHT FACTORING SPECIALISTS LLC<br>3284 N 29TH CT<br>HOLLYWOOD, FL 33020 | | Claim Number: 11567<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #11565 | | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | | |
| FREIGHT INSPECTORS LLC<br>112 PALMETTO DUNES CIR<br>NAPLES, FL 34113 | | Claim Number: 19769<br>Claim Date: 07/27/2024<br>Debtor: YRC INC. | | | | |
| UNSECURED | Claimed: | $650.00 | | | | |
| FREIGHT LINE PROPERTIES LLC<br>C/O COHNE KINGHORN PC<br>ATTN GEORGE HOFMANN<br>111 E BROADWAY, 11TH FL<br>SALT LAKE CITY, UT 84111 | | Claim Number: 15084<br>Claim Date: 10/27/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 6489 (06/10/2025) | | | | |
| UNSECURED | Claimed: | $2,251,550.34 | | | Allowed: | $2,251,550.34 |
| FREIGHT SAVERS INC<br>4506 VIOLA PL<br>YAKIMA, WA 98908 | | Claim Number: 5663<br>Claim Date: 11/24/2023<br>Debtor: YRC INC. | | | | |
| UNSECURED | Claimed: | $908.35 | Scheduled: | $908.35 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| FREIGHT SAVERS INC<br>4506 VIOLA PL<br>YAKIMA, WA 98908 | | Claim Number: 5664<br>Claim Date: 11/24/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $29,585.66 |
| FREIGHT SYSTEMS INC.<br>JOSEPH J PERRONE, ESQ.<br>GIULIANO MCDONNELL & PERRONE, LLP<br>170 OLD COUNTRY ROAD<br>MINEOLA, NY 11501 | | Claim Number: 16367<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $50,057.00 |
| FREIGHT SYSTEMS INC.<br>JOSEPH J PERRONE, ESQ.<br>GIULIANO MCDONNELL & PERRONE, LLP<br>170 OLD COUNTRY ROAD<br>MINEOLA, NY 11501 | | Claim Number: 16370<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $50,057.00 |
| FREIGHTCOM INC<br>ATTN LEGAL DEPARTMENT<br>77 PILLSWORTH RD, UNIT #1<br>BOLTON, ON L7E 4G4<br>CANADA | | Claim Number: 5429<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2799 (04/01/2024) |
| UNSECURED | Claimed: | $278,102.03 |
| FREIGHTCOM INC<br>ATTN LEGAL DEPARTMENT<br>77 PILLSWORTH RD, UNIT 1<br>BOLTON, ON L7E 4G4<br>CANADA | | Claim Number: 17936<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3133 (04/24/2024) |
| UNSECURED | Claimed: | $278,102.03   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1040 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| FREIGHTERA LOGISTICS INC<br>408-55 WATER ST<br>VANCOUVER, BC V6B 1A1<br>CANADA | | Claim Number: 14556<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $27,492.00 | | |
| FREIGHTHAWK XPRESS LLC<br>255 MADSEN DR<br>BLOOMINGDALE, IL 60108 | | Claim Number: 10349<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 |
| FREIGHTLINBER OF HARTFORD INC<br>222 ROBERT ST<br>EAST HARTFORD, CT 06108 | | Claim Number: 10913<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. | | |
| SECURED | Claimed: | $35,000.00   UNLIQ | | |
| FREIGHTWELL LOGISTICS LLC<br>2008 BOY SCOUT LN<br>SUNLAND PARK, NM 88063 | | Claim Number: 18813<br>Claim Date: 11/14/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |
| FRENCH, SHANE<br>ADDRESS ON FILE | | Claim Number: 11848<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,453.74 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| FRESNO COUNTY TAX COLLECTOR<br>PO BOX 1192<br>FRESNO, CA 93715 | | Claim Number: 19261<br>Claim Date: 01/11/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $1,689.55 | | | |
| SECURED | Claimed: | $1,689.55 | | | |
| TOTAL | Claimed: | $1,689.55 | | | |
| FRESQUES, JERRY<br>ADDRESS ON FILE | | Claim Number: 1840<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,485.55 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,485.55 UNDET | |
| FREZ & SONS LLC<br>6700 ALEXANDER BELL DR, STE 200<br>COLUMBIA, MD 21046 | | Claim Number: 17463<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 | |
| FREZ AND SONS LLC<br>6700 ALEXANDER BELL DR, STE 200<br>COLUMBIA, MD 21046 | | Claim Number: 11348<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $700.00 UNLIQ | | | |
| FRIDAY HARBOR FREIGHT LINES<br>PO BOX 728<br>FRIDAY HARBOR, WA 98250 | | Claim Number: 1402<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $21,062.80 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| FRIDAY, JOHN W<br>ADDRESS ON FILE | | Claim Number: 3234<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $4,967.02 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,967.02 UNDET |
| FRIENDLY PLUMBING INC<br>PO BOX 3629<br>SPARKS, NV 89432 | | Claim Number: 11001<br>Claim Date: 09/18/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $179.88 | | |
| FRISCIA, PAUL<br>ADDRESS ON FILE | | Claim Number: 19340<br>Claim Date: 01/28/2024<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $1,600.00 | | |
| FRISTAD, JIM<br>ADDRESS ON FILE | | Claim Number: 15782<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $198.05 | Scheduled: | $198.05 |
| FRISTROM, GARY<br>ADDRESS ON FILE | | Claim Number: 2236<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $20,000.00 | | |

| FRITCHER, ERIC L<br>ADDRESS ON FILE | | Claim Number: 814<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,790.19 | | |
| FRITH, BARBARA<br>ADDRESS ON FILE | | Claim Number: 13846<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $4,183.86 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,183.86 UNDET |
| FRITZ, CLAYTON E<br>ADDRESS ON FILE | | Claim Number: 2085<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $5,224.05 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,370.59 UNDET |
| FRITZ, LOLITA<br>ADDRESS ON FILE | | Claim Number: 12950<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $10,668.56 | | |
| FROEHLICH, THOMAS DWAIN<br>ADDRESS ON FILE | | Claim Number: 2024<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $4,899.06 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| FROM THE GROUND UP LLC<br>4811 CRANE CREEK RD<br>OWATONNA, MN 55060 | | Claim Number: 10500<br>Claim Date: 09/01/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| UNSECURED | Claimed: | $3,596.05 | | |
| FROMMELT EQUIPMENT COMPANY INC<br>184 MAIN ST<br>PO BOX 10<br>NORTH READING, MA 01864 | | Claim Number: 12559<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,283.00 | Scheduled: | $2,283.00 |
| FRONIUS, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 18803<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $9,733.95 | Scheduled: | $1,170.75  UNDET |
| FRONTLINE EXPRESS INC<br>1715 INDIAN WOOD CIR, STE 200<br>MAUMEE, OH 43537 | | Claim Number: 17469<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |
| FRY, BENJAMIN E<br>ADDRESS ON FILE | | Claim Number: 11502<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $4,163.64 | | |
| PRIORITY | Claimed: | $4,163.64 | | |
| TOTAL | Claimed: | $4,163.64 | | |

| FRY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 10592<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,325.30 | | | |
| FRYE, JEREMY<br>ADDRESS ON FILE | | Claim Number: 14627<br>Claim Date: 10/22/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,162.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,162.40 UNDET | |
| FRYERY, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 17472<br>Claim Date: 11/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $5,132.64 | Scheduled: | $5,132.64 | |
| FRYLING, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 14280<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $2,695.10 | Scheduled: | $2,695.10 | |
| UNSECURED | Claimed: | $1,715.98 | Scheduled: | $1,715.98 | |
| FSC MEP ENGINEERS LLC<br>8675 W 96TH ST<br>OVERLAND PARK, KS 66212 | | Claim Number: 10582<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $887.31 | | | |

| | | | | | |
|---|---|---|---|---|---|
| FSCMEP ENGINEERS LLC<br>ATTN SONIA GARAPOTY<br>8675 W 96TH ST<br>OVERLAND PARK, KS 66212 | | Claim Number: 617<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $887.31 | | | |
| FUGATE, JAMES<br>ADDRESS ON FILE | | Claim Number: 1435<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,334.50 | | | |
| FUGATE, JAMES<br>ADDRESS ON FILE | | Claim Number: 10447<br>Claim Date: 08/31/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,334.50 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,816.24 UNDET | |
| FULGHAM, THOMAS<br>ADDRESS ON FILE | | Claim Number: 11896<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,329.15 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,329.15 UNDET | |
| FULLER, DONNIE L<br>ADDRESS ON FILE | | Claim Number: 2099<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,600.00 | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| FULLER, ORLANDUS<br>ADDRESS ON FILE | | Claim Number: 19216<br>Claim Date: 01/03/2024<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| FULLER, ROBERT J<br>ADDRESS ON FILE | | Claim Number: 2868<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $11,669.90 | | | |
| FULTON, BRODERICK<br>ADDRESS ON FILE | | Claim Number: 5907<br>Claim Date: 02/05/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| FUNACHO<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4603<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $9,240.00 | Scheduled: | $0.00 UNLIQ | |
| FUNACHO<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4604<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,384.00 | | | |

| FUNACHO | Claim Number: 4605 |
| C/O CDS | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $108.80 |

| FUNACHO | Claim Number: 4606 |
| C/O CDS | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $217.60 |

| FUNACHO | Claim Number: 4607 |
| C/O CDS | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | Comments: POSSIBLE DUPLICATE OF 4605 |

| UNSECURED | Claimed: | $108.80 |

| FUNACHO | Claim Number: 4608 |
| C/O CDS | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $11,750.40 |

| FUNACHO | Claim Number: 4609 |
| C/O CDS | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $9,718.80 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1049 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| FUNCHES, COLLIN TYUS<br>ADDRESS ON FILE | | Claim Number: 15395<br>Claim Date: 11/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000.00 | | |
| FUNK, BRADLEY<br>ADDRESS ON FILE | | Claim Number: 13123<br>Claim Date: 10/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $1,957.21 | Scheduled: | $1,957.21 |
| FUNK, BRADLEY<br>ADDRESS ON FILE | | Claim Number: 13133<br>Claim Date: 10/07/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #13123 | | |
| PRIORITY | Claimed: | $1,957.21 | | |
| FURNACE, BURNEY<br>ADDRESS ON FILE | | Claim Number: 5628<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| ADMINISTRATIVE | Claimed: | $31,200.00 | | |
| PRIORITY | Claimed: | $31,200.00 | | |
| TOTAL | Claimed: | $31,200.00 | | |
| FURR, DOMMINIC<br>ADDRESS ON FILE | | Claim Number: 12461<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,170.90   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,170.90  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| FURROW, EUGENE<br>ADDRESS ON FILE | | Claim Number: 3638<br>Claim Date: 11/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,202.31 UNDET | |
| FUZION CARRIERS DE MEXICO<br>FRANCISCO I MADERO 4240<br>NUEVO LAREDO, TA 88160,<br>MEXICO | | Claim Number: 10142<br>Claim Date: 08/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $5,270.00 | Scheduled: | $4,360.00 | |
| FYDA FREIGHTLINER CINCINNATI INC<br>1 FREIGHTLINER DR<br>CINCINNATI, OH 45241 | | Claim Number: 17103<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $11,814.32 | Scheduled: | $11,338.96 | |
| FYDA FREIGHTLINER CINCINNATI INC<br>1 FREIGHTLINER DR<br>CINCINNATI, OH 45241 | | Claim Number: 17127<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,003.40 | Scheduled: | $19,198.26 | |
| FYDA FREIGHTLINER COLUMBUS INC<br>2700 NE PLAIN CITY GEORGESVILLE RD<br>WEST JEFFERSON, OH 43162 | | Claim Number: 2794<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $989.40 | Scheduled: | $15.24 | |

FYDA FREIGHTLINER YOUNGSTOWN INC
5260 SEVENTY-SIX DR
YOUNGSTOWN, OH 44515

Claim Number: 10554
Claim Date: 09/05/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 6544 (06/20/2025)

| UNSECURED | Claimed: | $3,779.82 | | |
|---|---|---|---|---|

FYR-FYTER SALES & SERVICE INC
262 PENN-LAWRENCE RD
PENNINGTON, NJ 08534

Claim Number: 1537
Claim Date: 10/11/2023
Debtor: YRC INC.
Comments: DOCKET: 4090 (08/14/2024)

| UNSECURED | Claimed: | $9,451.36 | Scheduled: | $2,588.86 |
|---|---|---|---|---|

G E M FREIGHT CARRIERS LLC
8604 N 29TH ST
MCALLEN, TX 78504-9632

Claim Number: 17491
Claim Date: 11/12/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 |
|---|---|---|---|---|

G J CHEMICAL CO INC
40 VERONICA AVE
SOMERSET, NJ 08873

Claim Number: 14233
Claim Date: 10/17/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $16,865.00   UNLIQ | | |
|---|---|---|---|---|

G SQUARED FUNDING
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA 30350

Claim Number: 10795
Claim Date: 09/12/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4090 (08/14/2024)

| UNSECURED | Claimed: | $5,450.00 | Scheduled: | $5,450.00 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| G&J EXPRESS LLC | | Claim Number: 11715 | | |
|---|---|---|---|---|
| 5407 CHAPEL BROOK DR | | Claim Date: 09/28/2023 | | |
| HOUSTON, TX 77069 | | Debtor: YELLOW LOGISTICS, INC. | | |

| UNSECURED | Claimed: | $1,375.00 | Scheduled: | $1,375.00 |

| G&M DEGE INC | | Claim Number: 2265 | | |
|---|---|---|---|---|
| 147 WEST AVE | | Claim Date: 10/17/2023 | | |
| PATCHOGUE, NY 11772 | | Debtor: YRC INC. | | |

| UNSECURED | Claimed: | $287.86 | Scheduled: | $287.86 |

| G&M TOWING AND RECOVERY | | Claim Number: 13690 | | |
|---|---|---|---|---|
| 15963 MAIN ST | | Claim Date: 10/11/2023 | | |
| HESPERIA, CA 92345 | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $2,495.00 | | |

| G&S TRAILER REPAIR INC | | Claim Number: 10224 | | |
|---|---|---|---|---|
| 3359 S LAWNDALE AVE | | Claim Date: 08/24/2023 | | |
| CHICAGO, IL 60623 | | Debtor: USF HOLLAND LLC | | |
| | | Comments: DOCKET: 6463 (06/06/2025) | | |

| UNSECURED | Claimed: | $73,646.50 | | |

| GACHANCIPA ROZO, ANDRES FELIPE | | Claim Number: 19358 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 01/31/2024 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $5,800.00   UNLIQ | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,415.59  UNDET |

| GADAWSKI, JEROME F | | Claim Number: 1910 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | Claimed: | $500,000.00   UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ |

| GAETOS, DON | | Claim Number: 1164 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,559.17 | Scheduled: | $9,559.17  UNDET |

| GAGE, MICHELLE | | Claim Number: 10964 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/15/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $4,917.00 | | |
|---|---|---|---|---|

| GAGER, ROBERT K | | Claim Number: 1362 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $5,423.86 | | |
|---|---|---|---|---|

| GAGNON, WILLIAM | | Claim Number: 13242 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/08/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,562.18 | Scheduled: | $15,562.18  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GAIBOR, NESTOR<br>ADDRESS ON FILE | | Claim Number: 11891<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $5,500.00 | | | |
| TOTAL | Claimed: | $480.52 | | | |
| GAINESVILLE TOWING & RECOVERY<br>7400 HILLWOOD DR<br>PO BOX 145<br>GAINESVILLE, VA 20155 | | Claim Number: 12280<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $500.00 | |
| GAITHER, STEVEN<br>ADDRESS ON FILE | | Claim Number: 18742<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,414.04 | Scheduled: | $1,605.25 | UNDET |
| GAITHER, STEVEN<br>ADDRESS ON FILE | | Claim Number: 18799<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |
| GAITO, DANIELA<br>ADDRESS ON FILE | | Claim Number: 17247<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 4611 (10/21/2024) | | | |
| UNSECURED | Claimed: | $2,000,000.00 | UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| GAJEWSKI, GREGORY K, JR<br>ADDRESS ON FILE | | Claim Number: 2007<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,939.04 | | |
| GALAVIZ, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 13951<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,376.07 | Scheduled: | $1,376.07 UNDET |
| GALBREATH, CARL<br>ADDRESS ON FILE | | Claim Number: 1960<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,817.28 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,662.54 UNDET |
| GALBREATH, LARRY<br>ADDRESS ON FILE | | Claim Number: 11380<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,613.26 | Scheduled: | $7,613.26 UNDET |
| GALCZAK, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 5603<br>Claim Date: 11/20/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $7,045.75 | | |
| PRIORITY | Claimed: | $7,045.73 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,045.75 UNDET |
| TOTAL | Claimed: | $7,045.75 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1056 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| GALDAMEZ, JOSE<br>ADDRESS ON FILE | | Claim Number: 14656<br>Claim Date: 10/22/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $8,993.96 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,993.96 UNDET |
| GALE, WENDY A<br>ADDRESS ON FILE | | Claim Number: 5261<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,192.66 UNDET |
| GALEY, RANDALL<br>ADDRESS ON FILE | | Claim Number: 3839<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,081.81 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,081.81 UNDET |
| GALINDO, PAUL<br>ADDRESS ON FILE | | Claim Number: 1925<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,574.50 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,574.50 UNDET |
| GALINDO, PAUL<br>ADDRESS ON FILE | | Claim Number: 15603<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 1925 | | |
| PRIORITY | Claimed: | $3,574.50 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GALLAGHER, SEAN<br>ADDRESS ON FILE | | Claim Number: 1549<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $8,064.75 | Scheduled: | $8,064.75 | UNDET |
| GALLAGHER, SEAN<br>ADDRESS ON FILE | | Claim Number: 4137<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00 | UNDET | | |
| GALLAGHER, WILLIAM J<br>ADDRESS ON FILE | | Claim Number: 10216<br>Claim Date: 08/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| PRIORITY | Claimed: | $3,992.24 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,719.77 | UNDET |
| GALLAGHER, WILLIAM J<br>ADDRESS ON FILE | | Claim Number: 19705<br>Claim Date: 05/17/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #10216 | | | |
| PRIORITY | Claimed: | $3,992.24 | | | |
| GALLAND, LEAH<br>ADDRESS ON FILE | | Claim Number: 14164<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,297.48 | Scheduled: | $1,297.48 | UNDET |

| GALLEGOS, BENJAMIN R | | Claim Number: 3056 | | |
| ADDRESS ON FILE | | Claim Date: 10/24/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $8,043.28 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,043.28 UNDET |

| GALLEGOS, JESUS A | | Claim Number: 2247 | | |
| ADDRESS ON FILE | | Claim Date: 10/17/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | Claimed: | $1,204.20 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,204.20 UNDET |

| GALLEGOS, JOSE, SR | | Claim Number: 1691 | | |
| ADDRESS ON FILE | | Claim Date: 10/13/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $3,775.70 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,775.70 UNDET |

| GALLEGOS, ROSA | | Claim Number: 13968 | | |
| ADDRESS ON FILE | | Claim Date: 10/14/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,250.49 | Scheduled: | $2,250.49 UNDET |

| GALLIVAN WHITE & BOYD LAW FIRM | | Claim Number: 19838 | | |
| ATTN ACCOUNTS RECEIVABLE | | Claim Date: 09/11/2024 | | |
| PO BOX 10589 | | Debtor: YELLOW CORPORATION | | |
| GREENVILLE, SC 29603 | | Comments: EXPUNGED | | |
| | | DOCKET: 5813 (02/27/2025) | | |

| UNSECURED | Claimed: | $17,638.04 | | |

| | | | |
|---|---|---|---|
| GALLIVAN WHITE & BOYD LAW FIRM<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 10589<br>GREENVILLE, SC 29603 | | Claim Number: 19899<br>Claim Date: 12/03/2024<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19954<br>AMENDS CLAIM #19838 | |
| UNSECURED | Claimed: | $17,638.04 | |
| GALLIVAN WHITE & BOYD LAW FIRM<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 10589<br>GREENVILLE, SC 29603 | | Claim Number: 19954<br>Claim Date: 01/13/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #19899 | |
| UNSECURED | Claimed: | $24,853.04 | |
| GALLIVAN, WHITE, & BOYD LAW FIRM<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 10589<br>GREENVILLE, SC 29603 | | Claim Number: 15230<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED | Claimed: | $16,785.84 | |
| GALLMAN, WILLIE Y<br>ADDRESS ON FILE | | Claim Number: 2481<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | |

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $4,880.89 | Scheduled: | $4,880.89 UNDET |

| | | | |
|---|---|---|---|
| GALOVICH, ADAM P<br>ADDRESS ON FILE | | Claim Number: 4645<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,056.91 | | |
| UNSECURED | | | Scheduled: | $1,693.06 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GALVAN, EDWARD<br>ADDRESS ON FILE | | Claim Number: 1591<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $17,281.82 | | | |
| GALVAN, LUIS MARRUJO, JR<br>ADDRESS ON FILE | | Claim Number: 3646<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,408.99 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,408.99 UNDET | |
| GAMMONS, RICKY<br>ADDRESS ON FILE | | Claim Number: 3640<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,016.36 | | | |
| GANBAT, OYUNBAT<br>ADDRESS ON FILE | | Claim Number: 5565<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $11,200.00 | | | |
| GANI, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 1554<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,991.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,991.20 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| GANN, BOBBY DAVID<br>ADDRESS ON FILE | | Claim Number: 589<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|

| UNSECURED | Claimed: | $5,847.30 |
|---|---|---|

| GANN, BOBBY DAVID<br>ADDRESS ON FILE | | Claim Number: 10525<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
|---|---|---|

| UNSECURED | Claimed: | $5,847.30 |
|---|---|---|

| GANNON PEST CONTROL<br>2925 MILTON AVE<br>SOLVAY, NY 13209 | | Claim Number: 11991<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|

| UNSECURED | Claimed: | $567.00 |
|---|---|---|

| GARCIA COVARRUBIAS, JUAN<br>ADDRESS ON FILE | | Claim Number: 13799<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|

| PRIORITY | Claimed: | $3,100.73 |
|---|---|---|

| GARCIA, ALDO<br>ADDRESS ON FILE | | Claim Number: 1467<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $2,642.85 | UNLIQ |
|---|---|---|---|
| PRIORITY | Claimed: | $2,642.85 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $2,642.85 | UNLIQ |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1062 of 3191
YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GARCIA, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 2208<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $11,829.27 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$11,829.27 UNDET | |
| GARCIA, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 19987<br>Claim Date: 02/04/2025<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,000.00 | | | |
| GARCIA, AMADO, JR<br>ADDRESS ON FILE | | Claim Number: 4138<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $14,957.60 | | | |
| GARCIA, ANABEL<br>ADDRESS ON FILE | | Claim Number: 12708<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,125.53 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,125.53 UNDET | |
| GARCIA, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 19367<br>Claim Date: 02/01/2024<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $982.24 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$982.24 UNDET | |

**GARCIA, CHRISTINA**
ADDRESS ON FILE

Claim Number: 4139
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2576 (03/12/2024)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $12,710.00 | |

**GARCIA, FRANK**
ADDRESS ON FILE

Claim Number: 4140
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2576 (03/12/2024)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $534.25 | |
| UNSECURED | Claimed: | $8,547.20 | |

**GARCIA, GUSTAVO**
ADDRESS ON FILE

Claim Number: 11572
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00 | |

**GARCIA, HECTOR ULYSSES**
ADDRESS ON FILE

Claim Number: 5371
Claim Date: 11/13/2023
Debtor: USF REDDAWAY INC.
Comments:
Claim out of balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,168.00 | | |
| PRIORITY | Claimed: | $2,168.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,837.80 UNDET |
| TOTAL | Claimed: | $2,168.00 | | |

**GARCIA, JANET**
ADDRESS ON FILE

Claim Number: 12726
Claim Date: 10/04/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,015.60 | Scheduled: | $2,271.48 |
| UNSECURED | | | Scheduled: | $7,744.12 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1064 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| GARCIA, JAVIER | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 5559 | | |
| | | Claim Date: 11/17/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,175.28 | Scheduled: | $5,175.28 UNDET |

| GARCIA, JESUS | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13649 | | |
| | | Claim Date: 10/11/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,450.43 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,450.43 UNDET |

| GARCIA, LUIS | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14654 | | |
| | | Claim Date: 10/22/2023 | | |
| | | Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $7,422.83 UNDET |

| GARCIA, LUIS FERNANDO | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 19065 | | |
| | | Claim Date: 12/02/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,147.02 | | |
| UNSECURED | Claimed: | $4,046.26 | | |

| GARCIA, MARGARITA | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 10477 | | |
| | | Claim Date: 08/31/2023 | | |
| | | Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $750,000.00 UNLIQ | Scheduled: | $0.00 UNLIQ |

| GARCIA, PEDRO<br>ADDRESS ON FILE | | | Claim Number: 12828<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,162.34 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,162.34 UNDET | |
| GARCIA, PEDRO, JR<br>ADDRESS ON FILE | | | Claim Number: 13236<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,441.56 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,441.56 UNDET | |
| GARCIA, PHILLIP<br>ADDRESS ON FILE | | | Claim Number: 5563<br>Claim Date: 11/17/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,958.98 | | | |
| GARCIA, RACHEL<br>ADDRESS ON FILE | | | Claim Number: 12749<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| GARCIA, RACHEL<br>ADDRESS ON FILE | | | Claim Number: 12757<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $2,540.06 | |
| UNSECURED | Claimed: | $2,540.06 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| GARCIA, RAFAEL<br>ADDRESS ON FILE | | | Claim Number: 11871<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $4,324.67 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,324.67 UNDET | |
| GARCIA, RAYMOND<br>ADDRESS ON FILE | | | Claim Number: 13240<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,576.79<br>$326.73 | Scheduled:<br>Scheduled: | $4,576.79<br>$326.73 | |
| GARCIA, SELENA<br>ADDRESS ON FILE | | | Claim Number: 12479<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,535.71 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,535.71 UNDET | |
| GARCIA, SERGIO<br>ADDRESS ON FILE | | | Claim Number: 13139<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,794.92 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,794.92 UNDET | |
| GARCIA, VINCENT<br>ADDRESS ON FILE | | | Claim Number: 13277<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,855.69 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,855.69 UNDET | |

| | | | | |
|---|---|---|---|---|
| GARDA CANADA SECURITY CORP<br>ATTN CAROLE-ANNE EMOND<br>2300 RUE EMILE-BELANGER<br>SAINT-LAURENT, QC H4R 3J4<br>CANADA | Claim Number: 17580<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: POSSIBLY AMENDED BY 17586<br>DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED          Claimed: | $23,525.60 | | | |
| GARDA CANADA SECURITY CORP<br>ATTN CAROLE-ANNE EMONC<br>2300 RUE EMILE-BELANGER<br>SAINT-LAURENT, QC H4R 3J4<br>CANADA | Claim Number: 17586<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED          Claimed: | $30,814.82 | Scheduled: | $37,260.54 | |
| GARDA CANADA SECURITY CORP<br>ATTN NATACHA LAVOIE<br>2300 RUE EMILE-BELANGER<br>SAINT-LAURENT, QC H4R 3J4<br>CANADA | Claim Number: 19984<br>Claim Date: 01/29/2025<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5743 (02/21/2025) | | | |
| UNSECURED          Claimed: | $23,525.60 | | | |
| GARDEWINE GROUP LIMITED PARTNERSHIP<br>C/O MLT AIKINS LLP<br>ATTN JONATHAN J BOURCHIER & SYDNI M KIND<br>2100 LIVINGSTONE PL, #222 - 3 AVE SW<br>CALGARY, AB T2P 0B4<br>CANADA | Claim Number: 18646<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED          Claimed: | $130,834.81 | Scheduled: | $0.00  UNLIQ | |
| GARDINER ROBERTS LLP<br>BAY ADELAIDE CENTRE, EAST TOWER<br>22 ADELAIDE ST W, STE 300<br>TORONTO, ON M5H 4E3<br>CANADA | Claim Number: 11383<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED          Claimed: | $525.00 | | | |

| GARDNER, DAVID<br>ADDRESS ON FILE | | Claim Number: 13287<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $30,250.00 | | | |
| TOTAL | Claimed: | $11,514.02 | | | |
| GARDNER, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 2650<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,255.72 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,255.72 UNDET | |
| GARDNER, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10957<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,000.00 UNLIQ | | | |
| GARDNER, VICTOR<br>ADDRESS ON FILE | | Claim Number: 14719<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,715.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,502.00 UNDET | |
| GARNER, CLINT<br>ADDRESS ON FILE | | Claim Number: 1879<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,574.85 | Scheduled: | $2,574.85 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| GARNER, RICHARD<br>ADDRESS ON FILE | | Claim Number: 4141<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,985.74 | | |
| UNSECURED | Claimed: | $14,322.40 | | |
| GARRELTS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12683<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $2,648.39 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,648.39 UNDET |
| GARRETT, DAVID L<br>ADDRESS ON FILE | | Claim Number: 2366<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $7,203.20 UNLIQ | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $7,203.20 UNLIQ | Scheduled: | $7,203.20 UNDET |
| TOTAL | Claimed: | $7,203.20 UNLIQ | | |
| GARRETT, KENDRICK LEWIS<br>ADDRESS ON FILE | | Claim Number: 5556<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $2,883.11 | | |
| PRIORITY | Claimed: | $2,883.11 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,883.11 UNDET |
| TOTAL | Claimed: | $2,883.00 | | |

| GARRISON, ROBERT<br>ADDRESS ON FILE | | Claim Number: 13925<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,666.12 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,666.12 UNDET | |

| GARTNER INC<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN LATONIA WILLIAMS, ESQ<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103 | | Claim Number: 14204<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6505 (06/12/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $382,698.68 | | Allowed: | $392,582.00 |

| GARTRELL, JAMES<br>ADDRESS ON FILE | | Claim Number: 14002<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,510.73 | Scheduled: | $1,510.73 UNDET | |

| GARY MCBRIDE PLUMBING SERVICES INC<br>1209 US HWY 80, STE D<br>POOLER, GA 31322 | | Claim Number: 1195<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $48.78 | | | |
| UNSECURED | Claimed: | $938.12 | Scheduled: | $462.21 | |

| GARY, CHARLES E<br>ADDRESS ON FILE | | Claim Number: 983<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,073.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,073.81 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| GARZA, FERNANDO S<br>ADDRESS ON FILE | | Claim Number: 3239<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,603.89 | Scheduled: | $3,603.89 UNDET | |
| GARZA, LEONARDO<br>ADDRESS ON FILE | | Claim Number: 2154<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $2,883.11 | | | |
| UNSECURED | Claimed: | $2,883.11 | | | |
| TOTAL | Claimed: | $2,883.11 | | | |
| GARZA, LEONARDO<br>ADDRESS ON FILE | | Claim Number: 2155<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5916 (03/20/2025)<br>SATISFIED CLAIM | | | |
| PRIORITY | Claimed: | $322.40 | | | |
| UNSECURED | Claimed: | $322.40 | Scheduled: | $322.40 | |
| TOTAL | Claimed: | $322.40 | | | |
| GARZA, LEONARDO<br>ADDRESS ON FILE | | Claim Number: 2156<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 3451 | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| GARZA, LEONARDO<br>ADDRESS ON FILE | | Claim Number: 3451<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #2156 | | | |
| PRIORITY | Claimed: | $1,789.70 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GARZA, TOMMY<br>ADDRESS ON FILE | | Claim Number: 19614<br>Claim Date: 03/24/2024<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $2,135.64 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,135.64 UNDET | |
| GAS FIRED PRODUCTS INC<br>1700 PARKER DR<br>CHARLOTTE, NC 28208 | | Claim Number: 2488<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $10,955.00 | | | |
| GASKINS, MICHAEL E<br>ADDRESS ON FILE | | Claim Number: 2812<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $4,356.36 | Scheduled: | $4,356.36 | |
| UNSECURED | Claimed: | $459.55 | Scheduled: | $459.55 | |
| GASSERT, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12381<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,150.27 UNLIQ | Scheduled: | $3,150.27 UNDET | |
| GAST, JAMIE<br>ADDRESS ON FILE | | Claim Number: 3438<br>Claim Date: 10/30/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $5,450.70 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,450.70 UNDET | |

| GATE CITY TOWING SERVICES INC<br>5748 DRAKE RD<br>GREENSBORO, NC 27406 | | Claim Number: 3302<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,470.00 | | |
| GATES, DAVID<br>ADDRESS ON FILE | | Claim Number: 864<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $8,531.93 | | |
| GATES, SHANNON<br>ADDRESS ON FILE | | Claim Number: 19087<br>Claim Date: 12/06/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $5,617.50 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,420.00 | Scheduled: | $5,617.50  UNDET |
| GATES, STEPHEN J<br>ADDRESS ON FILE | | Claim Number: 18582<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $4,084.41 | | |
| GATEWOOD II, DARYL<br>ADDRESS ON FILE | | Claim Number: 19182<br>Claim Date: 12/26/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 |
| UNSECURED | Claimed: | $1,174.24 | Scheduled: | $1,174.24 |

| | | | | |
|---|---|---|---|---|
| GATHERING HARVEST<br>ATTN DONNA PACE<br>3 SEMINOLE CIR<br>BANTAM, CT 06750 | | Claim Number: 19523<br>Claim Date: 02/27/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $512.00 | | |
| GATTON, MOLLY<br>ADDRESS ON FILE | | Claim Number: 1237<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $29,000.00 | Scheduled: | $0.00 UNLIQ |
| GAUCHAT, ANDREW<br>ADDRESS ON FILE | | Claim Number: 12395<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $2,409.26 | | |
| UNSECURED | Claimed: | $272.12 | | |
| GAUCHAT, ANDREW<br>ADDRESS ON FILE | | Claim Number: 12686<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12395 | | |
| PRIORITY | Claimed: | $2,681.38 | Scheduled: | $2,409.26 |
| UNSECURED | | | Scheduled: | $272.12 |
| GAUGHAN, JOHN AND ANNE<br>ADDRESS ON FILE | | Claim Number: 17306<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,851.48 UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| GAUGHAN, PETER P<br>ADDRESS ON FILE | | | Claim Number: 3061<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,604.96 | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | | Scheduled: | $8,604.96 UNDET | |
| GAUKER, GLENN JR<br>ADDRESS ON FILE | | | Claim Number: 10678<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $13,947.00 | | | | |
| GAUKER, GLENN, JR<br>ADDRESS ON FILE | | | Claim Number: 717<br>Claim Date: 10/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $13,947.00 | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | | Scheduled: | $10,229.66 UNDET | |
| GAVEL, ERNEST ALBERT<br>ADDRESS ON FILE | | | Claim Number: 2252<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,487.01 | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | | Scheduled: | $6,487.01 UNDET | |
| GAVIN, PAUL<br>ADDRESS ON FILE | | | Claim Number: 16713<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,390.37 UNLIQ | | Scheduled: | $1,390.37 UNDET | |

| | | | | |
|---|---|---|---|---|
| GAVRIAN, ANGIE<br>ADDRESS ON FILE | | Claim Number: 12750<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,888.17 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,888.17 UNDET |
| GAWRON, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 11994<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $8,557.80 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,030.13 UNDET |
| GAY, TRAMISHA<br>ADDRESS ON FILE | | Claim Number: 13270<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $966.15 UNDET |
| GAYDEN, TEDDY<br>ADDRESS ON FILE | | Claim Number: 2443<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,642.85 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,642.85 UNDET |
| GAYLE, JAMALL<br>ADDRESS ON FILE | | Claim Number: 19164<br>Claim Date: 12/20/2023<br>Debtor: USF HOLLAND LLC | | |
| ADMINISTRATIVE | Claimed: | $180.23 | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $180.23 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| GAYTAN, ERIC<br>ADDRESS ON FILE | | Claim Number: 15055<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,194.73 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,194.73 UNDET | |
| GB ALBANY LLC<br>ATTN MICHELLE COWGER<br>277 STEWART RD SW<br>PACIFIC, WA 98047 | | Claim Number: 12286<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $3,600.00 | Scheduled: | $3,600.00 | |
| GB UNION GAP LLC<br>ATTN MICHELLE COWGER<br>277 STEWART RD SW<br>PACIFIC, WA 98047 | | Claim Number: 12277<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 | |
| GBF CONSULTING LLC<br>1281 AUTUMN BREEZE CIR<br>GULF BREEZE, FL 32563 | | Claim Number: 11458<br>Claim Date: 09/25/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $15,378.78 | | | |
| GDM TRUCKING LLC<br>1027 N FIFTH ST<br>READING, PA 19601 | | Claim Number: 10593<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $650.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| GE LIGHTING  A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 16295<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $28,169.76 | |
| GE LIGHTING  A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 16297<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $28,169.76 | |
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 16285<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $16,407.08 | |
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 16287<br>Claim Date: 11/08/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| UNSECURED          Claimed: | $242.03 | |
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 16298<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $16,407.08 | |

| | | |
|---|---|---|
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16299<br>Claim Date: 11/08/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $242.03 |
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16301<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $48,797.30 |
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16718<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $242.03 |
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16721<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $48,797.30 |
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17697<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>AMENDS CLAIM #16718 |
| UNSECURED | Claimed: | $242.03 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND, ST STE 300<br>OAK BROOK, IL 60523 | Claim Number: 17699<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #16719 | |
| UNSECURED          Claimed: | $16,407.08 | |
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 17700<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #16720 | |
| UNSECURED          Claimed: | $28,169.76 | |
| GE LIGHTING A SAVANT COMPANY<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 17701<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #16721 | |
| UNSECURED          Claimed: | $48,797.30 | |
| GE LIGHTING,  A SAVANT COMPANY<br>C/O CONDATA GLOBAL, INC.<br>1315 WEST 22ND STREET, SUITE 300<br>OAK BROOK, IL 60523 | Claim Number: 16398<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $48,797.30 | |
| GE LIGHTING, A SAVANT COMPANY<br>C/O CONDATA GLOBAL, INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 16719<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $16,407.08 | |

| GE LIGHTING, A SAVANT COMPANY<br>C/O CONDATA GLOBAL, INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16720<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,169.76 | | | |
| GE TRANS<br>12008 CORLEY DR<br>WHITTIER, CA 90604 | | Claim Number: 12524<br>Claim Date: 10/04/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | |
| GEARING, DIAMOND<br>ADDRESS ON FILE | | Claim Number: 13403<br>Claim Date: 10/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,131.97 | Scheduled: | $3,131.97 | UNDET |
| GEDDIS, AARON<br>ADDRESS ON FILE | | Claim Number: 2857<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,836.38 | Scheduled: | $1,836.38 | UNDET |
| GEDERS, CHRISTOPHER COLT<br>ADDRESS ON FILE | | Claim Number: 3704<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,402.60 | | | |

GEEDEY, STEVEN
ADDRESS ON FILE

Claim Number: 417
Claim Date: 09/25/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| PRIORITY | Claimed: | $4,000.00 |
| --- | --- | --- |

GEICO
4295 OCMULGEE EAST BLVD
MACON, GA 31295

Claim Number: 19446
Claim Date: 02/06/2024
Debtor: YELLOW FREIGHT CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $35,670.69 |
| --- | --- | --- |

GEICO
C/O PRAXIS CONSULTING
PO BOX 5
MUNCIE, IN 47308

Claim Number: 19456
Claim Date: 02/07/2024
Debtor: YELLOW FREIGHT CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $17,914.24 |
| --- | --- | --- |

GEICO GENERAL INSURANCE CO
C/O KREINER & PETERS CO, LPA
ATTN JAMES MICHAEL PETERS
6047 FRANTZ RD, STE 203
DUBLIN, OH 43017

Claim Number: 15345
Claim Date: 11/01/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $13,843.58 |
| --- | --- | --- |

GEISER GUNS INC
170 LENKER AVE
SUNBURY, PA 17801

Claim Number: 13816
Claim Date: 10/12/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $69.90 |
| --- | --- | --- |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

GEISER GUNS INC
170 LENKER AVE
SUNBURY, PA 17801

Claim Number: 13820
Claim Date: 10/12/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $101.20 | | | |
|---|---|---|---|---|---|

GEMMILL, SCOTT JAMES
ADDRESS ON FILE

Claim Number: 1986
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $1,273.33 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,273.33 UNDET |

GENAO, BENJAMIN
ADDRESS ON FILE

Claim Number: 3195
Claim Date: 10/26/2023
Debtor: YRC FREIGHT CANADA COMPANY

| PRIORITY | Claimed: | $700.00 | | |
|---|---|---|---|---|

GENE'S VILLAGE TOWING INC
1290 PETERSON DR
WHEELING, IL 60090

Claim Number: 1127
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION
Comments: WITHDRAWN
DOCKET: 4699 (10/28/2024)

| UNSECURED | Claimed: | $3,818.50 | Scheduled: | $3,818.50 |
|---|---|---|---|---|

GENERAL DYNAMICS
C/O LOGIKOR INC
290 PINEBUSH RD
CAMBRIDGE, ON N1T 1Z6
CANADA

Claim Number: 11452
Claim Date: 09/25/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: DOCKET: 5814 (02/27/2025)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,259.54 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1084 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| GENERAL DYNAMICS<br>C/O LOGIKOR<br>290 PINEBUSH RD<br>CAMBRIDGE, ON N1T 1Z6<br>CANADA | | Claim Number: 11453<br>Claim Date: 09/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $97,000.00 | | |
| GENERAL TEAMSTERS LOCAL 493 H&W FUND<br>PO BOX 485<br>UNCASVILLE, CT 06382 | | Claim Number: 17579<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,233.84 | Scheduled: | $4,233.84 |
| GENERAL TEAMSTERS LOCAL UNION NO. 362<br>ATTN ROBERT BLAKELY<br>201, 10225 - 100 AVE. NW<br>EDMONTON, AB T5J0A1<br>CANADA | | Claim Number: 16244<br>Claim Date: 11/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $94,321.12 | | |
| UNSECURED | Claimed: | $19,610.10 | | |
| GENERAL TRUCK PARTS & EQUIPMENT<br>4040 W 40TH ST<br>CHICAGO, IL 60632 | | Claim Number: 10742<br>Claim Date: 09/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | |
| ADMINISTRATIVE | Claimed: | $625.00 UNLIQ | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $625.00 UNLIQ | | |
| TOTAL | Claimed: | $625.00 UNLIQ | | |
| GENERAL TRUCK PARTS & EQUIPMENT<br>4040 WEST 40TH STREET<br>CHICAGO, IL 60632 | | Claim Number: 19148<br>Claim Date: 12/15/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $254.78 | | |

| | | |
|---|---|---|
| GENERAL TRUCK PARTS & EQUIPMENT<br>ATTN ALICE FOX<br>4040 WEST 40TH ST<br>CHICAGO, IL 60632 | Claim Number: 19149<br>Claim Date: 12/15/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $1,575.00 | |
| GENERAL TRUCK SALES & SERVICE INC<br>1973 E BROOKS RD<br>MEMPHIS, TN 38116 | Claim Number: 11781<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $3,104.95 | |
| GENERAL TRUCK SALES & SERVICE INC<br>1973 E BROOKS RD<br>MEMPHIS, TN 38116 | Claim Number: 11785<br>Claim Date: 09/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025)<br>AMENDS CLAIM #11781 | |
| UNSECURED          Claimed: | $3,104.95 | |
| GENERATIONAL WEALTH TRANSPORT LLC<br>1240 FLINTSHIRE LN<br>LAKE SAINT LOUIS, MO 63367 | Claim Number: 19962<br>Claim Date: 01/16/2025<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |
| UNSECURED          Claimed: | $5,350.00 | |
| GENERATIONAL WEALTH TRANSPORT LLC<br>1240 FLINTSHIRE LN<br>LAKE SAINT LOUIS, MO 63367 | Claim Number: 19964<br>Claim Date: 01/17/2025<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLE DUPLICATE OF 19962<br>AMENDS CLAIM #19962 | |
| UNSECURED          Claimed: | $5,350.00 | |

---

**GENES VILLAGE TOWING INC**
1290 PETERSON DR
WHEELING, IL 60090

Claim Number: 1321
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC
Comments: WITHDRAWN
DOCKET: 4699 (10/28/2024)

| UNSECURED | Claimed: | $3,345.00 | Scheduled: | $3,345.00 |
|---|---|---|---|---|

**GENESIS CORP**
950 THIRD AVE, 26TH FL
NEW YORK, NY 10022

Claim Number: 10837
Claim Date: 09/13/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| UNSECURED | Claimed: | $76,782.68 |
|---|---|---|

**GENEX SERVICES LLC**
440 E SWEDESFORD RD, STE 1000
WAYNE, PA 19087

Claim Number: 5895
Claim Date: 01/31/2024
Debtor: YELLOW FREIGHT CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $17,339.00 |
|---|---|---|

**GENTEMAN, CARL**
ADDRESS ON FILE

Claim Number: 3700
Claim Date: 11/03/2023
Debtor: YRC INC.

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,434.88 | Scheduled: | $4,434.88 UNDET |

**GENTRY, PAUL**
ADDRESS ON FILE

Claim Number: 1109
Claim Date: 10/10/2023
Debtor: USF REDDAWAY INC.

| PRIORITY | Claimed: | $1,101.78 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,101.78 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| GENTRY, TODD<br>ADDRESS ON FILE | Claim Number: 2457<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $2,774.91 | | |
| | | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,774.91  UNDET |

| | | |
|---|---|---|
| GENUINE PARTS COMPANY<br>C/O ADELMAN & GETTLEMAN LTD<br>ATTN STEVEN CHAIKEN OR ALEX BROUGHAM<br>53 W JACKSON BLVD, STE 1050<br>CHICAGO, IL 60604 | Claim Number: 17738<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 4548 (10/14/2024) | |

| UNSECURED | Claimed: | $5,479.83 |
|---|---|---|

| | | |
|---|---|---|
| GENUINE PARTS COMPANY<br>C/O ADELMAN & GETTLEMAN LTD<br>ATTN STEVEN CHAIKEN OR ALEX BROUGHAM<br>53 W JACKSON BLVD, STE 1050<br>CHICAGO, IL 60604 | Claim Number: 17754<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4549 (10/14/2024) | |

| UNSECURED | Claimed: | $11,638.57 |
|---|---|---|

| | | |
|---|---|---|
| GEON PERFORMANCE SOLUTIONS LLC<br>25777 DETROIT RD, STE 202<br>WESTLAKE, OH 44145 | Claim Number: 15172<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | |

| UNSECURED | Claimed: | $8,974.13 |
|---|---|---|

| | | |
|---|---|---|
| GEORGIA CHEMICAL EQUIPMENT COMPANY INC<br>1580 BEAVER RUIN RD<br>NORCROSS, GA 30093 | Claim Number: 10890-01<br>Claim Date: 09/14/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5697 (02/20/2025) | |

| UNSECURED | Claimed: | $4,067.22  UNLIQ |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GEORGIA CHEMICAL EQUIPMENT COMPANY INC<br>1580 BEAVER RUIN RD<br>NORCROSS, GA 30093 | | Claim Number: 10890-02<br>Claim Date: 09/14/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 5697 (02/20/2025) | | | |
| UNSECURED | Claimed: | $342.91   UNLIQ | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN COMPLIANCE DIVISION, ARCS BKY<br>1800 CENTURY BLVD NE, STE 9100<br>ATLANTA, GA 30345-3205 | | Claim Number: 10085<br>Claim Date: 08/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $946.84 | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BLVD NE, STE 9100<br>ATLANTA, GA 30345 | | Claim Number: 10787<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,184.88 | | | |
| UNSECURED | Claimed: | $639.92 | | | |
| GEORGIA FORKLIFT<br>PO BOX 549<br>BALL GROUND, GA 30107 | | Claim Number: 14543<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $8,625.60 | Scheduled: | $1,478.49 | |
| GEORGIA FORKLIFT<br>PO BOX 549<br>BALL GROUND, GA 30107 | | Claim Number: 14546-01<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $18,383.26 | Scheduled: | $17,709.77 | |

| GEORGIA FORKLIFT<br>PO BOX 549<br>BALL GROUND, GA 30107 | | Claim Number: 14546-02<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|---|
| UNSECURED | Claimed: | $260.99 |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4226<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $2,243.50 |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4227<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $665.00 |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4228<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $921.60 |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4229<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $531.75 |

| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4230<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,627.40 | |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4231<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $2,949.40 | |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4232<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $769.14 | |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4233<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $2,583.60 | |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4234<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $3,170.51 | |

| | | |
|---|---|---|
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4235<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $354.42 |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BRPADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4236<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $995.60 |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4237<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $2,318.49 |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4238<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $496.80 |
| GEORGIA PACIFIC LLC<br>C/O KBX LOGISTICS LLC<br>1919 S BROADWAY<br>GREEN BAY, WI 54304 | | Claim Number: 4239<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $1,500.00 |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1092 of 3191

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| GEORGIA SELF-INSURERS GUARANTY TR FUND<br>C/O SCROGGINS & WILLIAMSON PC<br>ATTN ASHLEY R RAY<br>4401 NORTHSIDE PKWY, STE 450<br>ATLANTA, GA 30327 | | Claim Number: 1762<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | |

SECURED        Claimed:        $1,920,000.00

| | | | |
|---|---|---|---|
| GEORGIA SELF-INSURERS GUARANTY TR FUND<br>C/O SCROGGINS & WILLIAMSON PC<br>ATTN ASHLEY R RAY<br>4401 NORTHSIDE PKWY, STE 450<br>ATLANTA, GA 30327 | | Claim Number: 1763<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | |

SECURED        Claimed:        $250,000.00

| | | | |
|---|---|---|---|
| GEOS ENVIRONMENTAL INC<br>5024 GRIFFIN RD<br>SAINT LOUIS, MO 63128 | | Claim Number: 10152<br>Claim Date: 08/22/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |

UNSECURED        Claimed:        $317,152.37

| | | | |
|---|---|---|---|
| GERBERDING, LLOYD<br>ADDRESS ON FILE | | Claim Number: 12549<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,531.04  UNLIQ | Scheduled: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | | | Scheduled: | $3,531.04  UNDET |

| | | | |
|---|---|---|---|
| GERDES, DEANNA<br>ADDRESS ON FILE | | Claim Number: 12722<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,375.06 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,375.06  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GERDES, TRACY<br>ADDRESS ON FILE | | Claim Number: 12728<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $873.92 | Scheduled: | $873.92 | |
| GERDES, TRACY<br>ADDRESS ON FILE | | Claim Number: 12729<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $943.12 | Scheduled: | $943.12 | |
| GERMAN, WILSON<br>ADDRESS ON FILE | | Claim Number: 5299<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$480.52  UNDET | |
| GERMAN, WILSON<br>ADDRESS ON FILE | | Claim Number: 5458<br>Claim Date: 11/14/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| GERMANO, MICHAEL P<br>ADDRESS ON FILE | | Claim Number: 1578<br>Claim Date: 10/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $11,614.50 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,908.26  UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| GERRITY, PATRICK<br>ADDRESS ON FILE | | Claim Number: 12028<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,733.61 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,733.61 UNDET | |
| GERSCH, GREGORY<br>ADDRESS ON FILE | | Claim Number: 12820<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,607.04 | Scheduled: | $6,229.75 UNDET | |
| GERSCH, GREGORY B<br>ADDRESS ON FILE | | Claim Number: 1933<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 12820 | | | |
| UNSECURED | Claimed: | $3,607.04 | | | |
| GERTZ, DARRYL<br>ADDRESS ON FILE | | Claim Number: 1412<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,604.26 | | | |
| GESCO GROUP LLC, THE<br>PO BOX 10474<br>FORT WAYNE, IN 46852 | | Claim Number: 486<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,170.26 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| GESFORD, COREY<br>ADDRESS ON FILE | | Claim Number: 11332<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $13,306.56 |
| GETTING, RICHARD<br>ADDRESS ON FILE | | Claim Number: 11707<br>Claim Date: 09/28/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $3,322.66 |
| GETZ FIRE EQUIPMENT<br>1615 SW ADAMS ST<br>PEORIA, IL 61602 | | Claim Number: 4367<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $350.95 |
| GEYER, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 1846<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,688.78 |
| GEYER, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 11333<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $12,833.00   UNLIQ |

GEYER, STEPHEN
ADDRESS ON FILE

Claim Number: 11335
Claim Date: 09/22/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $1,690.92   UNLIQ | | |
|---|---|---|---|---|

GHL SERVICES LLC
ATTN GILL LEATHAM
2524 S 3425 W
WEST VALLEY CITY, UT 84119

Claim Number: 1787
Claim Date: 10/13/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $26,462.47 | Scheduled: | $26,462.47 |
|---|---|---|---|---|

GHL SERVICES LLC
ATTN GILL H LEATHAN
2524 S 3425 W
WEST VALLEY CITY, UT 84119

Claim Number: 1788
Claim Date: 10/13/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |
|---|---|---|---|---|

GHL SERVICES LLC
ATTN GILL H LEATHAM
2524 S 3425 W
WEST VALLEY CITY, UT 84119

Claim Number: 13500
Claim Date: 10/10/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| UNSECURED | Claimed: | $26,462.47 | | |
|---|---|---|---|---|

GHOLSON, JAMES H
ADDRESS ON FILE

Claim Number: 2116
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $30.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GHUMAN LOGISTICS INC<br>7808 CANYON TRAIL AVE<br>BAKERSFIELD, CA 93313 | | Claim Number: 10271<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $3,850.00 | Scheduled: | $3,850.00 |
| GHX ALL HOSE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 18132<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $1,867.20 | | |
| GHX INDUSTRIAL LLC<br>C/O NVISION GLOBAL<br>1900 BRANNON RD<br>MCDONOUGH, GA 30252 | | Claim Number: 13904<br>Claim Date: 10/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $423.40 | | |
| GI TRUCKING COMPANY<br>DAVID GAFFEY WTP LLP<br>3190 FAIRVIEW PARK DR STE 800<br>FALLS CHURCH, VA 22031 | | Claim Number: 18674<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $577,544.73 | | |
| GIAMMONA, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 4698<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,388.19 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,388.19  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1098 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GIAMPAPA, PETER<br>ADDRESS ON FILE | | Claim Number: 19519<br>Claim Date: 02/26/2024<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,576.35 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,576.35 UNDET | |
| GIBBONS, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 1575<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,564.93 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,564.93 UNDET | |
| GIBBS WIRE & STEEL % UTS<br>5500 INTERNATIONAL PKWY SE<br>PO BOX 888470<br>GRAND RAPIDS, MI 49512 | | Claim Number: 11532<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $771.40 | | | |
| GIBBS, LOUIS JR<br>ADDRESS ON FILE | | Claim Number: 14636<br>Claim Date: 10/22/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,430.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,402.60 UNDET | |
| GIBBY, GARY W<br>ADDRESS ON FILE | | Claim Number: 15153<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $7,000,000.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| GIBBY, GARY W<br>ADDRESS ON FILE | | Claim Number: 15392<br>Claim Date: 11/02/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4526 (10/09/2024) |
| UNSECURED | Claimed: | $5,999,999.99 |

| | | |
|---|---|---|
| GIBERSON, KEN<br>ADDRESS ON FILE | | Claim Number: 13075<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $3,462.17 |
| SECURED | Claimed: | $3,462.17 |
| TOTAL | Claimed: | $3,462.17 |

| | | | | |
|---|---|---|---|---|
| GIBSON, DUANE<br>ADDRESS ON FILE | | Claim Number: 13098<br>Claim Date: 10/07/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,890.08 | Scheduled: | $2,890.08  UNDET |

| | | |
|---|---|---|
| GIBSON, JAMES<br>ADDRESS ON FILE | | Claim Number: 17542<br>Claim Date: 11/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $20,998.50 |

| | | |
|---|---|---|
| GIGG EXPRESS INC<br>ATTN NALAKA WEERASINGHE<br>5355 CREEKBANK RD<br>MISSISSAUGA, ON L4W 5L5<br>CANADA | | Claim Number: 11068<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $47,700.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| GIGG EXPRESS INC<br>ATTN NALAKA WEERASINGHE<br>5355 CREEKBANK RD<br>MISSISSAUGA, ON L4W 5L5<br>CANADA | | Claim Number: 11070<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #11068 | | |
| UNSECURED | Claimed: | $47,700.00 | Scheduled: | $47,700.00 |
| GIL TRANSPORT INC<br>4562 SUGAR OAK DR<br>TURLOCK, CA 95382 | | Claim Number: 19955<br>Claim Date: 01/13/2025<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| GILBARCO VEEDER-ROOT<br>C/O WELTMAN WEINBERG AND REIS CO LPA<br>965 KEYNOTE CIR<br>BROOKLYN HEIGHTS, OH 44131 | | Claim Number: 19502<br>Claim Date: 02/21/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $27,838.57 | | |
| GILBERT, JAMES ROBERT<br>ADDRESS ON FILE | | Claim Number: 1797<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim out of balance | | |
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 |
| UNSECURED | Claimed: | $1,467.85 | Scheduled: | $1,467.85 |
| GILBERT, JOHN<br>ADDRESS ON FILE | | Claim Number: 1673<br>Claim Date: 10/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,688.65 | | |
| PRIORITY | Claimed: | $1,688.65 | | |
| SECURED | Claimed: | $1,688.65 | | |
| UNSECURED | Claimed: | $1,688.65 | | |
| TOTAL | Claimed: | $1,688.65 | | |

| GILES FIRE PROTECTION CO INC<br>3749 GETWELL CV<br>MEMPHIS, TN 38118 | | Claim Number: 19471<br>Claim Date: 02/12/2024<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,370.00 | Scheduled: | $9,370.00 |
| GILL XPRESS LLC<br>1924 COBBETT DR<br>AVON, IN 46123 | | Claim Number: 13984<br>Claim Date: 10/14/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024)<br>Claim Out of Balance | | |
| UNSECURED | Claimed: | $550.00 | | |
| GILL, GURVINDER SINGH<br>ADDRESS ON FILE | | Claim Number: 3662<br>Claim Date: 11/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $1,961.82 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,961.82 UNDET |
| GILLESPIE, KYE<br>ADDRESS ON FILE | | Claim Number: 12650<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $11,515.05 | Scheduled: | $11,515.05 |
| GILLESPIE, KYE<br>ADDRESS ON FILE | | Claim Number: 12654<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,752.39 | Scheduled: | $1,752.39 |

| | | | | | |
|---|---|---|---|---|---|
| GILLESPIE, KYE<br>ADDRESS ON FILE | | Claim Number: 12656<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12650 | | | |
| PRIORITY | Claimed: | $11,515.05 | | | |
| GILLESPIE, TYLER WAYNE<br>ADDRESS ON FILE | | Claim Number: 3648<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,596.62 | Scheduled: | $2,596.62 UNDET | |
| GILMER, JOSEPH H<br>ADDRESS ON FILE | | Claim Number: 2781<br>Claim Date: 10/23/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $1,878.87 | | | |
| GILMORE, DELTON<br>ADDRESS ON FILE | | Claim Number: 13074<br>Claim Date: 10/06/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $8,063.84 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,063.84 UNDET | |
| GILMORE, JIMMIE & NATTERLENE<br>ADDRESS ON FILE | | Claim Number: 4451<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,500,000.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| GILMORE, JIMMIE AND NATTERLENE<br>ADDRESS ON FILE | | Claim Number: 14689<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500,000.00 | Scheduled: | $0.00 UNLIQ | |

| GILMORE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12727<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,123.37 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,123.37 UNDET | |
| TOTAL | Claimed: | $3,123.27 | | | |

| GILSON, RUSSEL DEAN<br>ADDRESS ON FILE | | Claim Number: 749<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,563.48 UNDET | |

| GILSON, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 10982<br>Claim Date: 09/17/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00 UNLIQ | | | |

| GIORDANO, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 12334<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,141.85 | | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| GIPSON, BERNARD
ADDRESS ON FILE | | Claim Number: 4142
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $35,788.70 | | | |

| GIRARD, TERRI L
ADDRESS ON FILE | | Claim Number: 2737
Claim Date: 10/20/2023
Debtor: YRC INC.
Comments:
Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,019.75 | | | |
| PRIORITY | Claimed: | $5,019.75 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,019.75 | Scheduled: | $5,019.75 UNDET | |
| TOTAL | Claimed: | $5,019.75 | | | |

| GIRON, JOE
ADDRESS ON FILE | | Claim Number: 5721
Claim Date: 12/04/2023
Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,474.20 UNDET | |

| GITT-ETTER, JODI
ADDRESS ON FILE | | Claim Number: 193
Claim Date: 09/18/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | | |

| GIUSTINO, ANTHONY
ADDRESS ON FILE | | Claim Number: 19280
Claim Date: 01/16/2024
Debtor: YELLOW FREIGHT CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| GIUSTINO, ANTHONY G<br>ADDRESS ON FILE | | Claim Number: 1133<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $11,080.72 | Scheduled: | $4,279.23 UNDET | |
| GIVENS, JEWEL<br>ADDRESS ON FILE | | Claim Number: 15958<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| GJATA, ALBERT<br>ADDRESS ON FILE | | Claim Number: 2824<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,946.26 | | | |
| GLACIER COMPUTER LLC<br>46 BRIDGE ST<br>NEW MILFORD, CT 06776 | | Claim Number: 37-01<br>Claim Date: 08/22/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $9,098.10 | | | |
| GLACIER COMPUTER LLC<br>46 BRIDGE ST<br>NEW MILFORD, CT 06776 | | Claim Number: 37-02<br>Claim Date: 08/22/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $3,237.66 | | | |

| GLACIER COMPUTER LLC<br>46 BRIDGE ST<br>NEW MILFORD, CT 06776 | | Claim Number: 37-03<br>Claim Date: 08/22/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,345.14 | | |

| GLADFELTER, MARK<br>ADDRESS ON FILE | | Claim Number: 11934<br>Claim Date: 10/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $8,559.91 |
| UNSECURED | Claimed: | $19,297.13 | Scheduled: | $8,547.24 |

| GLASER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1696<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,363.53 | Scheduled: | $6,363.53  UNDET |

| GLASS DOCTOR<br>206 W DUSSEL DR<br>MAUMEE, OH 43537 | | Claim Number: 5827<br>Claim Date: 01/04/2024<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $594.78 | Scheduled: | $594.78 |

| GLASS INDUSTRIES USA LLC<br>340 QUINNIPIAC ST, # 9<br>WALLINGFORD, CT 06492 | | Claim Number: 1988<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,100.57 | |

| GLASS, CORY L<br>ADDRESS ON FILE | | Claim Number: 4143<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15.00 | | | |
| UNSECURED | Claimed: | $15,743.90 | | | |

| GLASS, LARRY, SR<br>ADDRESS ON FILE | | Claim Number: 2583<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $19,541.00 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $481.74  UNDET | |

| GLASS, NAHDIA<br>ADDRESS ON FILE | | Claim Number: 5998<br>Claim Date: 05/13/2024<br>Debtor: YRC INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 | |

| GLASTENDER INC<br>C/O WARNER NORCROSS + JUDD LLP<br>ATTN ROZANNE M GIUNTA<br>715 E MAIN ST, STE 110<br>MIDLAND, MI 48640 | | Claim Number: 15470<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $176.92 | |

| GLASTENDER INC<br>C/O WARNER NORCROSS + JUDD LLP<br>ATTN ROZANNE M GIUNTA<br>715 E MAIN ST, STE 110<br>MIDLAND, MI 48640 | | Claim Number: 15471<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $23,496.27 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| GLAVAS, H ROBERT III<br>ADDRESS ON FILE | | Claim Number: 18111<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $69,739.54 | | | |
| GLAVAS, H ROBERT III<br>ADDRESS ON FILE | | Claim Number: 18143<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $64,375.00 | | | |
| GLEASON, ROSS<br>ADDRESS ON FILE | | Claim Number: 14587<br>Claim Date: 10/21/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $1,210.15 | Scheduled: | $1,210.15 | |
| GLEN EG LLC<br>ATTN ANDREW J NAZAR POLSINELLI PC<br>900 W 48TH PL, STE 900<br>KANSAS CITY, MO 64112 | | Claim Number: 16630<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,687,259.65 | | | |
| GLEN RAVEN LOGISTICS<br>3726 ALTAMAHAW UNION RIDGE RD<br>PO BOX 8<br>ALTAMAHAW, NC 27202 | | Claim Number: 19489<br>Claim Date: 02/19/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $7,711.20 | | | |

---

| GLENN, SHANE<br>ADDRESS ON FILE | | Claim Number: 2326<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,681.66 | Scheduled: | $3,681.66 UNDET | |

| GLIN, MARVIN<br>ADDRESS ON FILE | | Claim Number: 13175<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,989.90 | | | |

| GLOBAL CLEANING SOLUTIONS INC<br>134 NW 107TH TER<br>PLANTATION, FL 33324 | | Claim Number: 5992<br>Claim Date: 04/30/2024<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,700.00 | | | |
| UNSECURED | | | Scheduled: | $5,700.00 | |

| GLOBAL INDUSTRIAL DISTRIBUTION INC<br>C/O GENERAL COUNSEL<br>11 HARBOR PARK DR<br>PORT WASHINGTON, NY 11050 | | Claim Number: 18334<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3319 (05/07/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,969,711.49 | | | |

| GLOBAL INDUSTRIAL DISTRIBUTION INC<br>C/O GENERAL COUNSEL<br>11 HARBOR PARK DR<br>PORT WASHINGTON, NY 11050 | | Claim Number: 18341<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3316 (05/07/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $39,724.44 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| GLOBAL INDUSTRIAL DISTRIBUTION INC<br>C/O GENERAL COUNSEL<br>11 HARBOR PARK DR<br>PORT WASHINGTON, NY 11050 | | Claim Number: 18344<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3317 (05/07/2024) | | |
| UNSECURED | Claimed: | $86,078.18 | | |
| GLOBAL INDUSTRIAL DISTRIBUTION INC<br>C/O GENERAL COUNSEL<br>11 HARBOR PARK DR<br>PORT WASHINGTON, NY 11050 | | Claim Number: 18345<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3318 (05/07/2024) | | |
| UNSECURED | Claimed: | $79,035.38 | | |
| GLOBAL MONTELLO GROUP<br>800 SOUTH ST, STE 500<br>WALTHAM, MA 02453 | | Claim Number: 12220<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $20,967.00 | | |
| UNSECURED | Claimed: | $4,994.29 | Scheduled: | $25,961.29 |
| GLOBAL SAFETY PRODUCTS INC<br>1620 N ORANGETHORPE WAY<br>ANAHEIM, CA 92801 | | Claim Number: 11341<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6505 (06/12/2025) | | |
| UNSECURED | Claimed: | $5,180.00 | | |
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16200<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3304 (05/07/2024) | | |
| UNSECURED | Claimed: | $60.00 | | |

| | | |
|---|---|---|
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16215<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3303 (05/07/2024) |
| UNSECURED | Claimed: | $75.00 |
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16225<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3302 (05/07/2024) |
| UNSECURED | Claimed: | $698.86 |
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16240<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3301 (05/07/2024) |
| UNSECURED | Claimed: | $60.00 |
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16560<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3300 (05/07/2024) |
| UNSECURED | Claimed: | $176.05 |
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16585<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3299 (05/07/2024) |
| UNSECURED | Claimed: | $160.30 |

| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16588<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3298 (05/07/2024) |
|---|---|---|
| UNSECURED | Claimed: | $492.21 |
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16593<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3296 (05/07/2024) |
| UNSECURED | Claimed: | $24.03 |
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16595<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3295 (05/07/2024) |
| UNSECURED | Claimed: | $382.08 |
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16597<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3293 (05/07/2024) |
| UNSECURED | Claimed: | $62.27 |
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16600<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3292 (05/07/2024) |
| UNSECURED | Claimed: | $261.54 |

| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 16602<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3294 (05/07/2024) | | | |
| UNSECURED | Claimed: | $99.97 | | | |
| GLOBALTRANZ<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | | Claim Number: 19166<br>Claim Date: 12/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3291 (05/07/2024) | | | |
| UNSECURED | Claimed: | $160.30 | | | |
| GLOVIS AMERICA INC<br>17305 VON KARMAN AVE, STE 200<br>IRVINE, CA 92614 | | Claim Number: 18853<br>Claim Date: 11/14/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $16,823.66 | | | |
| GLUCKSNIS, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 14096<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,203.36 | | | |
| GLYNN, LISA G<br>ADDRESS ON FILE | | Claim Number: 5308<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,113.69 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,113.69 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| GMH TRANS LLC<br>7668 US RTE 5<br>WESTMINSTER, VT 05158 | | Claim Number: 226<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| GMH TRANS LLC<br>7668 US RTE 5<br>WESTMINSTER, VT 05158 | | Claim Number: 10886<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 | |
| GMR XPRESS INC<br>3 GRANT SQ, #209<br>HINSDALE, IL 60521 | | Claim Number: 620<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $5,400.00 | | | |
| GMR XPRESS INC<br>3 GRANT SQ, STE 209<br>HINSDALE, IL 60521 | | Claim Number: 10711<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| UNSECURED | Claimed: | $5,400.00 | | | |
| GMT TRANSPORATION SERVICES INC<br>12710 JACK LN<br>CORONA, CA 92880 | | Claim Number: 11101<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | |

---

| GN JOHNSTON EQUIPMENT CO LTD<br>5990 AVEBURY RD<br>MISSISSAUGA, ON L5R 3R2<br>CANADA | Claim Number: 16554<br>Claim Date: 11/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|

---

| UNSECURED | Claimed: | $15,199.03 | Scheduled: | $11,367.22 |
|---|---|---|---|---|

| GOBELS TOWING & RECOVERY INC<br>1860 E SOUTH RANGE RD<br>NORTH LIMA, OH 44452 | Claim Number: 2995<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. |
|---|---|

---

| UNSECURED | Claimed: | $3,614.44 | Scheduled: | $4,354.24 |
|---|---|---|---|---|

| GOBELS TOWING & RECOVERY INC<br>1860 E S RANGE RD<br>NORTH LIMA, OH 44452 | Claim Number: 3006<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

---

| UNSECURED | Claimed: | $8,821.90 | Scheduled: | $7,130.72 |
|---|---|---|---|---|

| GOBRECHT, THOMAS MARION<br>ADDRESS ON FILE | Claim Number: 852<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) |
|---|---|

---

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $5,282.34 UNDET |

| GOCH & SONS TOWING INC<br>750 S DEACON ST<br>DETROIT, MI 48217 | Claim Number: 4369<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

---

| UNSECURED | Claimed: | $3,421.20 |
|---|---|---|

| GODDARD, DEANNA<br>ADDRESS ON FILE | | Claim Number: 1332<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,329.05 | |
| UNSECURED | Claimed: | $1,329.05 | | | |
| GODINA, EDWARD<br>ADDRESS ON FILE | | Claim Number: 1718<br>Claim Date: 10/13/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $40,503.02 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,503.02 | Scheduled: | $4,503.02 | UNDET |
| TOTAL | Claimed: | $4,503.02 | | | |
| GODS MERCY TRUCKING LLC<br>1901 WINDY HILL PT<br>LAWRENCEVILLE, GA 30046 | | Claim Number: 2736<br>Claim Date: 10/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | |
| GODSEY, JOHN<br>ADDRESS ON FILE | | Claim Number: 11908<br>Claim Date: 10/01/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,081.81 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,081.81 | UNDET |
| GODWIN PLUMBING INC<br>3703 S DIVISION AVE<br>GRAND RAPIDS, MI 49548 | | Claim Number: 479<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,048.88 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1117 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GODWIN, DAVID<br>ADDRESS ON FILE | | Claim Number: 13163<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,310.08 | Scheduled: | $1,310.08 UNDET | |
| GOEBEL, JOHN<br>ADDRESS ON FILE | | Claim Number: 12671<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,094.82 | | | |
| GOECKNER, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 14545<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,502.69 | | | |
| UNSECURED | Claimed: | $365.74 | | | |
| GOEHRING, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 3228<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,742.46 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,742.46 UNDET | |
| GOESER, KENNETH J<br>ADDRESS ON FILE | | Claim Number: 2444<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,675.00 | | | |

| GOETZ ENERGY CORP<br>1900 MAIN PLACE TOWER<br>BUFFALO, NY 14202 | | Claim Number: 16964<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $20,197.76 | | |
| UNSECURED | Claimed: | $30,164.77 | Scheduled: | $50,362.53 |
| GOETZ ENERGY CORP<br>C/O WOODS OVIATT GILMAN LLP<br>ATTN WILLIAM SAVINO<br>1900 MAIN PLACE TOWER<br>BUFFALO, NY 14202 | | Claim Number: 16968<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $8,080.41 | | |
| UNSECURED | Claimed: | $1,762.40 | Scheduled: | $9,842.81 |
| GOETZ ENERGY CORP<br>C/O WOODS OVIATT GILMAN LLP<br>ATTN WILLIAM F SAVINO<br>1900 MAIN PLACE TOWER<br>BUFFALO, NY 14202 | | Claim Number: 16978<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $1,541.32 | | |
| UNSECURED | Claimed: | $393.68 | | |
| GOETZ ENERGY CORP<br>C/O WOODS OVIATT GILMAN LLP<br>ATTN WILLIAM F SAVINO<br>1900 MAIN PLACE TOWER<br>BUFFALO, NY 14202 | | Claim Number: 16981<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $41,007.74 | | |
| UNSECURED | Claimed: | $13,757.96 | Scheduled: | $71,834.02 |
| GOFF, JUSTIN LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 14894<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,377.42 | Scheduled: | $1,377.42 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1119 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| GOGREEN TRANSPORT LTD<br>3421 31 ST NW<br>EDMONTON, AB T6T 1W4<br>CANADA | | Claim Number: 28<br>Claim Date: 08/21/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 6544 (06/20/2025)<br>CLAIMED AMOUNT IS 3,129.75 CDN | | |
| UNSECURED | Claimed: | $2,340.74 | | |
| GOGREEN TRANSPORT LTD<br>3421 31 STREET NW<br>EDMONTON, AB T6T 1W4<br>CANADA | | Claim Number: 66<br>Claim Date: 08/31/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $390.20 | Scheduled: | $2,340.74 |
| GOJO INDUSTRIES INC<br>ATTN BRENDA GUERRIERI<br>PO BOX 2277<br>AKRON, OH 44309-2277 | | Claim Number: 16117<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $215.00 | | |
| GOJO INDUSTRIES INC (1000)<br>PO BOX 991<br>AKRON, OH 44309 | | Claim Number: 4679<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $157,393.88 | | |
| GOKEY, BERNARD A<br>ADDRESS ON FILE | | Claim Number: 13759<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $15,050.00 | | |

| GOLDEN EMPIRE FLEET SERVICE INC<br>PO BOX 2192<br>BAKERSFIELD, CA 93303 | | Claim Number: 1665<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $156.17 | | |
| UNSECURED | Claimed: | $36,352.82 | Scheduled: | $34,739.86 |
| GOLDEN EMPIRE TOWING INC<br>1915 S UNION AVE<br>BAKERSFIELD, CA 93307 | | Claim Number: 18575<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $2,312.50 | Scheduled: | $1,387.50 |
| GOLDEN GATE TRUCKING INC<br>5638 STERLING LAKES CIR, APT 104<br>MASON, OH 45040 | | Claim Number: 14334<br>Claim Date: 10/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 |
| GOLDEN TIME TRUCKING INC<br>PO BOX 5262<br>EL MONTE, CA 91734 | | Claim Number: 2693<br>Claim Date: 10/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $4,700.00 | Scheduled: | $4,700.00 |
| GOLDENTIME TRUCKING INC<br>PO BOX 5262<br>EL MONTE, CA 91734 | | Claim Number: 10584<br>Claim Date: 09/05/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $4,700.00 | | |

| GOLDENTIME TRUCKING INC<br>PO BOX 5262<br>EL MONTE, CA 91734 | | Claim Number: 10585<br>Claim Date: 09/05/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10584 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,700.00 | | |
| GOLDSBERRY, CHARLES<br>ADDRESS ON FILE | | Claim Number: 2685<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,049.33 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,049.33 UNDET |
| GOLICH, NICHOLAS J<br>ADDRESS ON FILE | | Claim Number: 4144<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $11,964.33 | | |
| UNSECURED | Claimed: | $13,734.40 | | |
| GOMEZ, ANTHONY A<br>ADDRESS ON FILE | | Claim Number: 1486<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,349.60 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,922.40 UNDET |
| GOMEZ, ARMANDO<br>ADDRESS ON FILE | | Claim Number: 3563<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,231.54 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,231.54 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GOMEZ, ARMANDO<br>ADDRESS ON FILE | | Claim Number: 19238<br>Claim Date: 01/05/2024<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| GOMEZ, CASEY<br>ADDRESS ON FILE | | Claim Number: 15439<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $150,000.00 | | | |
| GOMEZ, JOSE<br>ADDRESS ON FILE | | Claim Number: 12347<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,482.09   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,482.09  UNDET |
| GOMEZ, JOSE<br>ADDRESS ON FILE | | Claim Number: 12681<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| GOMEZ, PEDRO, JR<br>ADDRESS ON FILE | | Claim Number: 2370<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $4,324.67 | Scheduled: | $4,324.67  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| GOMEZ, RAMON<br>ADDRESS ON FILE | | Claim Number: 3822<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $11,337.69 | Scheduled: | $11,337.69 UNDET | |
| GONDA, DAVID<br>ADDRESS ON FILE | | Claim Number: 2745<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $480.52 | Scheduled: | $480.52 UNDET | |
| GONZALES GAMBOA, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 867<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| UNSECURED | Claimed: | $4,718.00 | | | |
| GONZALES, ANTHONY J<br>ADDRESS ON FILE | | Claim Number: 4199<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $19,353.60 | | | |
| GONZALES, FRANCO<br>ADDRESS ON FILE | | Claim Number: 1298<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,293.30 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1124 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| GONZALES, JOE DIMAS<br>ADDRESS ON FILE | | Claim Number: 2978<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,350.13 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $9,350.13 | UNDET |
| GONZALES, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 10393<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $70,032.00   UNLIQ | | | |
| GONZALES, NICK L<br>ADDRESS ON FILE | | Claim Number: 5672<br>Claim Date: 11/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $5,894.00 | | | |
| GONZALES, NICK L<br>ADDRESS ON FILE | | Claim Number: 18948<br>Claim Date: 11/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $5,894.00 | | | |
| GONZALES, PEDRO S<br>ADDRESS ON FILE | | Claim Number: 2878<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,826.34 | | | |
| PRIORITY | Claimed: | $1,826.34 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,826.34 | UNDET |
| TOTAL | Claimed: | $1,826.34 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| GONZALES, RENE<br>ADDRESS ON FILE | | Claim Number: 15285<br>Claim Date: 10/31/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED | Claimed: | $2,295.40   UNLIQ | |
| GONZALES, THOMAS<br>ADDRESS ON FILE | | Claim Number: 3318<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| GONZALEZ, ALEXIS<br>ADDRESS ON FILE | | Claim Number: 16082<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $8,700.00 | |
| SECURED | Claimed: | $8,700.00 | |
| TOTAL | Claimed: | $8,700.00 | |
| GONZALEZ, ALEXIS<br>ADDRESS ON FILE | | Claim Number: 16906<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $8,557.65 | |
| GONZALEZ, ALEXIS<br>ADDRESS ON FILE | | Claim Number: 18029<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $8,700.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ, ARCADIO A<br>ADDRESS ON FILE | | Claim Number: 557<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,791.10 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,006.73 UNDET | |
| GONZALEZ, ARCADIO A<br>ADDRESS ON FILE | | Claim Number: 4145<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,791.10 | | | |
| GONZALEZ, AZAEL<br>ADDRESS ON FILE | | Claim Number: 14066<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,921.49 | Scheduled: | $6,921.49 UNDET | |
| GONZALEZ, DANIEL<br>ADDRESS ON FILE | | Claim Number: 12458<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,865.34 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,865.34 UNDET | |
| GONZALEZ, FRANCISCO<br>ADDRESS ON FILE | | Claim Number: 2461<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $4,754.70 UNDET | |

| GONZALEZ, HUMBERTO<br>ADDRESS ON FILE | | Claim Number: 14177<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,191.94 | | | |
| PRIORITY | Claimed: | $2,191.94 | | | |
| TOTAL | Claimed: | $2,191.94 | | | |
| GONZALEZ, HUMBERTO<br>ADDRESS ON FILE | | Claim Number: 14178<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 14177<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,191.94 | | | |
| PRIORITY | Claimed: | $2,191.94 | | | |
| TOTAL | Claimed: | $2,191.94 | | | |
| GONZALEZ, ILEANA<br>ADDRESS ON FILE | | Claim Number: 13373<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GONZALEZ, JESUS<br>ADDRESS ON FILE | | Claim Number: 13400<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $3,197.39   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $3,197.39  UNDET | |
| GONZALEZ, JUAN<br>ADDRESS ON FILE | | Claim Number: 1487<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,639.05 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $1,639.05  UNDET | |

GONZALEZ, JUAN
ADDRESS ON FILE

Claim Number: 16040
Claim Date: 11/07/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $5,982.23 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,982.23 UNDET |

GONZALEZ, LAURENCIO BOTELLO
ADDRESS ON FILE

Claim Number: 4066
Claim Date: 11/06/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $9,188.24 |

GONZALEZ, LIBRADO
ADDRESS ON FILE

Claim Number: 14374
Claim Date: 10/18/2023
Debtor: YRC INC.

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,581.35 | Scheduled: | $3,581.35 UNDET |

GONZALEZ, LORENZO ALGO
ADDRESS ON FILE

Claim Number: 1530
Claim Date: 10/11/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $1,973.01 |

GONZALEZ, RAFAEL
ADDRESS ON FILE

Claim Number: 5427
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $1,942.87 |

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ, ROBERT JR<br>ADDRESS ON FILE | | Claim Number: 16076<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,000.00   UNLIQ | | | |
| GONZALEZ, ROBERT JR<br>ADDRESS ON FILE | | Claim Number: 16529<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GONZALEZ, ROBERT, JR<br>ADDRESS ON FILE | | Claim Number: 16525<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY LLC<br>Comments:<br>AMENDS CLAIM #16076 | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GONZALEZ, SALVADOR<br>ADDRESS ON FILE | | Claim Number: 5448<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,030.11 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $1,602.75 UNDET | |
| GONZALEZ-CARILLO, FABIAN<br>ADDRESS ON FILE | | Claim Number: 11683<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,000.00   UNLIQ | | | |

| GONZALEZ-CARILLO, FABIAN<br>ADDRESS ON FILE | | Claim Number: 11808<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,000.00   UNLIQ | | | |
| GOOCH, ADAM<br>ADDRESS ON FILE | | Claim Number: 11864<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $852.16   UNLIQ | Scheduled: | $0.00   UNDET | |
| UNSECURED | | | Scheduled: | $852.16   UNDET | |
| GOOCH, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 18201<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $2,276.88 | Scheduled: | $2,276.88 | |
| GOOD, MATHEW<br>ADDRESS ON FILE | | Claim Number: 15708<br>Claim Date: 11/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| PRIORITY | Claimed: | $2,649.24   UNLIQ | Scheduled: | $0.00   UNDET | |
| UNSECURED | | | Scheduled: | $2,649.24   UNDET | |
| GOOD, MATHEW<br>ADDRESS ON FILE | | Claim Number: 19170<br>Claim Date: 12/22/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #15708 | | | |
| PRIORITY | Claimed: | $2,649.24   UNLIQ | | | |

---

| GOODGINE, DAVID | | | | | |
| ADDRESS ON FILE | | Claim Number: 2766 | | | |
| | | Claim Date: 10/23/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | Claimed: | $6,247.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,247.80 UNDET | |

---

| GOODHEER, THOMAS C | | | | | |
| ADDRESS ON FILE | | Claim Number: 277 | | | |
| | | Claim Date: 09/26/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |

| PRIORITY | Claimed: | $26,117.03 | | | |

---

| GOODLOW, SONJA | | | | | |
| ADDRESS ON FILE | | Claim Number: 2459 | | | |
| | | Claim Date: 10/18/2023 | | | |
| | | Debtor: YRC INC. | | | |

| UNSECURED | Claimed: | $244,000.00 | Scheduled: | $0.00 UNLIQ | |

---

| GOODMAN, SOPIA | | | | | |
| ADDRESS ON FILE | | Claim Number: 16971 | | | |
| | | Claim Date: 11/10/2023 | | | |
| | | Debtor: YRC INC. | | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | Scheduled: | $0.00 UNLIQ | |

---

| GOODRICH, GLENN | | | | | |
| ADDRESS ON FILE | | Claim Number: 13330 | | | |
| | | Claim Date: 10/09/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| | | Comments: | | | |
| | | AMENDS CLAIM #13327 | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,753.15 | Scheduled: | $5,753.15 UNDET | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GOODRICH, GLENN L<br>ADDRESS ON FILE | | Claim Number: 13327<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $5,753.15 | | | |
| GOODRO, DAN ARTHUR<br>ADDRESS ON FILE | | Claim Number: 4244<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,498.65 | | | |
| GOODSON, MICHAEL W<br>ADDRESS ON FILE | | Claim Number: 1138<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,601.80 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $6,746.57  UNDET | |
| GOODWIN PRO TURF INC<br>6945 W 152ND TERR<br>OVERLAND PARK, KS 66223 | | Claim Number: 425<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,598.71 | Scheduled: | $3,598.71 | |
| GOODWIN PRO TURF INC<br>6945 W 152ND TER<br>OVERLAND PARK, KS 66223 | | Claim Number: 10127<br>Claim Date: 08/21/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $3,598.71 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GOODWIN, PATRICK<br>ADDRESS ON FILE | | Claim Number: 12801<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,053.67 | Scheduled: | $2,053.67 | |
| UNSECURED | | | Scheduled: | $62.46 | |
| GOODWIN, WILLIE D<br>ADDRESS ON FILE | | Claim Number: 4146<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $11,558.40 | | | |
| GOODYEAR CANADA INC<br>C/O VORYS SATER SEYMOUR & PEASE LLP<br>ATTN CARRIE M BROSIUS<br>200 PUBLIC SQUARE, STE 1400<br>CLEVELAND, OH 44114 | | Claim Number: 17024<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| SECURED | Claimed: | $33,207.50 | | | |
| UNSECURED | | | Scheduled: | $31,552.16 | |
| GOODYEAR TIRE & RUBBER COMPANY, THE<br>C/O VORYS SATER SEYMOUR AND PEASE LLP<br>ATTN CARRIE M BROSIUS<br>200 PUBLIC SQUARE, STE 1400<br>CLEVELAND, OH 44114 | | Claim Number: 16933<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,787.93 | | | |
| GOODYEAR TIRE & RUBBER COMPAY, THE<br>C/O VORYS SATER SEYMOUR AND PEASE LLP<br>ATTN CARRIE M BROSIUS<br>200 PUBLIC SQUARE, SUITE 1400<br>CLEVELAND, OH 44114 | | Claim Number: 16854<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $593,147.16 | | | |
| SECURED | Claimed: | $788,155.13 | | | |
| UNSECURED | Claimed: | $1,691,718.74 | Scheduled: | $1,040,553.14 | |
| TOTAL | Claimed: | $2,479,873.87 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GOOLSBY, DENISE<br>ADDRESS ON FILE | | Claim Number: 3436<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,760.00 | | | |
| GOPP, JAMI<br>ADDRESS ON FILE | | Claim Number: 15575<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $701.42 UNDET | |
| GORDON TRUCK CENTERS INC<br>277 STEWART RD SW<br>PACIFIC, WA 98047 | | Claim Number: 10297<br>Claim Date: 08/28/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $5,936.28 | Scheduled: | $5,461.98 | |
| GORDON TRUCK CENTERS INC<br>277 STEWART RD SW<br>PACIFIC, WA 98047 | | Claim Number: 10300<br>Claim Date: 08/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $18,134.73 | | | |
| GORDON TRUCK CENTERS INC<br>277 STEWART RD SW<br>PACIFIC, WA 98047 | | Claim Number: 10303<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10300 | | | |
| UNSECURED | Claimed: | $18,134.73 | Scheduled: | $18,843.49 | |

| GORDON TRUCK CENTERS INC | | Claim Number: 11602 | | |
| 277 STEWART RD SW | | Claim Date: 09/27/2023 | | |
| PACIFIC, WA 98047 | | Debtor: USF REDDAWAY INC. | | |

| UNSECURED | Claimed: | $249.52 | | |
| --- | --- | --- | --- | --- |
| GORDON, FRANK D | | Claim Number: 1233 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YELLOW FREIGHT CORPORATION | | |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| --- | --- | --- | --- | --- |
| GORDON, HEWITT ELSON BUTLER | | Claim Number: 12795 | | |
| ADDRESS ON FILE | | Claim Date: 10/05/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $4,732.55 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $5,241.09 | | |
| GORDON, JEANIE | | Claim Number: 2816 | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| | | Comments: | | |
| | | Claim out of balance | | |

| PRIORITY | Claimed: | $10,278.72 | Scheduled: | $0.00 UNDET |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $10,278.72 | Scheduled: | $10,278.72 UNDET |
| TOTAL | Claimed: | $10,278.72 | | |
| GORDON, RODERICK | | Claim Number: 2458 | | |
| ADDRESS ON FILE | | Claim Date: 10/18/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | Claimed: | $3,566.32 | Scheduled: | $0.00 UNDET |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $3,566.32 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GORDON, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 13926<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $231,750.00 | | | |
| GORDON, WILLIAM F<br>ADDRESS ON FILE | | Claim Number: 16186<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $17,826.93 | | | |
| GORE, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 5749<br>Claim Date: 12/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $2,866.92 | |
| UNSECURED | Claimed: | $2,866.92 | | | |
| GORMANS LLC DBA GORMANS COOLER COMPANY<br>GORMAN COOLER SUPPLY<br>2826 N 35TH AVE<br>PHOENIX, AZ 85009 | | Claim Number: 5634<br>Claim Date: 11/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $1,705.54 | | | |
| GORMLEY, THOMAS<br>ADDRESS ON FILE | | Claim Number: 3433<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,932.35 | Scheduled: | $3,932.35 UNDET | |

**GORSKI CONSTRUCTION**
1723 ROBISON RD W
ERIE, PA 16509

Claim Number: 14110
Claim Date: 10/16/2023
Debtor: YRC INC.
Comments: DOCKET: 4681 (10/25/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $581.80 | Scheduled: | $581.80 |

**GOSAL, AMARJIT**
ADDRESS ON FILE

Claim Number: 15097
Claim Date: 10/28/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $4,138.08 UNDET |

**GOSS, ALAN R**
ADDRESS ON FILE

Claim Number: 1475
Claim Date: 10/11/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,834.87 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,834.87 UNDET |

**GOSS, LEO**
ADDRESS ON FILE

Claim Number: 13697
Claim Date: 10/11/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,853.44 | Scheduled: | $3,853.44 UNDET |

**GOSSERAND, ANTHONY**
ADDRESS ON FILE

Claim Number: 18833
Claim Date: 11/14/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| GOSSMEYER, MELVIN<br>ADDRESS ON FILE | | Claim Number: 16802<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $25,826.91 | | | |
| GOSSMEYER, MELVIN<br>ADDRESS ON FILE | | Claim Number: 16808<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $25,826.91 | | | |
| GOTSHALL, AMIE JO<br>ADDRESS ON FILE | | Claim Number: 1623<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | | Scheduled: | $211.67 |
| UNSECURED | Claimed: | $211.67 | | | |
| GOUACIDE, LOUIS<br>ADDRESS ON FILE | | Claim Number: 2594<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,579.23 | | | |
| GOULD, DARRYL B<br>ADDRESS ON FILE | | Claim Number: 3057<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $8,662.01 | | Scheduled: | $8,662.01  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GOULD, RICHARD<br>ADDRESS ON FILE | | Claim Number: 5451<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,318.76  UNLIQ | Scheduled: | $0.00  UNDET | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | | | Scheduled: | $2,318.76  UNDET | |
| GOULD, SONJA M<br>ADDRESS ON FILE | | Claim Number: 3107<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $3,985.47 | Scheduled: | $3,985.47  UNDET | |
| GOURDIN, DEREK M<br>ADDRESS ON FILE | | Claim Number: 5703<br>Claim Date: 11/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,550.00 | | | |
| GOURDIN, DEREK M<br>ADDRESS ON FILE | | Claim Number: 5704<br>Claim Date: 11/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $99.00 | Scheduled: | $99.90 | |
| GOURDIN, DEREK M<br>ADDRESS ON FILE | | Claim Number: 5709<br>Claim Date: 11/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $864.93 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1140 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| GOWER, LEROY<br>ADDRESS ON FILE | | Claim Number: 17887<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $19,569.00 | | |
| GOWIN-COLLINS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 11958<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,854.20 | Scheduled: | $1,854.20 |
| GOWIN-COLLINS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 11959<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,833.91 | Scheduled: | $1,833.91 |
| GOWING, AMBER MARIE<br>ADDRESS ON FILE | | Claim Number: 11737<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $17,440.00 | | |
| GOWING, AMBER MARIE<br>ADDRESS ON FILE | | Claim Number: 11738<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11737 | | |
| PRIORITY<br>UNSECURED | Claimed: | $15,000.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,250.50  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

GPT HOUSTON TERMINAL OWNER LLC
C/O RAINES FELDMAN LITTRELL LLP
ATTN DAVID FORSH
1350 AVE OF THE AMERICAS 22ND FL
NEW YORK, NY 10019

Claim Number: 18689
Claim Date: 11/13/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $49,588.67 | | |
|---|---|---|---|---|

GRACE BEAUTY LLC
40 SAW MILL POND RD
EDISON, NJ 08817

Claim Number: 10808
Claim Date: 09/12/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: DOCKET 4682 (10/25/2024)

| UNSECURED | Claimed: | $4,720.20 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

GRACE, WILLIE JAMES, JR
ADDRESS ON FILE

Claim Number: 3431
Claim Date: 10/30/2023
Debtor: YELLOW CORPORATION
Comments:
Claim out of balance

| PRIORITY | Claimed: | $15,000.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00 | | |
| TOTAL | Claimed: | $15,000.00 | | |

GRADE A FUNDING INC
PO BOX 45
HUNTINGBURG, IN 47542

Claim Number: 13361
Claim Date: 10/09/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET 4681 (10/25/2024)

| UNSECURED | Claimed: | $1,020.00 | Scheduled: | $1,020.00 |
|---|---|---|---|---|

GRADY, CINDY
ADDRESS ON FILE

Claim Number: 4147
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET 2577 (03/12/2024)

| PRIORITY | Claimed: | $802.40 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,560.00 | Scheduled: | $802.40  UNDET |

---

| | | |
|---|---|---|
| GRADY, JERMAINE S<br>ADDRESS ON FILE | | Claim Number: 4148<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $12,820.80 |
| GRAFFCO INC<br>5973-433 RD ST<br>HARRIS, MN 55032 | | Claim Number: 4757<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $53,267.38 |
| GRAGG, ALVIN C<br>ADDRESS ON FILE | | Claim Number: 615<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,201.50 |
| GRAGG, ALVIN C<br>ADDRESS ON FILE | | Claim Number: 1882<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $1,201.50 |
| GRAHAM, BRYANT<br>ADDRESS ON FILE | | Claim Number: 13422<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,597.76 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,597.76 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| GRAHAM, CAMERON K<br>ADDRESS ON FILE | | Claim Number: 18070<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,837.50 | | |
| GRANADOS, ALVARO<br>ADDRESS ON FILE | | Claim Number: 4631<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,042.92 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,042.92 UNDET |
| GRANADOS, RODOLFO<br>ADDRESS ON FILE | | Claim Number: 3832<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $720.78 | | |
| GRANATA, JACK<br>ADDRESS ON FILE | | Claim Number: 3401<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,530.05 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,530.05 UNDET |
| GRAND JUNCTION FORKLIFT REPAIR & SERVICE<br>3009 ROOD AVE<br>GRAND JUNCTION, CO 81504 | | Claim Number: 19006<br>Claim Date: 11/27/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,928.76 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1144 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

GRAND RAPIDS TRANSPORT INC
2278 PORT SHELDON ST
JENISON, MI 49428

Claim Number: 1244
Claim Date: 10/10/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $3,300.00 | Scheduled: | $3,300.00 |
|---|---|---|---|---|

GRAND TETON SYSTEMS INC
TRANSFEROR: GRAY'S ON-SITE REPAIR
1509 BENT AVE
 82001

Claim Number: 10751
Claim Date: 09/11/2023
Debtor: YRC INC.
Comments: DOCKET: 4090 (08/14/2024)

| UNSECURED | Claimed: | $6,352.23 | Scheduled: | $6,352.23 |
|---|---|---|---|---|

GRAND VALLEY AUTOMATION INC
4275 SPARTAN INDUSTRIAL DR
GRANDVILLE, MI 49418

Claim Number: 10218
Claim Date: 08/24/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $4,020.00 | Scheduled: | $4,020.00 |
|---|---|---|---|---|

GRANGER HUNTER IMPROVEMENT DIS
2888 S 3600 W
WEST VALLEY CITY, UT 84119

Claim Number: 14856
Claim Date: 10/25/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $4,132.60 |
|---|---|---|

GRANITE SPRINGS WATER AND ICE
PO BOX 1517
MINOT, ND 58702

Claim Number: 18269
Claim Date: 11/13/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $284.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| GRANT, ARIANA<br>ADDRESS ON FILE | | Claim Number: 15961<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| GRANT, BRIANA<br>ADDRESS ON FILE | | Claim Number: 15964<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| GRANT, CARLO<br>ADDRESS ON FILE | | Claim Number: 13312<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,403.58 | Scheduled: | $5,403.58 UNDET | |
| GRANT, YONA W<br>ADDRESS ON FILE | | Claim Number: 15956<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $31,000.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |
| GRANTZ, DANIEL<br>ADDRESS ON FILE | | Claim Number: 4259<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $12,827.64 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $12,827.64 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| GRANVILLE MFG CO INC<br>45 MILL RD<br>PO BOX 15<br>GRANVILLE, VT 05747 | | Claim Number: 11129<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $307.35 | |
| GRANVILLE, CURTIS<br>ADDRESS ON FILE | | Claim Number: 15525<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | |
| PRIORITY | Claimed: | $1,281.12 | |
| TOTAL | Claimed: | $640.56 | |
| GRAPHIC PACKAGING INTERNATIONAL<br>ATTN CREDIT DEPARTMENT<br>1500 RIVEREDGE PKWY NW, STE 100<br>ATLANTA, GA 30328 | | Claim Number: 17899<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $5,343.04 | |
| GRASS ROOTS LAWN CARE<br>1700 COXENDALE RD<br>CHESTER, VA 23836 | | Claim Number: 1356<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | |
| UNSECURED | Claimed: | $1,096.85 | |
| GRASSMASTERS INC<br>PO BOX 23953<br>LEXINGTON, KY 40523 | | Claim Number: 1234<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,111.24 | |

| GRATEFUL TRANSPORT INC<br>6021 WARDEN LAKE TRL<br>FORT WORTH, TX 76179 | Claim Number: 117<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 10681 | | | | |

| UNSECURED | Claimed: | $1,600.00 | | | |

| GRATEFUL TRANSPORT INC<br>6021 WARDEN LAKE TRL<br>FORT WORTH, TX 76179 | Claim Number: 10681<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | | |

| UNSECURED | Claimed: | $1,600.00 | | | |

| GRAVELY, MARK ANTHONY<br>ADDRESS ON FILE | Claim Number: 2941<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | | |

| PRIORITY | Claimed: | $5,383.20 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,383.20 | UNDET |

| GRAVES, CHADBOURNE K<br>ADDRESS ON FILE | Claim Number: 3796<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | | |

| PRIORITY | Claimed: | $14,468.58 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $14,468.58 | UNDET |

| GRAVES, KEITH<br>ADDRESS ON FILE | Claim Number: 15923<br>Claim Date: 11/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | | |

| PRIORITY | | | Scheduled: | $128.74 | UNLIQ |
| UNSECURED | Claimed: | $128.74 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GRAVES, MAURICE W<br>ADDRESS ON FILE | | Claim Number: 1870<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $9,389.26 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,389.26 UNDET | |
| GRAVES, TERRY<br>ADDRESS ON FILE | | Claim Number: 12100<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,785.64 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,785.64 UNDET | |
| GRAVETT, MELISSA<br>ADDRESS ON FILE | | Claim Number: 13890<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,653.17 | Scheduled: | $5,653.17 UNDET | |
| GRAY HEATING & AIR CONDITIONING<br>110 ATLANTIC RD<br>EL PASO, TX 79922 | | Claim Number: 68<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $229.49 | | | |
| GRAY MANUFACTURING<br>ATTN KENNY PARMAN<br>3501 S LEONARD RD<br>SAINT JOSEPH, MO 64503 | | Claim Number: 14756<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $12,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GRAY, BRADLEY<br>ADDRESS ON FILE | | Claim Number: 13794<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,614.29 | Scheduled: | $4,614.29 UNDET | |
| GRAY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 5532<br>Claim Date: 11/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $13,645.12 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $13,645.12 UNDET | |
| GRAY, CLAYTON L<br>ADDRESS ON FILE | | Claim Number: 4629<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,458.77 | Scheduled: | $4,458.77 UNDET | |
| GRAY, EDDIE<br>ADDRESS ON FILE | | Claim Number: 13431<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,564.93 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,564.93 UNDET | |
| GRAY, JAMES, III<br>ADDRESS ON FILE | | Claim Number: 1016<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,681.55 UNDET | |

| GRAY, LAZARUS | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3825 | | | |
| | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,783.25 | | | |

| GRAY, OLIVER | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14824 | | | |
| | | Claim Date: 10/24/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,195.60 | Scheduled: | $3,195.60 | UNDET |

| GRAY, ROXANN | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 5478 | | | |
| | | Claim Date: 11/14/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $5,719.14 | | | |
| PRIORITY | Claimed: | $5,719.14 | | | |
| TOTAL | Claimed: | $5,719.14 | | | |

| GRAY, ROXANN | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 5479 | | | |
| | | Claim Date: 11/14/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $5,597.31 | | | |
| PRIORITY | Claimed: | $3,075.91 | Scheduled: | $3,075.91 | |
| UNSECURED | | | Scheduled: | $2,521.40 | |
| TOTAL | Claimed: | $5,597.31 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| GRAY, SANDRA<br>ADDRESS ON FILE | | Claim Number: 12449<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| GRAY, SEAN P<br>ADDRESS ON FILE | | Claim Number: 2920<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | | |
| PRIORITY | Claimed: | $12,029.27 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,629.27 UNDET | |
| TOTAL | Claimed: | $6,629.27 | | | |
| GRAYBAR CANADA<br>C/O MATT BOUDREAU<br>3600 JOSEPH HOWE DR<br>HALIFAX, NS B3L 4H7<br>CANADA | | Claim Number: 3140<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | | |
| UNSECURED | Claimed: | $2,556.80 | Scheduled: | $0.00 UNLIQ | |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | | Claim Number: 11237<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. | | | | |
| UNSECURED | Claimed: | $700.00 | | | |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | | Claim Number: 11240<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. | | | | |
| UNSECURED | Claimed: | $88.80 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | | Claim Number: 11243<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $77.50 | | | |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | | Claim Number: 11249<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $250.00 | | | |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | | Claim Number: 11250<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $294.00 | | | |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | | Claim Number: 11254<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $240.00 | | | |
| GRAYBAR ELECTRIC COMPANY INC<br>ATTN ASHLEY BOILES<br>11885 LACKLAND RD<br>SAINT LOUIS, MO 63146 | | Claim Number: 13687<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $784.15 | Scheduled: | $784.15 | |

| GRAYBAR ELECTRIC COMPANY INC<br>C/O JOHN J HALL<br>600 WASHINGTON AVE, STE 2500<br>SAINT LOUIS, MO 63101 | Claim Number: 18446<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,953.40 | |
| GRAYBAR ELECTRIC COMPANY INC<br>C/O JOHN J HALL<br>600 WASHINGTON AVE, STE 2500<br>SAINT LOUIS, MO 63101 | Claim Number: 18451<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $16,089.45 | |
| GRAYSON COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>C/O JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 19111<br>Claim Date: 12/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2132 (02/09/2024) | | |
| SECURED | Claimed: | $27,268.84 UNLIQ | |
| GRAYSON COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>C/O JOHN TURNER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 19113<br>Claim Date: 12/08/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2134 (02/09/2024) | | |
| SECURED | Claimed: | $2,412.21 UNLIQ | |
| GRAZIANO, DAVID<br>ADDRESS ON FILE | Claim Number: 13318<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,402.60 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GREAT DANE LLC<br>222 N LASALLE STE 920<br>CHICAGO, IL 60601 | | Claim Number: 16131<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,937.27 | Scheduled: | $2,841.95 | |
| GREAT DANE LLC<br>222 N LASALLE STE 920<br>CHICAGO, IL 60601 | | Claim Number: 16133<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $14,656.45 | Scheduled: | $14,531.96 | |
| GREAT DAY TRUCKING LLC<br>C/O CROSSROAD SERVICES LLC<br>PO BOX 653076<br>DALLAS, TX 75265-3076 | | Claim Number: 14469<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,300.00 | | | |
| GREAT EXPRESS TRANSPORTATION LLC<br>4239 WOODS CREEK LN<br>SUWANEE, GA 30024 | | Claim Number: 17308<br>Claim Date: 11/11/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 | |
| GREAT LAKES AERO PROD INC<br>915 KEARSLEY PARK BLVD<br>FLINT, MI 48503 | | Claim Number: 2201<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $510.37 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| GREAT LAKES AERO PROD INC<br>915 KEARSLEY PARK BLVD<br>FLINT, MI 48503 | | Claim Number: 2202<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | |
| SECURED | Claimed: | $963.05 | |
| UNSECURED | Claimed: | $271.68 | |
| GREAT LAKES AERO PROD INC<br>915 KEARSLEY PARK BLVD<br>FLINT, MI 48503 | | Claim Number: 11216<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| SECURED | Claimed: | $963.05 | |
| UNSECURED | Claimed: | $271.68 | |
| GREAT LAKES AERO PROD INC<br>915 KEARSLEY PARK BLVD<br>FLINT, MI 48503 | | Claim Number: 11221<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $510.37 | |
| GREAT WESTERN SUPPLY CO<br>116 E 53RD ST<br>PO BOX 2786<br>DAVENPORT, IA 52809 | | Claim Number: 912<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $403.46 | Scheduled: $403.46 |
| GREAT WESTERN TRAILER<br>PO BOX 25056<br>SALT LAKE CITY, UT 84125 | | Claim Number: 10291<br>Claim Date: 08/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $151.58 | |

| | | |
|---|---|---|
| GREATER GOOD ASSOCIATES LLC<br>PO BOX 8611<br>421 8TH AVE<br>NEW YORK, NY 10116 | Claim Number: 15514<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 |
|---|---|---|---|---|

| | |
|---|---|
| GREATHOUSE, BRIAN KENNETH<br>ADDRESS ON FILE | Claim Number: 4633<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $584.62 |
|---|---|---|
| UNSECURED | Claimed: | $0.07 |

| | |
|---|---|
| GREEN COUNTRY LANDSCAPES LLC<br>PO BOX 141092<br>BROKEN ARROW, OK 74014 | Claim Number: 3539<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $3,200.00 |
|---|---|---|

| | |
|---|---|
| GREEN MOUNTAIN POWER<br>163 ACORN LN<br>COLCHESTER, VT 05446 | Claim Number: 78<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) |

| UNSECURED | Claimed: | $2,368.91 |
|---|---|---|

| | |
|---|---|
| GREEN MOUNTAIN POWER<br>163 ACORN LN<br>COLCHESTER, VT 05446 | Claim Number: 480<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #78 |

| UNSECURED | Claimed: | $4,512.69 |
|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| GREEN PEAK WHOLESALE INC<br>C6-1600 INDUSTRIAL RD<br>CAMBRIDGE, ON N3H 4W5<br>CANADA | Claim Number: 15446<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $609.61 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GREEN VALLEY LANDSCAPING<br>1742 W TAMARISK ST<br>PHOENIX, AZ 85041 | Claim Number: 6042<br>Claim Date: 01/30/2025<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |

| ADMINISTRATIVE | Claimed: | $12,370.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GREEN'S R&R WRECKER SERVICE LLC<br>6379 STONEY POINTE DR SE<br>CALEDONIA, MI 49316 | Claim Number: 11016<br>Claim Date: 09/19/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | |

| UNSECURED | Claimed: | $10,652.95 | Scheduled: | $8,707.08 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GREEN, ANDREW<br>ADDRESS ON FILE | Claim Number: 1012<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | |

| PRIORITY | Claimed: | $818.80 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GREEN, BLU<br>ADDRESS ON FILE | Claim Number: 12782<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,649.24 | Scheduled: | $2,649.24 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| GREEN, CHRISTOPHER R<br>ADDRESS ON FILE | | Claim Number: 2653<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $8,567.29 | | | |
| PRIORITY | Claimed: | $5,729.37 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,567.29 UNDET | |
| TOTAL | Claimed: | $8,567.29 | | | |
| GREEN, CHRISTOPHER R<br>ADDRESS ON FILE | | Claim Number: 2655<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $648.41 | | | |
| PRIORITY | Claimed: | $648.41 | Scheduled: | $648.41 | |
| TOTAL | Claimed: | $648.41 | | | |
| GREEN, DELBERT D<br>ADDRESS ON FILE | | Claim Number: 1061<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $13,391.79 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $13,391.79 UNDET | |
| GREEN, JEFFREY R<br>ADDRESS ON FILE | | Claim Number: 2074<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,395.90 | | | |

GREEN, JOHN
ADDRESS ON FILE

Claim Number: 14064
Claim Date: 10/15/2023
Debtor: YRC INC.
Comments: DOCKET: 2577 (03/12/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,681.82 | Scheduled: | $1,681.82 UNDET |

GREEN, JOHN
ADDRESS ON FILE

Claim Number: 15353
Claim Date: 11/01/2023
Debtor: YRC INC.
Comments: POSSIBLE DUPLICATE OF 14064

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,681.82 |

GREEN, LEON R
ADDRESS ON FILE

Claim Number: 1098
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,120.16 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,120.16 UNDET |

GREEN, MICHAEL
ADDRESS ON FILE

Claim Number: 960
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $480.52 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $480.52 UNDET |

GREEN, THOMAS
ADDRESS ON FILE

Claim Number: 13561
Claim Date: 10/11/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $444.33 | Scheduled: | $444.33 |

| GREEN, TROE GETHIERE | | Claim Number: 2987 | | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $2,465.97 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,465.97 UNDET | |

| GREEN, WILLIE | | Claim Number: 3347 | | | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| PRIORITY | Claimed: | $2,109.77 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,109.77 UNDET | |

| GREEN, WILLIE | | Claim Number: 3448 | | | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 3182 (04/26/2024) | | | |

| PRIORITY | Claimed: | $2,109.77 | | | |

| GREEN-BLUE 1818 LLC | | Claim Number: 16278 | | | |
| C/O POLSINELLI PC; ATTN ANDREW J NAZAR | | Claim Date: 11/08/2023 | | | |
| 900 W 48TH PL, STE 900 | | Debtor: YRC INC. | | | |
| KANSAS CITY, MO 64112 | | | | | |

| UNSECURED | Claimed: | $9,862,352.00 | | | |

| GREENE, SCOTT A | | Claim Number: 724 | | | |
| ADDRESS ON FILE | | Claim Date: 10/06/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |

| PRIORITY | Claimed: | $6,541.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,544.96 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

GREENFIELD, DOUGLAS L
ADDRESS ON FILE

Claim Number: 282
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| PRIORITY | Claimed: | $24,771.50 | | |
|---|---|---|---|---|

GREENSCREENS.AI LLC
PO BOX 567
FORT PIERCE, FL 34954-0567

Claim Number: 10223
Claim Date: 08/24/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3183 (04/26/2024)

| UNSECURED | Claimed: | $17,487.10 | Scheduled: | $6,950.00 |
|---|---|---|---|---|

GREENVILLE WATER
PO BOX 687
GREENVILLE, SC 29602-0687

Claim Number: 438
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $248.95 | | |
|---|---|---|---|---|

GREENWAY COMMERCIAL LANDSCAPE SVCS INC
PO BOX 77373
SHORELINE, WA 98177

Claim Number: 15849
Claim Date: 11/06/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $2,966.10 | | |
|---|---|---|---|---|

GREER, DAVIS G, II
ADDRESS ON FILE

Claim Number: 15033
Claim Date: 10/27/2023
Debtor: YRC INC.

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,691.99 | Scheduled: | $1,691.99 UNDET |

---

| GREER, GEORGE<br>ADDRESS ON FILE | | Claim Number: 3393<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,490.58 | | |

| GREGG DISTRIBUTORS LP<br>16215-118 AVE<br>EDMONTON, AB T5V 1C7<br>CANADA | | Claim Number: 12021<br>Claim Date: 10/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,730.75   UNLIQ | Scheduled: | $8,743.65 |

| GREGOLUNAS, JOHN F, JR<br>ADDRESS ON FILE | | Claim Number: 4151<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,849.86 | | |

| GREGOR, HARRY<br>ADDRESS ON FILE | | Claim Number: 4152<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $17,628.60 | | |

| GREGORICH, BRUCE<br>ADDRESS ON FILE | | Claim Number: 2798<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,642.66 | | |
| PRIORITY | Claimed: | $7,642.66 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,642.66  UNDET |
| TOTAL | Claimed: | $7,642.66 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| GREGORICH, LISA<br>ADDRESS ON FILE | | Claim Number: 2783<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,978.01 | | |
| PRIORITY | Claimed: | $4,978.01 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,978.71 UNDET |
| TOTAL | Claimed: | $4,978.71 | | |

| GREGORY'S MAINTENANCE & REPAIR INC<br>600 S WALNUT ST<br>RISING SUN, IN 47040 | | Claim Number: 13998<br>Claim Date: 10/14/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>amends claim #10238 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,061.72 | Scheduled: | $1,061.72 |

| GREGORY'S MAINTENANCE & REPAIR INC<br>600 S WALNUT ST<br>RISING SUN, IN 47040 | | Claim Number: 14000<br>Claim Date: 10/14/2023<br>Debtor: YRC INC.<br>Comments:<br>amends claim #10238 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $31,560.52 | Scheduled: | $31,560.52 |

| GREGORY'S MAINTENANCE AND REPAIR INC<br>600 S WALNUT ST<br>RISING SUN, IN 47040 | | Claim Number: 10238<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,622.24 | | |

| GREGORY, EDDIE<br>ADDRESS ON FILE | | Claim Number: 5378<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,224.63 | Scheduled: | $2,840.13 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GREGORY, EDDIE D<br>ADDRESS ON FILE | | Claim Number: 17664<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $7,224.63 | | | |
| GREGORY, GARY W<br>ADDRESS ON FILE | | Claim Number: 1036<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | | | |
| PRIORITY | Claimed: | $4,145.75 | | | |
| UNSECURED | Claimed: | $1,582.75 | | | |
| GREGORY, JEAN PAUL<br>ADDRESS ON FILE | | Claim Number: 669<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,601.15 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | | Scheduled: | $2,601.15 UNDET | |
| GREGORY, SHERYL<br>ADDRESS ON FILE | | Claim Number: 11548<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,788.45 | | | |
| GRESHAM & SON TRANSPORT INC (GT TOW)<br>111 JAMES ST<br>SMITHVILLE, MO 64089 | | Claim Number: 19257<br>Claim Date: 01/10/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| PRIORITY | Claimed: | $31,175.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| GREY, KYLE<br>ADDRESS ON FILE | | Claim Number: 12578<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,084.79 | | |
| GRIBBEN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 4153<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $11,218.20 | | |
| GRIBBEN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 11915<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY<br>UNSECURED | Claimed: | $15,641.38 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,094.18 UNDET |
| GRIER, HERMAN, JR<br>ADDRESS ON FILE | | Claim Number: 3633<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,000.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,803.52 UNDET |
| GRIESINGER, SHANNON<br>ADDRESS ON FILE | | Claim Number: 3689<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,799.50 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,799.50 UNDET |

| GRIFFIN TRANSPORTATION INC<br>3933 CLAY AVE SW<br>WYOMING, MI 49548 | | Claim Number: 12553<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | | | | |
| GRIFFIN, BRENTLEY BRIAN<br>ADDRESS ON FILE | | Claim Number: 1492<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $4,802.13 | | | | |
| GRIFFIN, HOWARD R<br>ADDRESS ON FILE | | Claim Number: 1096<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,441.56 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,441.56  UNDET | | |
| GRIFFIN, IRISH<br>ADDRESS ON FILE | | Claim Number: 543<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $3,635.55 | | | | |
| GRIFFIN, JAMES<br>ADDRESS ON FILE | | Claim Number: 11826<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1167 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| GRIFFIN, MELISSA J<br>ADDRESS ON FILE | | Claim Number: 1080<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00  UNDET |
| UNSECURED | | $2,919.92 | Scheduled: | $2,919.92  UNDET |
| GRIFFIN, RANDY<br>ADDRESS ON FILE | | Claim Number: 941<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,601.80 | Scheduled: | $3,601.80  UNDET |
| GRIFFIN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 4154<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $12,820.80 | | |
| GRIM, DANIEL<br>ADDRESS ON FILE | | Claim Number: 710<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10983 | | |
| PRIORITY | Claimed: | $1,921.46 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,921.46  UNDET |
| GRIM, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10983<br>Claim Date: 09/17/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,576.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| GRIMA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15762<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $0.00   CONT |
| GRIMES, CHELSEA<br>ADDRESS ON FILE | | Claim Number: 11706<br>Claim Date: 09/28/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $626.72 |
| GRIMES, DANIEL C<br>ADDRESS ON FILE | | Claim Number: 3820<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,922.40 |
| GRIMSHAW TRUCKING LP<br>C/O MLT AIKINS LLP<br>JONATHAN J BOURCHIER & SYDNI M KIND<br>2100 LIVINGSTONE PL, 222-3 AVE SW<br>CALGARY, AB T2P0B4<br>CANADA | | Claim Number: 18663<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $80,114.93 |
| GRIMSLEY, JOHN K AND MARLENE<br>ADDRESS ON FILE | | Claim Number: 16648<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $610,560.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| GRINE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 5690<br>Claim Date: 11/27/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| GRISAK, JON N<br>ADDRESS ON FILE | | Claim Number: 2119<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,034.40 | Scheduled: | $4,034.40 |

| | | |
|---|---|---|
| GRISSOM, BOBBY<br>ADDRESS ON FILE | | Claim Number: 17139<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| GRISSOM, GLENN<br>ADDRESS ON FILE | | Claim Number: 18381<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| GRISSOM, GLENN<br>ADDRESS ON FILE | | Claim Number: 18490<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| GRISSOM, GLENN THOMAS<br>ADDRESS ON FILE | | Claim Number: 18110<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $31,000.00 | | | |
| GRISSOM, GLENN THOMAS<br>ADDRESS ON FILE | | Claim Number: 18493<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $31,000.00 | | | |
| GROCE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1414<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GROCHOWSKI, RALPH<br>ADDRESS ON FILE | | Claim Number: 18698<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,486.78 | Scheduled: | $7,486.78 UNDET | |
| GROEBEL, BRIAN A<br>ADDRESS ON FILE | | Claim Number: 94<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $18,815.80 | | | |

| GROENEWEG, JUDITH<br>ADDRESS ON FILE | | Claim Number: 13281<br>Claim Date: 10/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,548.71 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,548.71  UNDET |
| GROFF, HERBERT E<br>ADDRESS ON FILE | | Claim Number: 11922<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GROFF, HERBERT E<br>ADDRESS ON FILE | | Claim Number: 13746<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GROFF, MICHAEL R<br>ADDRESS ON FILE | | Claim Number: 216<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $10,809.00 | | |
| GROFF, MICHAEL R<br>ADDRESS ON FILE | | Claim Number: 743<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| UNSECURED | Claimed: | $11,288.60 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1172 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

GROLOCK, LISA
ADDRESS ON FILE

Claim Number: 15117
Claim Date: 10/29/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,409.67 | | | |

GROSS, GARY
ADDRESS ON FILE

Claim Number: 3601
Claim Date: 11/01/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,633.65 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $8,633.65 | UNDET |

GROSS, GLENN
ADDRESS ON FILE

Claim Number: 11793
Claim Date: 09/29/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,885.17 | Scheduled: | $5,885.17 | UNDET |

GROSS, GREG
ADDRESS ON FILE

Claim Number: 19241
Claim Date: 01/06/2024
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

GROTHUSEN, JAY
ADDRESS ON FILE

Claim Number: 17371
Claim Date: 11/11/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,874.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GROTHUSEN, JAY<br>ADDRESS ON FILE | | Claim Number: 17372<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $5,018.00 | | | |
| GROVES, BRETT<br>ADDRESS ON FILE | | Claim Number: 4245<br>Claim Date: 11/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4521 (10/08/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| GROVES, JOHN<br>ADDRESS ON FILE | | Claim Number: 1208<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $754.20   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,568.98  UNDET | |
| GROW, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 5682<br>Claim Date: 11/27/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $8,666.66 | Scheduled: | $0.00  UNLIQ | |
| GRUBB, DONALD<br>ADDRESS ON FILE | | Claim Number: 2712<br>Claim Date: 10/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,108.27 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $1,681.28  UNDET | |

---

| GRUBBS, DAVID<br>ADDRESS ON FILE | | Claim Number: 18120<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,000.00 | | | |

| GRUBBS, JAMES L<br>ADDRESS ON FILE | | Claim Number: 670<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,816.80 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $722.52 | Scheduled: | $5,539.32 | UNDET |

| GRUNAU COMPANY INC<br>1100 W ANDERSON CT<br>OAK CREEK, WI 53154 | | Claim Number: 10119<br>Claim Date: 08/18/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $755.38 | | | |

| GRUSZCZYNSKI, DONALD<br>ADDRESS ON FILE | | Claim Number: 12135<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,186.91 | Scheduled: | $4,186.91 | UNDET |

| GRYTSENKO, YEVGEN<br>ADDRESS ON FILE | | Claim Number: 18991<br>Claim Date: 11/26/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,761.00 | Scheduled: | $2,761.00 | UNDET |

| GSG TRANSPORTATION LLC<br>4149 ST AUGUSTINE RD<br>JACKSONVILLE, FL 32207 | | Claim Number: 12370<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 |
| GTR INC<br>8 DEWEY BLVD<br>BUTTE, MT 59701 | | Claim Number: 14683<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,462.50 | | |
| GTS EXPRESS INC<br>2300 N BARRINGTON RD, STE 400<br>HOFFMAN ESTATES, IL 60169 | | Claim Number: 10141<br>Claim Date: 08/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $72,550.00 | Scheduled: | $86,300.00 |
| GTS EXPRESS INC<br>2300 N BARRINGTON RD, STE 400<br>HOFFMAN ESTATES, IL 60169 | | Claim Number: 10989<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10141 | | |
| UNSECURED | Claimed: | $86,300.00 | | |
| GTY SERVICES LLC<br>1449 VFW DR SW<br>CONYERS, GA 30012 | | Claim Number: 771<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | |
| UNSECURED | Claimed: | $5,000.00 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| GTY SERVICES LLC<br>1449 VFW DR SW<br>CONYERS, GA 30012 | | Claim Number: 10012<br>Claim Date: 08/09/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $5,000.00 | |
| GUAJARDO, JUAN<br>ADDRESS ON FILE | | Claim Number: 14049<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $7,939.27 | Scheduled: | $7,939.27 | UNDET |
| GUARDADO, RAUL<br>ADDRESS ON FILE | | Claim Number: 14301<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $10,183.25 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $10,183.25 | UNDET |
| GUARINO, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 13742<br>Claim Date: 10/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $7,708.57 | |
| UNSECURED | Claimed: | $7,708.57 | | | |
| GUAY, KARINE<br>ADDRESS ON FILE | | Claim Number: 13204<br>Claim Date: 10/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,056.06 | Scheduled: | $4,056.06 | UNDET |

| GUERRA, JOSE<br>ADDRESS ON FILE | | Claim Number: 15670<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,061.68 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,061.68 UNDET | |
| GUERRA, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 1716<br>Claim Date: 10/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,842.93 UNDET | |
| GUERRA, MARIA F<br>ADDRESS ON FILE | | Claim Number: 3122<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,013.63 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,013.63 UNDET | |
| GUERRERO, DANIEL C<br>ADDRESS ON FILE | | Claim Number: 1637<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,676.51 | Scheduled: | $2,676.51 UNDET | |
| GUERRERO, LEANDRO<br>ADDRESS ON FILE | | Claim Number: 12914<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $10,144.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,144.80 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1178 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GUERRERO, TONY<br>ADDRESS ON FILE | | Claim Number: 12909<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,260.24 | Scheduled: | $1,260.24 | |
| GUERRERO, TONY<br>ADDRESS ON FILE | | Claim Number: 12913<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,495.38 | Scheduled: | $2,495.38 | |
| GUEVARA, ROBERT A<br>ADDRESS ON FILE | | Claim Number: 1825<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,922.47 | | | |
| GUIANO INTERNATIONAL LLC<br>7904 VALLE PLACIDO DR<br>EL PASO, TX 79907 | | Claim Number: 10121<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,300.00 | Scheduled: | $1,300.00 | |
| GUIDA, SHARON<br>ADDRESS ON FILE | | Claim Number: 19213<br>Claim Date: 01/01/2024<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,352.61 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,352.61 UNDET | |

| GUIDEPOINT SECURITY LLC<br>2201 COOPERATIVE WAY, STE 225<br>HERNDON, VA 20171 | | Claim Number: 15921<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $160,219.39   UNLIQ | Scheduled: | $160,219.39 |
| GUILFORD, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10674<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,100.00   UNLIQ | | |
| GUILFORD, ROBERT J<br>ADDRESS ON FILE | | Claim Number: 3679<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | |
| SECURED | Claimed: | $3,099.52 | | |
| GUILMETTE, PETER M<br>ADDRESS ON FILE | | Claim Number: 1108<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,762.55 | Scheduled: | $6,762.55  UNDET |
| GUNTERMAN, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 5380<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $7,093.43 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,093.43  UNDET |

| GUO, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11731<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| GUSLER, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 18010<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,757.00 | | |

| GUSLER, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 18181<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,377.00 | | |

| GUSTIN, JEFFREY C<br>ADDRESS ON FILE | | Claim Number: 3253<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,647.64 | | |

| GUTHRIE, JOSHUA WADE<br>ADDRESS ON FILE | | Claim Number: 2023<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,893.32 | | |
| PRIORITY | Claimed: | $2,893.32 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,893.32 UNDET |
| TOTAL | Claimed: | $2,893.32 | | |

| GUTIERREZ, ADAM<br>ADDRESS ON FILE | | Claim Number: 20003<br>Claim Date: 02/27/2025<br>Debtor: USF BESTWAY INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,000.00   UNLIQ | | |
| PRIORITY | Claimed: | $15,000.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| TOTAL | Claimed: | $15,000.00   UNLIQ | | |
| GUTIERREZ, ADAM<br>ADDRESS ON FILE | | Claim Number: 20018<br>Claim Date: 02/27/2025<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $0.00   UNDET |
| UNSECURED | | | Scheduled: | $881.78   UNDET |
| TOTAL | Claimed: | $890.00 | | |
| GUTIERREZ, FRANCISCO<br>ADDRESS ON FILE | | Claim Number: 13333<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,487.01 | Scheduled: | $0.00   UNDET |
| UNSECURED | | | Scheduled: | $6,487.01   UNDET |
| GUTIERREZ, JOHNSON<br>ADDRESS ON FILE | | Claim Number: 5361<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00   UNDET |
| UNSECURED | Claimed: | $7,629.55 | Scheduled: | $7,629.55   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1182 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| GUTIERREZ, JOSE R<br>ADDRESS ON FILE | | Claim Number: 896<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,237.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,237.80 UNDET | |
| GUTIERREZ, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 12809<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $9,986.99 | Scheduled: | $13,807.38 UNDET | |
| GUTIERREZ, JUAN R<br>ADDRESS ON FILE | | Claim Number: 2187<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,283.21 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,283.21 UNDET | |
| GUTIERREZ, NOE<br>ADDRESS ON FILE | | Claim Number: 4155<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $34,000.00 | | | |
| TOTAL | Claimed: | $2,688.00 | | | |
| GUTIERREZ, STEVE<br>ADDRESS ON FILE | | Claim Number: 3395<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,831.84 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,831.84 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

GUTTENPLAN, ALYS
ADDRESS ON FILE

Claim Number: 10478
Claim Date: 08/31/2023
Debtor: YRC INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

GUYER THE MOVER INC
1050 INDUSTRIAL PKWY
PERU, IN 46970

Claim Number: 19591
Claim Date: 03/19/2024
Debtor: YELLOW LOGISTICS, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $850.00 | Scheduled: | $850.00 |

GUZMAN, ALONSO
ADDRESS ON FILE

Claim Number: 15113
Claim Date: 10/29/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,721.24 |
| TOTAL | Claimed: | $7,360.62 |

GUZMAN, ERIC
ADDRESS ON FILE

Claim Number: 17930
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,281.00 |

GUZMAN, MARIA
ADDRESS ON FILE

Claim Number: 17237
Claim Date: 11/10/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,371.25 |

---

| GUZMAN, RICHARD<br>ADDRESS ON FILE | | Claim Number: 19053<br>Claim Date: 11/30/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,392.24 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,392.24 UNDET |
| GUZOWSKI, DONALD<br>ADDRESS ON FILE | | Claim Number: 2811<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $15,937.95 | | |
| GW EQUIPMENT SERVICE<br>ATTN VINCENT P DAVIS<br>14826 N 60TH AVE<br>GLENDALE, AZ 85306 | | Claim Number: 1081<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $17,855.00 | Scheduled: | $10,210.00 |
| GWILT, ROBERT<br>ADDRESS ON FILE | | Claim Number: 18144<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $23,036.35 | | |
| H & H EXPRESS LANES LLC<br>7186 LIMERICK LN<br>BYRON CENTER, MI 49315 | | Claim Number: 2357<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,320.00 | Scheduled: | $1,320.00 |

| | | | | | |
|---|---|---|---|---|---|
| H & J TRANSPORT INC<br>21 SHELDUCK LN<br>MECHANICSBURG, PA 17050 | | Claim Number: 10108<br>Claim Date: 08/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 | |
| H&H EXPRESS INC<br>PO BOX 709<br>RATHDRUM, ID 83858 | | Claim Number: 6043<br>Claim Date: 02/03/2025<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| UNSECURED | Claimed: | $22,035.57 | Scheduled: | $1,767.78 | |
| H&J TRANSPORT INC<br>21 SHELDUCK LN<br>MECHANICSBURG, PA 17050 | | Claim Number: 3238<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10108 | | | |
| PRIORITY | Claimed: | $2,800.00 | | | |
| H&W FUND LOCAL 404<br>PO BOX 1370<br>SPRINGFIELD, MA 01101 | | Claim Number: 17587<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $6,601.92 | Scheduled: | $6,601.92 | |
| HAASE, ROBERT<br>ADDRESS ON FILE | | Claim Number: 19207<br>Claim Date: 12/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,793.68  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HACKER, JONATHAN ADDRESS ON FILE | | Claim Number: 14426 Claim Date: 10/19/2023 Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $480.52 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $480.52 | UNDET |
| HADAMIK-HERBSLEB, TINA ADDRESS ON FILE | | Claim Number: 812 Claim Date: 10/10/2023 Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $940.17 | | | |
| HADDIX, DONALD LEE ADDRESS ON FILE | | Claim Number: 2118 Claim Date: 10/16/2023 Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,422.32 | | | |
| HAEFFNER, RANDY ADDRESS ON FILE | | Claim Number: 13468 Claim Date: 10/10/2023 Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $11,234.15 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $11,234.15 | UNDET |
| HAEFNER, ROBERT ADDRESS ON FILE | | Claim Number: 15754 Claim Date: 11/06/2023 Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HAGAN, ROSELYN<br>ADDRESS ON FILE | | Claim Number: 11881<br>Claim Date: 09/30/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $3,312.18   UNLIQ | | | |
| HAGE, RICHARD M VER<br>ADDRESS ON FILE | | Claim Number: 16347<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HAGEN, ETHAN<br>ADDRESS ON FILE | | Claim Number: 12269<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,323.01 | Scheduled: | $2,323.01 | |
| HAGEN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 2960<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $19,529.04 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$19,529.04  UNDET | |
| HAGEN, ROBERT A<br>ADDRESS ON FILE | | Claim Number: 15336<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $3,850.00 | | | |

| HAGER, ROBERT GORDON<br>ADDRESS ON FILE | | Claim Number: 2198<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,592.22 |
| PRIORITY | Claimed: | $3,616.65 |
| TOTAL | Claimed: | $2,975.57 |
| HAGERMAN, MARIEA<br>ADDRESS ON FILE | | Claim Number: 10667<br>Claim Date: 09/07/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $6,550.61 |
| HAGERSTOWN MOTOR CARRIERS<br>& TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17877<br>Claim Date: 11/13/2023<br>Debtor: USF REDSTAR LLC<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00 |
| HAGERSTOWN MOTOR CARRIERS<br>& TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17882<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00 |
| HAGERSTOWN MOTOR CARRIERS<br>TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17893<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,484,449.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION ATTN MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | | Claim Number: 17884 Claim Date: 11/13/2023 Debtor: YELLOW FREIGHT CORPORATION Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION ATTN MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | | Claim Number: 17898 Claim Date: 11/13/2023 Debtor: YRC ASSOCIATION SOLUTIONS, INC. Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | | Claim Number: 17809 Claim Date: 11/13/2023 Debtor: NEW PENN MOTOR EXPRESS LLC Comments: POSSIBLY AMENDED BY 20086 |
| PRIORITY | Claimed: | $72,870.15 |
| UNSECURED | Claimed: | $10,485.32 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | | Claim Number: 17811 Claim Date: 11/13/2023 Debtor: USF HOLLAND LLC Comments: POSSIBLY AMENDED BY 20085 |
| PRIORITY | Claimed: | $72,870.15 |
| UNSECURED | Claimed: | $10,485.32 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND ATTN: MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | | Claim Number: 17842 Claim Date: 11/13/2023 Debtor: 1105481 ONTARIO INC. Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00 |

| | | |
|---|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17847<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00   UNLIQ |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17852<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00   UNLIQ |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17855<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00   UNLIQ |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17858<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00   UNLIQ |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17862<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1191 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17864<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED | Claimed: | $2,484,449.00   UNLIQ |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17867<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED | Claimed: | $2,484,449.00   UNLIQ |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17871<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED | Claimed: | $2,484,449.00   UNLIQ |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17874<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED | Claimed: | $2,484,449.00   UNLIQ |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17906<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
| UNSECURED | Claimed: | $2,484,449.00 |

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 17909 Claim Date: 11/13/2023 Debtor: YRC FREIGHT CANADA COMPANY Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED            Claimed: | $2,484,449.00 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 17912 Claim Date: 11/13/2023 Debtor: YRC INC. Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED            Claimed: | $2,484,449.00 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION TRUST C/O MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 17915 Claim Date: 11/13/2023 Debtor: YRC INTERNATIONAL INVESTMENTS, INC. Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED            Claimed: | $2,484,449.00 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 17920 Claim Date: 11/13/2023 Debtor: YRC LOGISTICS SERVICES, INC. Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED            Claimed: | $2,484,449.00 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 17923 Claim Date: 11/13/2023 Debtor: YRC LOGISTICS INC. Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED            Claimed: | $2,484,449.00 |

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION TRUST C/O MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 17931 Claim Date: 11/13/2023 Debtor: YRC MORTGAGES, LLC Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED          Claimed:              $2,484,449.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION TRUST C/O MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 17937 Claim Date: 11/13/2023 Debtor: YRC REGIONAL TRANSPORTATION, INC. Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED          Claimed:              $2,484,449.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19900 Claim Date: 12/03/2024 Debtor: 1105481 ONTARIO INC. Comments: EXPUNGED DOCKET: 5813 (02/27/2025) |
| UNSECURED          Claimed:              $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19901 Claim Date: 12/03/2024 Debtor: EXPRESS LANE SERVICE, INC. Comments: AMENDS CLAIM #17847 |
| UNSECURED          Claimed:              $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19902 Claim Date: 12/03/2024 Debtor: NEW PENN MOTOR EXPRESS LLC Comments: AMENDS CALIM #17849 |
| UNSECURED          Claimed:              $1,829,118.00 | |

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19903 Claim Date: 12/03/2024 Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. Comments: AMENDS CLAIM #17852 |
| UNSECURED          Claimed:          $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19904 Claim Date: 12/03/2024 Debtor: 1105481 ONTARIO INC. Comments: AMENDS CLAIM #17842 |
| UNSECURED          Claimed:          $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19905 Claim Date: 12/03/2024 Debtor: ROADWAY LLC Comments: AMENDS CLAIM #17855 |
| UNSECURED          Claimed:          $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19906 Claim Date: 12/03/2024 Debtor: ROADWAY NEXT DAY CORPORATION Comments: AMENDS CLAIM #17858 |
| UNSECURED          Claimed:          $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19907 Claim Date: 12/03/2024 Debtor: USF BESTWAY INC. Comments: AMENDS CLAIM #17862 |
| UNSECURED          Claimed:          $1,829,118.00 | |

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19908 Claim Date: 12/03/2024 Debtor: USF DUGAN INC. Comments: AMENDS CLAIM #17864 |
| UNSECURED          Claimed: | $1,829,118.00 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19909 Claim Date: 12/03/2024 Debtor: USF HOLLAND INTERNATIONAL SALES CORP. Comments: AMENDS CLAIM #17867 |
| UNSECURED          Claimed: | $1,829,118.00 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19910 Claim Date: 12/03/2024 Debtor: USF HOLLAND LLC Comments: AMENDS CLAIM #17871 |
| UNSECURED          Claimed: | $1,829,118.00 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19911 Claim Date: 12/03/2024 Debtor: USF REDDAWAY INC. Comments: AMENDS CLAIM #17874 |
| UNSECURED          Claimed: | $1,829,118.00 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19912 Claim Date: 12/03/2024 Debtor: USF REDSTAR LLC Comments: AMENDS CLAIM #17877 |
| UNSECURED          Claimed: | $1,829,118.00 |

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19913 Claim Date: 12/03/2024 Debtor: YELLOW CORPORATION Comments: AMENDS CLAIM #17882 |

| UNSECURED | Claimed: | $1,829,118.00 |
|---|---|---|

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19914 Claim Date: 12/03/2024 Debtor: YELLOW FREIGHT CORPORATION Comments: AMENDS CLAIM #17884 |

| UNSECURED | Claimed: | $1,829,118.00 |
|---|---|---|

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19915 Claim Date: 12/03/2024 Debtor: YELLOW LOGISTICS, INC. Comments: AMENDS CLAIM #17882 |

| UNSECURED | Claimed: | $1,829,118.00 |
|---|---|---|

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19916 Claim Date: 12/03/2024 Debtor: YRC ASSOCIATION SOLUTIONS, INC. Comments: AMENDS CLAIM #17898 |

| UNSECURED | Claimed: | $1,829,118.00 |
|---|---|---|

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19917 Claim Date: 12/03/2024 Debtor: YRC ENTERPRISE SERVICES, INC. Comments: AMENDS CLAIM #17906 |

| UNSECURED | Claimed: | $1,829,118.00 |
|---|---|---|

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19918 Claim Date: 12/03/2024 Debtor: YRC FREIGHT CANADA COMPANY Comments: AMENDS CLAIM #17909 |
| UNSECURED          Claimed:                    $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19919 Claim Date: 12/03/2024 Debtor: YRC INC. Comments: AMENDS CLAIM #17912 |
| UNSECURED          Claimed:                    $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19920 Claim Date: 12/03/2024 Debtor: YRC INTERNATIONAL INVESTMENTS, INC. Comments: AMENDS CLAIM #17915 |
| UNSECURED          Claimed:                    $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19921 Claim Date: 12/03/2024 Debtor: YRC LOGISTICS SERVICES, INC. Comments: AMENDS CLAIM #17920 |
| UNSECURED          Claimed:                    $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19922 Claim Date: 12/03/2024 Debtor: YRC LOGISTICS INC. Comments: AMENDS CLAIM #17923 |
| UNSECURED          Claimed:                    $1,829,118.00 | |

| | |
|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19923 Claim Date: 12/03/2024 Debtor: YRC MORTGAGES, LLC Comments: AMENDS CLAIM #17931 |
| UNSECURED          Claimed:               $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 19924 Claim Date: 12/03/2024 Debtor: YRC REGIONAL TRANSPORTATION, INC. Comments: EXPUNGED DOCKET: 6459 (06/06/2025) |
| UNSECURED          Claimed:               $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION FUND C/O MOONEY GREEN SAINDON MURPHY & WELCH 1620 EYE ST NW, STE 700 WASHINGTON, DC 20006 | Claim Number: 20000 Claim Date: 02/21/2025 Debtor: YRC REGIONAL TRANSPORTATION, INC. Comments: AMENDS CLAIM #19924 |
| UNSECURED          Claimed:               $1,829,118.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION C/O MOONEY GREEN 1620 EYE ST NW, STE 700 WASHINGTON, DC 20006 | Claim Number: 20073 Claim Date: 03/21/2025 Debtor: YRC REGIONAL TRANSPORTATION, INC. Comments: AMENDS CLAIM #17937 |
| UNSECURED          Claimed:               $2,484,449.00 | |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION C/O MOONEY GREEN 1620 EYE ST NW, STE 700 WASHINGTON, DC 20006 | Claim Number: 20075 Claim Date: 03/21/2025 Debtor: YRC MORTGAGES, LLC Comments: AMENDS CLAIM #17931 |
| UNSECURED          Claimed:               $2,484,449.00 | |

| | | |
|---|---|---|
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20084<br>Claim Date: 03/21/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17825 |
| PRIORITY | Claimed: | $72,870.15 |
| UNSECURED | Claimed: | $10,485.32 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20085<br>Claim Date: 03/21/2025<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #17811 |
| PRIORITY | Claimed: | $72,870.15 |
| UNSECURED | Claimed: | $10,485.32 |
| HAGERSTOWN MOTOR CARRIERS & TEAMSTERS PENSION<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20086<br>Claim Date: 03/21/2025<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #17809 |
| PRIORITY | Claimed: | $72,870.15 |
| UNSECURED | Claimed: | $10,485.32 |
| HAGERSTOWN MOTOR CARRIERS AND TEAMSTERS PENSION FUND<br>ATTN: MOONEY GREEN<br>1920 L STREET NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17825<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 20084 |
| PRIORITY | Claimed: | $72,870.15 |
| UNSECURED | Claimed: | $10,485.32 |
| HAGERSTOWN MOTORCARRIERS & TEAMSTERS PENSION<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17849<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $2,484,449.00 |

| | | | | |
|---|---|---|---|---|
| HAGERSTOWN TEAMSTER AND MOTOR CARRIERS - HEALTH & WELFARE FUND ATTN MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 17792 Claim Date: 11/13/2023 Debtor: USF HOLLAND LLC Comments: POSSIBLY AMENDED BY 17785 | | | |
| PRIORITY | Claimed: | $160,182.27 | | |
| UNSECURED | Claimed: | $23,048.70 | | |
| HAGERSTOWN TEAMSTERS & MOTOR CARRIERS HEALTH & WELFARE FUND ATTN MOONEY GREEN 1920 L ST NW, STE 400 WASHINGTON, DC 20036 | Claim Number: 17785 Claim Date: 11/13/2023 Debtor: YRC INC. Comments: POSSIBLY AMENDED BY 20089 | | | |
| PRIORITY | Claimed: | $160,191.27 | | |
| UNSECURED | Claimed: | $23,039.70 | Scheduled: | $233,052.42 |
| HAGERSTOWN TEAMSTERS & MOTOR CARRIERS H & W FUND C/O MOONEY GREEN 1620 EYE ST NW, STE 700 WASHINGTON, DC 20006 | Claim Number: 20087 Claim Date: 03/21/2025 Debtor: NEW PENN MOTOR EXPRESS LLC Comments: AMENDS CLAIM #17798 | | | |
| PRIORITY | Claimed: | $160,182.27 | | |
| UNSECURED | Claimed: | $23,048.70 | | |
| HAGERSTOWN TEAMSTERS & MOTOR CARRIERS H & W FUND C/O MOONEY GREEN 1620 EYE ST NW, STE 700 WASHINGTON, DC 20006 | Claim Number: 20088 Claim Date: 03/21/2025 Debtor: USF HOLLAND LLC Comments: AMENDS CLAIM #17792 | | | |
| PRIORITY | Claimed: | $160,182.27 | | |
| UNSECURED | Claimed: | $23,048.70 | | |
| HAGERSTOWN TEAMSTERS & MOTOR CARRIERS H & W FUND C/O MOONEY GREEN 1620 EYE ST NW, STE 700 WASHINGTON, DC 20006 | Claim Number: 20089 Claim Date: 03/21/2025 Debtor: YRC INC. Comments: AMENDS CLAIM #17785 | | | |
| PRIORITY | Claimed: | $160,191.27 | | |
| UNSECURED | Claimed: | $23,039.70 | | |

| HAGERSTOWN TEAMSTERS AND MOTOR CARRIERS- | | Claim Number: 17798 | | |
|---|---|---|---|---|
| HEALTH & WELFARE FUND | | Claim Date: 11/13/2023 | | |
| ATTN MOONEY GREEN | | Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| 1920 L ST NW, STE 400 | | Comments: POSSIBLY AMENDED BY 17785 | | |
| WASHINGTON, DC 20036 | | | | |
| | | | | |
| PRIORITY | Claimed: | $160,182.27 | | |
| UNSECURED | Claimed: | $23,048.70 | | |
| HAGGARD, BRYAN | | Claim Number: 16844 | | |
| ADDRESS ON FILE | | Claim Date: 11/10/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 6027 (04/07/2025) | | |
| | | | | |
| UNSECURED | Claimed: | $13,843.00 | | |
| HAGGARD, BRYAN | | Claim Number: 16851 | | |
| ADDRESS ON FILE | | Claim Date: 11/10/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 6027 (04/07/2025) | | |
| | | | | |
| UNSECURED | Claimed: | $61,000.00 | | |
| HAGGARD, BRYAN | | Claim Number: 16853 | | |
| ADDRESS ON FILE | | Claim Date: 11/10/2023 | | |
| | | Debtor: ROADWAY LLC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 6027 (04/07/2025) | | |
| | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HAGUE, GWEN | | Claim Number: 12920 | | |
| ADDRESS ON FILE | | Claim Date: 10/05/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2911 (04/09/2024) | | |
| | | | | |
| PRIORITY | Claimed: | $2,001.30 | Scheduled: | $2,001.30 |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                      Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| HAGUE, GWEN<br>ADDRESS ON FILE | | Claim Number: 12923<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,273.91 | Scheduled: | $3,273.91 |
| HAGUE, GWEN<br>ADDRESS ON FILE | | Claim Number: 12924<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12920 | | |
| PRIORITY | Claimed: | $2,001.30 | | |
| HAGY, ROBERT, JR<br>ADDRESS ON FILE | | Claim Number: 11476<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $14,065.63 | | |
| HAHN, GARY L<br>ADDRESS ON FILE | | Claim Number: 3826<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,195.60 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,334.79 UNDET |
| HAHN, SHARI<br>ADDRESS ON FILE | | Claim Number: 11425<br>Claim Date: 09/24/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $428.93 | | |

---

| HAIER US APPLIANCE SOLUTIONS INC<br>C/O FULTZ MADDOX DICKENS<br>ATTN PHILLIP A MARTIN<br>101 S FIFTH ST, 27TH FL<br>LOUISVILLE, KY 40202 | Claim Number: 6025<br>Claim Date: 11/13/2024<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6007 (04/02/2025) |
|---|---|
| SECURED          Claimed: | $225,840.09   UNLIQ |

| HAIER US APPLIANCE SOLUTIONS INC<br>C/O FULTZ MADDOX DICKENS<br>ATTN PHILLIP A MARTIN<br>101 S FIFTH ST, 27TH FL<br>LOUISVILLE, KY 40202 | Claim Number: 6026<br>Claim Date: 11/13/2024<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 6008 (04/02/2025) |
|---|---|
| SECURED          Claimed: | $225,840.09   UNLIQ |

| HAIER US APPLIANCE SOLUTIONS INC<br>C/O FULTZ MADDOX DICKENS<br>ATTN PHILLIP A MARTIN<br>101 S FIFTH ST, 27TH FL<br>LOUISVILLE, KY 40202 | Claim Number: 6027<br>Claim Date: 11/13/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 6009 (04/02/2025) |
|---|---|
| SECURED          Claimed: | $225,840.09   UNLIQ |

| HAIER US APPLIANCE SOLUTIONS INC<br>C/O FULTZ MADDOX DICKENS<br>ATTN PHILLIP A MARTIN<br>101 S FIFTH ST, 27TH FL<br>LOUISVILLE, KY 40202 | Claim Number: 6028<br>Claim Date: 11/13/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6010 (04/02/2025) |
|---|---|
| SECURED          Claimed: | $225,840.09   UNLIQ |

| HAIER US APPLIANCE SOLUTIONS INC<br>C/O FULTZ MADDOX DICKENS PLC<br>ATTN PHILLIP A MARTIN<br>101 S FIFTH ST, STE 2700<br>LOUISVILLE, KY 40202-3116 | Claim Number: 16622<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 6009 (04/02/2025) |
|---|---|
| SECURED          Claimed: | $4,898.93   UNLIQ |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1204 of 3191

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                          Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| HAIER US APPLIANCE SOLUTIONS, INC<br>C/O FULTZ MADDOX DICKENS PLC<br>101 S FIFTH ST, STE 2700<br>LOUISVILLE, KY 40202-3116 | | Claim Number: 16608<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6007 (04/02/2025) |
| SECURED | Claimed: | $4,898.93   UNLIQ |
| HAIER US APPLIANCE SOLUTIONS, INC<br>C/O FULTZ MADDOX DICKENS PLC<br>ATTN PHILLIP A MARTIN<br>101 S. FIFTH ST, STE 2700<br>LOUISVILLE, KY 40202-3116 | | Claim Number: 16615<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6010 (04/02/2025) |
| SECURED | Claimed: | $4,898.93   UNLIQ |
| HAIER US APPLIANCE SOLUTIONS, INC<br>C/O FULTZ MADDOX DICKENS PLC<br>ATTN PHILIP A MARTIN<br>101 S FIFTH ST, STE 2700<br>LOUISVILLE, KY 40202-3116 | | Claim Number: 16620<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 6008 (04/02/2025) |
| SECURED | Claimed: | $4,898.93   UNLIQ |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: GENERAL SOURCE INC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | | Claim Number: 441<br>Claim Date: 09/29/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 3184 (04/26/2024) |
| ADMINISTRATIVE | Claimed: | $99.18 |
| UNSECURED | Claimed: | $62,522.92 |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: LAST MILE DISTRIBUTION LLC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | | Claim Number: 700<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $143,500.10 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: MARITIME-ONTARIO FREIGHT<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | | Claim Number: 4759<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $268,849.63 | | | |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: DATASITE LLC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | | Claim Number: 10103<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $244,197.43 | Scheduled: | $244,197.43 | |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: NEW WEST FREIGHTLINER INC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17, STE 816A<br>RUTHERFORD, NJ 07070 | | Claim Number: 11258<br>Claim Date: 09/21/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $113,445.69 | Scheduled: | $79,279.25 | |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: FLYNN'S TRUCK PLAZA LLC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 NORTH, STE 816A<br>RUTHERFORD, NJ 07070 | | Claim Number: 11754<br>Claim Date: 09/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| ADMINISTRATIVE | Claimed: | $18,096.56 | | | |
| UNSECURED | Claimed: | $28,163.44 | | | |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: FLEET PETROLEUM LLC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 NORTH, STE 816A<br>RUTHERFORD, NJ 07070 | | Claim Number: 11755<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $3,983.70 | | | |

| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: GEOS ENVIRONMENTAL INC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | Claim Number: 13896<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| UNSECURED | Claimed: | $70,481.59 | Scheduled: | $50,375.54 |
|---|---|---|---|---|

| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: GEOS ENVIRONMENTAL INC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | Claim Number: 13897-01<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3184 (04/26/2024) |
|---|---|

| UNSECURED | Claimed: | $31,576.59 | Scheduled: | $8,933.21 |
|---|---|---|---|---|

| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: GEOS ENVIRONMENTAL INC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | Claim Number: 13897-02<br>Claim Date: 10/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) |
|---|---|

| UNSECURED | Claimed: | $4,873.25 |
|---|---|---|

| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: GEOS ENVIRONMENTAL INC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | Claim Number: 13898<br>Claim Date: 10/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|

| UNSECURED | Claimed: | $54,883.39 | Scheduled: | $39,395.57 |
|---|---|---|---|---|

| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>TRANSFEROR: TNT MCCOY SERVICES<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | Claim Number: 14774<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $289,141.02 | Scheduled: | $168,043.33  UNLIQ DISP |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL INVESTORS MASTER FUND, LTD.<br>TRANSFEROR: REGENCY WEST OFFICE PARTNERS<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | Claim Number: 4704<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | | |
| UNSECURED | Claimed: | $271,893.35 | | | |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD.<br>TRANSFEROR: GEOS ENVIRONMENTAL INC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | Claim Number: 13894-01<br>Claim Date: 10/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | | |
| UNSECURED | Claimed: | $225,176.74 | Scheduled: | $76,034.76 | |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD.<br>TRANSFEROR: GEOS ENVIRONMENTAL INC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | Claim Number: 13894-02<br>Claim Date: 10/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 3184 (04/26/2024) | | | | |
| UNSECURED | Claimed: | $2,185.41 | | | |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD.<br>TRANSFEROR: GEOS ENVIRONMENTAL INC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | Claim Number: 13894-03<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3184 (04/26/2024) | | | | |
| UNSECURED | Claimed: | $18,150.00 | | | |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD.<br>TRANSFEROR: GEOS ENVIRONMENTAL INC<br>ATTN: KEENAN AUSTIN<br>301 ROUTE 17 N, STE 816A<br>RUTHERFORD, NJ 07070 | Claim Number: 13894-04<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | | |
| UNSECURED | Claimed: | $1,650.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| HAINES, JAMES<br>ADDRESS ON FILE | | | Claim Number: 13918<br>Claim Date: 10/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $3,749.49 |
| UNSECURED | Claimed: | $6,299.00 | | Scheduled: | $2,549.51 |
| HAIRR, ROBERT M<br>ADDRESS ON FILE | | | Claim Number: 609<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,656.16 | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | | Scheduled: | $8,715.07  UNDET |
| HAITHCOX, ANTHONY<br>ADDRESS ON FILE | | | Claim Number: 959<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $5,535.31 | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | | Scheduled: | $5,535.31  UNDET |
| HAITZ, TIM<br>ADDRESS ON FILE | | | Claim Number: 11696<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $100,369.00 | | | |
| HAITZ, TIM<br>ADDRESS ON FILE | | | Claim Number: 11697<br>Claim Date: 09/28/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| HAITZ, TIM<br>ADDRESS ON FILE | | Claim Number: 11701<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $11,980.76 | | |
| HAITZ, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 13171<br>Claim Date: 10/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #11697 | | |
| UNSECURED | Claimed: | $29,903.84 | Scheduled: | $0.00 UNLIQ |
| HAITZ, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 13172<br>Claim Date: 10/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #11701 | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $15,150.00 |
| UNSECURED | | | Scheduled: | $6,822.00 |
| HAITZ, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 13173<br>Claim Date: 10/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #11696 | | |
| UNSECURED | Claimed: | $100,369.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
| HALBROOK WOOD PC<br>3500 W 75TH ST, STE 300<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 16969<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $379.50 | Scheduled: | $171.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| HALBROOK WOOD PC<br>3500 W 75TH ST, STE 300<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 16975<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED | Claimed: | $2,632.50 |
| HALBROOK WOOD PC<br>3500 W 75TH ST, STE 300<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 19729<br>Claim Date: 06/21/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16975 |
| UNSECURED | Claimed: | $2,632.50 |
| HALE, JEFFREY MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1689<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,541.97 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,541.97 UNDET |

| | | |
|---|---|---|
| HALE, REGINA<br>ADDRESS ON FILE | | Claim Number: 1384<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,159.38 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,159.38 UNDET |

| | | |
|---|---|---|
| HALES, BENJAMIN<br>ADDRESS ON FILE | | Claim Number: 4156<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,190.00 |
| TOTAL | Claimed: | $6,902.00 |

| | | | | | |
|---|---|---|---|---|---|
| HALES, WAYNE A<br>ADDRESS ON FILE | | Claim Number: 14030<br>Claim Date: 10/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $12,415.76 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,751.91 UNDET | |
| HALEY, WILLIAM T III<br>ADDRESS ON FILE | | Claim Number: 232<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,372.00 | | | |
| HALEY, WILLIAM T III<br>ADDRESS ON FILE | | Claim Number: 359<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $8,372.00 | | | |
| HALEY, WILLIAM T, III<br>ADDRESS ON FILE | | Claim Number: 410<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $8,372.00 | | | |
| HALL, AARON<br>ADDRESS ON FILE | | Claim Number: 4357<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,402.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,402.60 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| HALL, BRANDON<br>ADDRESS ON FILE | | Claim Number: 13902<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,162.70 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,162.70 UNDET |
| HALL, CHARLES<br>ADDRESS ON FILE | | Claim Number: 5297<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| HALL, CHARLES<br>ADDRESS ON FILE | | Claim Number: 5472<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| HALL, CHARLES T<br>ADDRESS ON FILE | | Claim Number: 11367<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,000.00 | | |
| HALL, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 2269<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $2,370.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HALL, DANIELLE<br>ADDRESS ON FILE | | Claim Number: 11748<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| HALL, DAVID<br>ADDRESS ON FILE | | Claim Number: 5931<br>Claim Date: 02/15/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| HALL, DAVID S<br>ADDRESS ON FILE | | Claim Number: 2806<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,186.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,186.81 UNDET | |
| HALL, DEREK<br>ADDRESS ON FILE | | Claim Number: 15766<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| HALL, EDWARD<br>ADDRESS ON FILE | | Claim Number: 13057<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $9,744.76 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,744.76 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1214 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HALL, GREGORY J<br>ADDRESS ON FILE | | Claim Number: 18660<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,914.30 | Scheduled: | $4,646.78 | |
| UNSECURED | | | Scheduled: | $742.97 | |
| HALL, RICHARD<br>ADDRESS ON FILE | | Claim Number: 19493<br>Claim Date: 02/20/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | |
| HALL, SHELLEY<br>ADDRESS ON FILE | | Claim Number: 2660<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $144.82 | | | |
| HALL, VONNIE<br>ADDRESS ON FILE | | Claim Number: 14835<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,759.29 | | | |
| HALL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 1002<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,967.53 | Scheduled: | $6,967.53 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

HALL, WILLIAM
ADDRESS ON FILE

Claim Number: 1680
Claim Date: 10/13/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $18,451.27 | Scheduled: | $18,451.27 UNDET | |

HALLAHAN, ANNETTE
ADDRESS ON FILE

Claim Number: 14257
Claim Date: 10/17/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,601.30 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,601.30 UNDET | |

HALLIGAN, ROBERT
ADDRESS ON FILE

Claim Number: 2002
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,933.92 |

HALLORAN SAGE LLP
225 ASYLUM ST
HARTFORD, CT 06103

Claim Number: 18878
Claim Date: 11/15/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $786.50 |

HALO BRANDED SOLUTIONS INC
1500 HALO WAY
STERLING, IL 61081

Claim Number: 19672
Claim Date: 04/24/2024
Debtor: YELLOW FREIGHT CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,554.13 |

---

| | | | | |
|---|---|---|---|---|
| HALVERSON, HEATHER<br>ADDRESS ON FILE | | Claim Number: 14890<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $15,374.22 UNLIQ | Scheduled: | $3,196.56 UNDET |
| HALVORSON, MICHAEL SCOTT<br>ADDRESS ON FILE | | Claim Number: 4157<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,675.60 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,675.60 UNDET |
| HALWEG, CHARLES R<br>ADDRESS ON FILE | | Claim Number: 4158<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $11,600.00 | | |
| HAM, JIMMY DON<br>ADDRESS ON FILE | | Claim Number: 789<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $9,430.00 | | |
| HAMILTON, ARLENE<br>ADDRESS ON FILE | | Claim Number: 13320<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $547.99 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1217 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HAMILTON, DONALD GREGORY<br>ADDRESS ON FILE | | Claim Number: 3165<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,403.00 | Scheduled: | $2,403.00 UNDET | |
| HAMILTON, JAMES<br>ADDRESS ON FILE | | Claim Number: 11641<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| HAMILTON, TOBIAS LUKE<br>ADDRESS ON FILE | | Claim Number: 3574<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,300.00 UNLIQ | | | |
| HAMMERSMITH, KYLE<br>ADDRESS ON FILE | | Claim Number: 12700<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $1,164.85 | Scheduled: | $1,164.85 | |
| HAMMONDS, JOHNNY<br>ADDRESS ON FILE | | Claim Number: 11911<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,932.55 | | | |

| | | | | |
|---|---|---|---|---|
| HAMNER, LEVI<br>ADDRESS ON FILE | | Claim Number: 13418<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $429.87 | Scheduled: | $429.87 UNDET |
| HAMPSON, BEAU<br>ADDRESS ON FILE | | Claim Number: 1694<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,268.38 | Scheduled: | $1,268.38 UNDET |
| HANCOCK, KEITH<br>ADDRESS ON FILE | | Claim Number: 12977<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,901.17 | | |
| HAND HELD PRODUCTS, INC.<br>855 S MINT ST<br>ATTN PRODUCTIVITY SOLUTIONS<br>& SERVICES FINANCE<br>CHARLOTTE, NC 28202 | | Claim Number: 16450<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $413,715.10 | | |
| HANDLEY, KENNETH<br>ADDRESS ON FILE | | Claim Number: 15749<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,944.47 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| HANDLIN, BARBARA<br>ADDRESS ON FILE | | Claim Number: 12214<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| PRIORITY | Claimed: | $2,067.55 |
| HANDLIN, BARBARA<br>ADDRESS ON FILE | | Claim Number: 12215<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #12214 |
| PRIORITY | Claimed: | $2,067.55 |
| HANDLIN, BARBARA<br>ADDRESS ON FILE | | Claim Number: 12217<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,132.06 |
| HANDYSIDE, KENNETH<br>ADDRESS ON FILE | | Claim Number: 18223<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $7,214.50 UNDET |

| | | |
|---|---|---|
| HANEY, DOUGLAS CRAIG<br>ADDRESS ON FILE | | Claim Number: 882<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,441.56 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| HANEY, RODNEY<br>ADDRESS ON FILE | | Claim Number: 11837<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $7,576.90 | | |
| UNSECURED | Claimed: | $99.00 | | |
| HANFORD, PAIGE<br>ADDRESS ON FILE | | Claim Number: 2410<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $150,000.00 | Scheduled: | $0.00 UNLIQ |
| HANKINS, NATHAN<br>ADDRESS ON FILE | | Claim Number: 10642<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,298.00 | | |
| HANLEY, MARTIN T<br>ADDRESS ON FILE | | Claim Number: 5413<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $8,278.40 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,278.40 | Scheduled: | $8,278.40 UNDET |
| TOTAL | Claimed: | $8,278.40 | | |
| HANN, ANDREW<br>ADDRESS ON FILE | | Claim Number: 19633<br>Claim Date: 04/09/2024<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1221 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| HANNA'S WRECKER SERVICE INC<br>D/B/A GRAHAMS WRECKER SERVICE<br>3501 W KELLY ST<br>INDIANAPOLIS, IN 46241 | | Claim Number: 4382<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $5,417.50 | | |
| HANNA'S WRECKER SERVICE INC<br>D/B/A GRAHAMS WRECKER SERVICE<br>3501 W KELLY ST<br>INDIANAPOLIS, IN 46241 | | Claim Number: 5502<br>Claim Date: 11/15/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $4,260.00 | | |
| HANNAH, SHANE<br>ADDRESS ON FILE | | Claim Number: 13202<br>Claim Date: 10/08/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,485.31 | Scheduled: | $1,485.31 UNDET |
| HANNAH, WILLIAM L<br>ADDRESS ON FILE | | Claim Number: 1876<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,448.97 | | |
| HANNAS WRECKER SERVICE INC<br>D/B/A GRAHAMS WRECKER SERVICE<br>3501 W KELLY ST<br>INDIANAPOLIS, IN 46241 | | Claim Number: 17564<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $4,260.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| HANNAS WRECKER SERVICE INC<br>3501 W KELLY ST<br>INDIANAPOLIS, IN 46241 | | Claim Number: 17605<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $5,417.50 | | | |
| HANNEGAN VALLEY INDUSTRIAL PARK LLC<br>3880 HANNEGAN RD<br>BELLINGHAM, WA 98226 | | Claim Number: 10361<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,974.13 | | | |
| HANS FREIGHTLINER OF CLEVELAND<br>14520 BROADWAY AVE<br>CLEVELAND, OH 44125 | | Claim Number: 13326<br>Claim Date: 10/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $868.84 | | | |
| HANSEN, TODD<br>ADDRESS ON FILE | | Claim Number: 13401<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $3,264.72 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $12,844.80 | Scheduled: | $7,801.88 UNDET | |
| HANSEN, TODD<br>ADDRESS ON FILE | | Claim Number: 13414<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024)<br>AMENDS CLAIM #13401 | | | |
| PRIORITY | Claimed: | $7,801.88 | | | |
| UNSECURED | Claimed: | $12,844.80 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| HANSON, HUBERT JOSEPH<br>ADDRESS ON FILE | | Claim Number: 12475<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HARBAN, RACHEL<br>ADDRESS ON FILE | | Claim Number: 14060<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $5,663.47 | |
| HARBOR DISEL & EQUIPMENT INC<br>ATTN DAVID HIVELEY<br>537 W ANAHEIM ST<br>LONG BEACH, CA 90813 | | Claim Number: 3356<br>Claim Date: 10/30/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $210.95 | Scheduled:      $210.95 |
| HARBOR MARINE MAINTENANCE AND SUPPLY<br>1032 W MARINE VIEW DR<br>EVERETT, WA 98201 | | Claim Number: 2232<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,803.40 | |
| HARBOUR INTERNATIONAL TRUCKS LTD<br>17020-118 AVE<br>EDMONTON, AB T5S 1S4<br>CANADA | | Claim Number: 12856<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | |
| SECURED | Claimed: | $10,227.72 | |

| | | | | |
|---|---|---|---|---|
| HARBOUR, RICHARD<br>ADDRESS ON FILE | | Claim Number: 14664<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,177.15 | Scheduled: | $2,177.15 |
| HARDIN, RICHARD L<br>ADDRESS ON FILE | | Claim Number: 12694<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,728.38 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,728.38 UNDET |
| HARDIN, TERRY<br>ADDRESS ON FILE | | Claim Number: 13450<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $10,193.90   UNLIQ | | |
| PRIORITY | Claimed: | $10,193.90   UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $10,193.90 UNDET |
| TOTAL | Claimed: | $10,193.90 | | |
| HARDING METALS INC<br>42 HARDING DR<br>PO BOX 418<br>NORTHWOOD, NH 03261 | | Claim Number: 10267<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $2,400.00 | | |
| HARDING METALS INC<br>42 HARDING DR<br>PO BOX 418<br>NORTHWOOD, NH 03261 | | Claim Number: 12626<br>Claim Date: 10/04/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10267 | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 |

| HARDISON, KENNETH ADDRESS ON FILE | | Claim Number: 1803 Claim Date: 10/16/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY UNSECURED | Claimed: | $2,432.63 | Scheduled: | $2,432.63 |
| HARDISON, KENNETH ADDRESS ON FILE | | Claim Number: 1804 Claim Date: 10/16/2023 Debtor: YELLOW CORPORATION | | |
| PRIORITY UNSECURED | Claimed: | $2,714.96 | Scheduled: | $2,714.96 |
| HARDY, DON D ADDRESS ON FILE | | Claim Number: 1194 Claim Date: 10/10/2023 Debtor: YELLOW CORPORATION | | |
| PRIORITY UNSECURED | Claimed: | $5,354.20 | Scheduled: Scheduled: | $0.00 UNDET $5,354.20 UNDET |
| HARDY, ERIC ADDRESS ON FILE | | Claim Number: 14589 Claim Date: 10/21/2023 Debtor: USF HOLLAND LLC Comments: POSSIBLY AMENDED BY 15894 | | |
| PRIORITY UNSECURED | Claimed: | $3,612.60 | Scheduled: Scheduled: | $0.00 UNDET $3,612.60 UNDET |
| HARDY, ERIC ADDRESS ON FILE | | Claim Number: 15894 Claim Date: 11/07/2023 Debtor: USF HOLLAND LLC Comments: DOCKET: 2577 (03/12/2024) AMENDS CLAIM #14589 | | |
| PRIORITY UNSECURED | Claimed: | $12,859.20   UNLIQ | Scheduled: Scheduled: | $0.00 UNDET $1,510.50 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| HARDY, IKE<br>ADDRESS ON FILE | | Claim Number: 10405<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,589.26   UNLIQ | | |
| HARDY, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 1704<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,539.64 | Scheduled:<br>Scheduled: | $2,147.02<br>$1,392.62 |
| HARGIS, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 1297<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HARGROVE, ROGER<br>ADDRESS ON FILE | | Claim Number: 19152<br>Claim Date: 12/17/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,599.86 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,599.86  UNDET |
| HARJES, ROBERT JAMES<br>ADDRESS ON FILE | | Claim Number: 1367<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,812.61 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| HARKINS ELECTRICAL AND LIGHTING LLC<br>10 PADDOCK LN<br>GREER, SC 29650 | | Claim Number: 18820<br>Claim Date: 11/14/2023<br>Debtor: USF HOLLAND LLC | | | | |
| UNSECURED | Claimed: | $2,166.50 | Scheduled: | $2,166.50 | | |
| HARLAN, KELLY<br>ADDRESS ON FILE | | Claim Number: 13494<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | | |
| PRIORITY | Claimed: | $1,667.85 | Scheduled: | $1,667.85 | | |
| HARLOW, DANIEL<br>ADDRESS ON FILE | | Claim Number: 3260<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,314.06 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,670.72 UNDET | | |
| HARNER, ROY D<br>ADDRESS ON FILE | | Claim Number: 212<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | | |
| PRIORITY | Claimed: | $34,831.52 | | | | |
| HARNER, ROY D<br>ADDRESS ON FILE | | Claim Number: 2054<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024)<br>AMENDS CLAIM #212 | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $34,831.60 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$19,350.47 UNDET | | |

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HARP, LESLIE<br>ADDRESS ON FILE | | Claim Number: 1862<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $963.36 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $963.36 UNDET | |
| HARP, PAUL LINDSEY<br>ADDRESS ON FILE | | Claim Number: 3399<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $22,434.85 | | | |
| HARP, PAUL LINDSEY<br>ADDRESS ON FILE | | Claim Number: 3455<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $62,619.39 | | | |
| HARPER, DAVID<br>ADDRESS ON FILE | | Claim Number: 5421<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,559.17 | Scheduled: | $2,559.17 | |
| HARPER, KYRA<br>ADDRESS ON FILE | | Claim Number: 2142<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,741.10 | Scheduled: | $1,741.10 | |

| HARPER, MICHAEL RAY<br>ADDRESS ON FILE | | Claim Number: 935<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,217.32 | |
| HARPER, MICHAEL RAY<br>ADDRESS ON FILE | | Claim Number: 1337<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
| UNSECURED | Claimed: | $5,217.23 | |
| HARPST, JEREMY A<br>ADDRESS ON FILE | | Claim Number: 3112<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,170.73 | |
| HARRALL, GARY JOE<br>ADDRESS ON FILE | | Claim Number: 3300<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | |
| PRIORITY | Claimed: | $2,643.30 | |
| HARRALL, GARY W<br>ADDRESS ON FILE | | Claim Number: 1656<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | |
| ADMINISTRATIVE | Claimed: | $8,971.20 | |
| PRIORITY | Claimed: | $3,365.50 | |

| | | | | | |
|---|---|---|---|---|---|
| HARRELL, HERMAN W<br>ADDRESS ON FILE | | Claim Number: 1193<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,536.18 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,536.18 UNDET | |
| HARRELL, JANIS<br>ADDRESS ON FILE | | Claim Number: 1619<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,868.43 | Scheduled: | $2,868.43 UNDET | |
| HARRIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10032<br>Claim Date: 08/11/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2227 (02/19/2024) | | | |
| UNSECURED | Claimed: | $5,997.51 UNLIQ | | | |
| HARRIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10033<br>Claim Date: 08/11/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2228 (02/19/2024) | | | |
| SECURED | Claimed: | $331.24 UNLIQ | | | |
| HARRIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10034<br>Claim Date: 08/11/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2229 (02/19/2024) | | | |
| SECURED | Claimed: | $4,156.04 UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HARRIS REAL ESTATE HOLDINGS LLC<br>1001 STEPHENSON ST, STE A<br>NORWAY, MI 49870 | | Claim Number: 2305<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,220.85 | Scheduled: | $4,220.85 |
| HARRIS, ANDREW<br>ADDRESS ON FILE | | Claim Number: 2910<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $623.04 | Scheduled: | $623.04 UNDET |
| HARRIS, CARLTON F<br>ADDRESS ON FILE | | Claim Number: 2188<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $173.96 | | |
| UNSECURED | | | Scheduled: | $173.96 |
| HARRIS, CARLTON F<br>ADDRESS ON FILE | | Claim Number: 2189<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $8,012.06 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,012.06 UNDET |
| HARRIS, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12775<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,535.92 | Scheduled: | $2,535.92 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| HARRIS, DARREL | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 17803 | | |
| | | Claim Date: 11/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| HARRIS, JERRY | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 956 | | |
| | | Claim Date: 10/10/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $2,122.91 | Scheduled: | $2,122.91 |
|---|---|---|---|---|

| HARRIS, JUANITA A | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2043 | | |
| | | Claim Date: 10/16/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| PRIORITY | Claimed: | $1,642.21 | Scheduled: | $1,642.21 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,597.31 | Scheduled: | $1,597.31 |

| HARRIS, KENNETH | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14488 | | |
| | | Claim Date: 10/20/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $2,402.60 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,402.60 UNDET |

| HARRIS, L J | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2764 | | |
| | | Claim Date: 10/23/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $8,309.74 UNDET |

---

| | | | | | |
|---|---|---|---|---|---|
| HARRIS, ROBERT JAY<br>ADDRESS ON FILE | | Claim Number: 3158<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $936.42 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$936.42  UNDET | |
| HARRIS, VICTOR<br>ADDRESS ON FILE | | Claim Number: 1114<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,920.96 | | | |
| HARRIS, WILLIE<br>ADDRESS ON FILE | | Claim Number: 13801<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $958.68 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,921.69  UNDET | |
| HARRISON, ALLEN<br>ADDRESS ON FILE | | Claim Number: 5657<br>Claim Date: 11/22/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,919.46 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$6,919.46  UNDET | |
| HARRISON, DANNY<br>ADDRESS ON FILE | | Claim Number: 10770<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $10,340.32   UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HARRISON, DANNY<br>ADDRESS ON FILE | | Claim Number: 10966<br>Claim Date: 09/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10770 | | | |
| PRIORITY | Claimed: | $10,340.32 | | | |
| HARRISON, DANNY<br>ADDRESS ON FILE | | Claim Number: 11045<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $17,709.52 | | | |
| HARRISON, JAMES<br>ADDRESS ON FILE | | Claim Number: 11392<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| HARRISON, SKYLAR<br>ADDRESS ON FILE | | Claim Number: 12143<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,557.88 | Scheduled: | $1,557.88 | |
| HARRISON, TOMMY CLYDE<br>ADDRESS ON FILE | | Claim Number: 963<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $7,370.88 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $7,370.88  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| HARRISON, ZACHARY | | Claim Number: 15087 |
| ADDRESS ON FILE | | Claim Date: 10/27/2023 |
| | | Debtor: YRC INC. |

| UNSECURED | Claimed: | $1,249,106.98 |
| --- | --- | --- |

| HART, DERRICK | | Claim Number: 15346 |
| ADDRESS ON FILE | | Claim Date: 11/01/2023 |
| | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| HART, RANDY L SR | | Claim Number: 10979 |
| ADDRESS ON FILE | | Claim Date: 09/17/2023 |
| | | Debtor: YELLOW FREIGHT CORPORATION |

| PRIORITY | Claimed: | $10,000.00   UNLIQ |
| --- | --- | --- |

| HARTE HANKS LOGISTICS LLC | | Claim Number: 10597 |
| 1 EXECUTIVE DR, STE 303 | | Claim Date: 09/06/2023 |
| CHELMSFORD, MA 01824 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $20,176.83   UNLIQ |
| --- | --- | --- |

| HARTENSTEIN, LANDON | | Claim Number: 14643 |
| ADDRESS ON FILE | | Claim Date: 10/22/2023 |
| | | Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $2,408.39 | Scheduled: | $2,408.39 |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $780.34 | Scheduled: | $780.34 |

---

| | | | | |
|---|---|---|---|---|
| HARTFORD FIRE/ ASSIGNEE OF HARTFORD SPE<br>ATTN BANKRUPTCY UNIT<br>H02-R, HOME OFFICE<br>DALLAS, TX 75266 | | Claim Number: 15303<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | |
| SECURED | Claimed: | $450,000.00   UNLIQ | | |
| HARTMAN, CARL<br>ADDRESS ON FILE | | Claim Number: 10655<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $12,597.68<br>$12,811.20 | | |
| HARTMAN, EDWARD<br>ADDRESS ON FILE | | Claim Number: 15129<br>Claim Date: 10/29/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,909.66 UNDET |
| HARTMAN, JAMES R<br>ADDRESS ON FILE | | Claim Number: 15194<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $3,773.94 | | |
| HARTMAN, RANDY R<br>ADDRESS ON FILE | | Claim Number: 1423<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,762.91 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,762.91 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1237 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HARVELL, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 16348<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,033.51 | | | |
| HARVEST HILL BEVERAGE COMPANY<br>ATTN CHRIS CONLEY, CFO<br>1 HIGH RIDGE PARK, 3RD FL<br>STAMFORD, CT 06905 | | Claim Number: 919<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,000.00 | | | |
| HARVEY, DELBERT<br>ADDRESS ON FILE | | Claim Number: 2353<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HARVEY, KEVIN<br>ADDRESS ON FILE | | Claim Number: 1124<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,253.20 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,167.56  UNDET | |
| HARVEY, REESE<br>ADDRESS ON FILE | | Claim Number: 14765<br>Claim Date: 10/24/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $6,769.23 | |
| UNSECURED | Claimed: | $6,769.23 | | | |

| | | |
|---|---|---|
| HASCHKE, STEVEN J<br>ADDRESS ON FILE | | Claim Number: 5695<br>Claim Date: 11/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $471.89 |
| HASKELL OFFICE<br>273 MONTGOMERY AVE<br>BALA CYNWYD, PA 19004 | | Claim Number: 15572<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $23,148.75   UNLIQ |
| HASKIN, ERIC E<br>ADDRESS ON FILE | | Claim Number: 5943<br>Claim Date: 02/26/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HASSINGER, MARK<br>ADDRESS ON FILE | | Claim Number: 16957<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $3,367.00 |
| HASSLER, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 14829<br>Claim Date: 10/24/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,784.21 | Scheduled: | $6,634.63 |
| UNSECURED | | | Scheduled: | $5,149.47 |

| | | | | | |
|---|---|---|---|---|---|
| HATCH, PAUL JAMES<br>ADDRESS ON FILE | | Claim Number: 3422<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,125.73 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,125.73 UNDET | |
| HATFIELD, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 3553<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,343.46 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,343.46 UNDET | |
| HATHORN, JAMES O<br>ADDRESS ON FILE | | Claim Number: 1218<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,083.08 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,083.08 UNDET | |
| HATT, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13251<br>Claim Date: 10/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,021.16 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,021.16 UNDET | |
| HATTON, MARK A<br>ADDRESS ON FILE | | Claim Number: 15711<br>Claim Date: 11/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| HATTON, MARK A<br>ADDRESS ON FILE | | Claim Number: 15712<br>Claim Date: 11/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,673.64  UNDET | |
| HAUGEN, JON H<br>ADDRESS ON FILE | | Claim Number: 1875<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,138.35 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $6,138.35  UNDET | |
| HAUGH, TRACY<br>ADDRESS ON FILE | | Claim Number: 11014<br>Claim Date: 09/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $3,601.80 | | | |
| HAULISTIC LLC<br>ATTN  MARK SCHOEN<br>4101 WINFIELD RD, STE 400<br>WARRENVILLE, IL 60555 | | Claim Number: 18182<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $151,095.49 | Scheduled: | $151,995.84 | |
| HAULSTER TRANSPORT LTD<br>62 ROZMUS BAY<br>WINNIPEG, MB R2P 1E1<br>CANADA | | Claim Number: 13822<br>Claim Date: 10/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | |

| HAUNGS, SHAWN<br>ADDRESS ON FILE | | Claim Number: 12110<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,158.84 | Scheduled: | $2,147.02 |
| UNSECURED | | | Scheduled: | $2,011.82 |
| TOTAL | Claimed: | $4,158.82 | | |

| HAUSAUER, KURT A<br>ADDRESS ON FILE | | Claim Number: 437<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5900 (03/18/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $100,000.00 | | |

| HAUSER, PATRICK<br>ADDRESS ON FILE | | Claim Number: 18308<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00   UNLIQ | | |

| HAUSRATH'S LANDSCAPE MAINTENANCE INC<br>C/O ROACH LENNON & BROWN PLLC<br>ATTN J MICHAEL LENNON, ESQ<br>535 WASHINGTON ST, STE 1000<br>BUFFALO, NY 14203 | | Claim Number: 12608<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| SECURED | Claimed: | $74,276.76 | | |
| UNSECURED | Claimed: | $29,122.75 | Scheduled: | $74,276.26 |

| HAUT, PAUL H<br>ADDRESS ON FILE | | Claim Number: 10615<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00   UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1242 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HAVEL A DIVISION OF SHAMBAUGH & SON LP<br>PO BOX 1287<br>FORT WAYNE, IN 46801 | | Claim Number: 16647<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $564.00 | Scheduled: | $564.00 | |
| HAWAII TRANSFER CO LTD<br>PO BOX 665<br>PEARL CITY, HI 96782 | | Claim Number: 10641<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $49,986.31 | Scheduled: | $48,613.04 | |
| HAWK, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 5670<br>Claim Date: 11/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,652.75 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,652.75 UNDET | |
| HAWKEY TRANSPORTATION INC<br>C/O SUSSMAN SHANK LLP<br>ATTN GARRETT S EGGEN<br>1000 SW BROADWAY, STE 1400<br>PORTLAND, OR 97205 | | Claim Number: 17032<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| UNSECURED | Claimed: | $9,690.51 | Scheduled: | $8,366.51 | |
| HAWKEY TRANSPORTATION INC<br>C/O SUSSMAN SHANK LLP<br>ATTN GARRETT S EGGEN<br>1000 SW BROADWAY, STE 1400<br>PORTLAND, OR 97205 | | Claim Number: 19926<br>Claim Date: 12/06/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #17032 | | | |
| UNSECURED | Claimed: | $81,690.51 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| HAWKINS ELECTRIC INC<br>10 1033 PATTULLO AVE<br>WOODSTOCK, ON N4V 1C8<br>CANADA | | Claim Number: 11993<br>Claim Date: 10/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $2,897.94 | | |
| HAWKINS, DARREN<br>ADDRESS ON FILE | | Claim Number: 16052<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |
| HAWKINS, RICHARD E<br>ADDRESS ON FILE | | Claim Number: 901<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $480.95 | | |
| HAWKINS, RICKY<br>ADDRESS ON FILE | | Claim Number: 14567<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $9,300.00   UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |
| HAWKINS, STAN<br>ADDRESS ON FILE | | Claim Number: 1989<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,300.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| HAWKINS, WILLIAM W<br>ADDRESS ON FILE | | Claim Number: 2351<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,125.50 | Scheduled: | $0.00 UNLIQ | |
| HAWKS TRANSPORT LLC<br>6915 CRUMPLER BLVD, STE I<br>OLIVE BRANCH, MS 38654 | | Claim Number: 10254<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | |
| HAWLEY, BRETT ALLAN<br>ADDRESS ON FILE | | Claim Number: 3750<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $9,853.77 | Scheduled: | $9,853.77 UNDET | |
| HAWTHORNE, JEREMY<br>ADDRESS ON FILE | | Claim Number: 14495<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,948.24 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,948.24 UNDET | |
| HAXTON, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 12127<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,572.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,572.20 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HAY, DANIEL H<br>ADDRESS ON FILE | | Claim Number: 304<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,537.60 | | | |
| HAYES, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11918<br>Claim Date: 10/01/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,265.09 | | | |
| PRIORITY | Claimed: | $2,265.09 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,265.09 UNDET | |
| TOTAL | Claimed: | $2,265.09 | | | |
| HAYES, DERRICK K<br>ADDRESS ON FILE | | Claim Number: 1827<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $3,964.50 | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $3,604.50 | | | |
| UNSECURED | | | Scheduled: | $3,604.50 UNDET | |
| TOTAL | Claimed: | $3,604.50 | | | |
| HAYES, KELLEY<br>ADDRESS ON FILE | | Claim Number: 16042<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,338.18 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,338.18 UNDET | |

| HAYMAN, WILLIAM ADDRESS ON FILE | | Claim Number: 3776 Claim Date: 11/06/2023 Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,805.19 | Scheduled: | $4,805.19 UNDET | |
| HAYNES, BRENT ADDRESS ON FILE | | Claim Number: 18708 Claim Date: 11/13/2023 Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,061.47 | | | |
| HAYNES, JANEL ADDRESS ON FILE | | Claim Number: 18759 Claim Date: 11/13/2023 Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,010.05 | | | |
| HAYNES, STANLEY ADDRESS ON FILE | | Claim Number: 4159 Claim Date: 11/06/2023 Debtor: USF HOLLAND LLC Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $8,065.99 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $10,225.92 | Scheduled: | $7,426.87 UNDET | |
| HAYS, GERALD ADDRESS ON FILE | | Claim Number: 3709 Claim Date: 11/03/2023 Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $6,160.00 UNLIQ DISP | |
| UNSECURED | Claimed: | $6,160.00 | | | |

| | | |
|---|---|---|
| HAYTER, JAY<br>ADDRESS ON FILE | | Claim Number: 18460<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM 18408 |
| PRIORITY | Claimed: | $33,624.00 |
| HAYTER, JAY M<br>ADDRESS ON FILE | | Claim Number: 17238<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $41,424.00 |
| HAYTER, JAY M<br>ADDRESS ON FILE | | Claim Number: 17256<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $33,624.00 |
| HAYTER, JAY M<br>ADDRESS ON FILE | | Claim Number: 18408<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $33,624.00 |
| HAYWARD, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 13682<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,603.89 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HAYWARD, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11854<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,282.04 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,399.95 UNDET | |
| HAYWOOD-NUNN, CHRISTY<br>ADDRESS ON FILE | | Claim Number: 12611<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,417.30 | | | |
| HAZELWOOD, EMMETT<br>ADDRESS ON FILE | | Claim Number: 12392<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,182.76 | Scheduled: | $5,182.76 UNDET | |
| HB LOGISTICS LLC<br>6525 MARILYN DR<br>INDIANAPOLIS, IN 46278 | | Claim Number: 10365<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $500.00 | | | |
| HD DISTRIBUTION INC<br>ATTN CARISSA BROWN<br>2600 INDUSTRIAL BLVD<br>WEST SACRAMENTO, CA 95691 | | Claim Number: 10204<br>Claim Date: 08/23/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $294.72 | Scheduled: | $1,403.44 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HDM TRUCK CENTER LLC<br>130 OASIS LN<br>PO BOX 737<br>LAKE MILLS, WI 53551 | | Claim Number: 10701<br>Claim Date: 09/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $328.00 | Scheduled: | $4,292.86 | |
| HEAFNER, GARY<br>ADDRESS ON FILE | | Claim Number: 14875<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,854.15 | Scheduled: | $4,854.15 UNDET | |
| HEALTHSOURCE INTEGRATED SOLUTIONS INC<br>2121 SW CHELSEA DR<br>TOPEKA, KS 66614 | | Claim Number: 11053<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $10,819.22 | Scheduled: | $10,819.22 | |
| HEALTHY TRUCKS R WEALTHY TRUCKS<br>ATTN COLIN POSTANCE<br>6807 N I-27<br>LUBBOCK, TX 79403 | | Claim Number: 87<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $28,703.70 | | | |
| HEALTHY TRUCKS R WEALTHY TRUCKS<br>6807 N I-27<br>LUBBOCK, TX 79403 | | Claim Number: 662<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $28,876.20 | Scheduled: | $16,552.86 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HEALY, SEAN<br>ADDRESS ON FILE | Claim Number: 2635<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| PRIORITY          Claimed: | $2,739.10 |
| HEARTHSTONE QUALITY HOME HEATING-<br>PRODUTS INC<br>317 STAFFORD AVE<br>MORRISVILLE, VT 05661 | Claim Number: 4700<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5154 (12/12/2024) |
| UNSECURED          Claimed: | $8,772.91 |
| HEARTHSTONE QUALITY HOME HEATING-<br>PRODUCTS INC<br>317 STAFFORD AVE<br>MORRISVILLE, VT 05661 | Claim Number: 4701<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (12/12/2024) |
| UNSECURED          Claimed: | $209,386.81 |
| HEARTLAND AUTO BODY & TOWING<br>2642 MARKET ST<br>HANNIBAL, MO 63401 | Claim Number: 489<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED          Claimed: | $1,500.00 |
| HEAT CONTROLLER LLC<br>C/O RIVKIN RADLER LLP<br>ATTN MATTHEW V SPERO, ESQ<br>926 RXR PLAZA<br>UNIONDALE, NY 11556 | Claim Number: 17034<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3011 (04/16/2024) |
| UNSECURED          Claimed: | $30,489.63 |

| HEATER, ANGELA<br>ADDRESS ON FILE | | Claim Number: 12151<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $582.61 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $582.61  UNDET |
| HEATH, BUCK JR<br>ADDRESS ON FILE | | Claim Number: 19461<br>Claim Date: 02/08/2024<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $6,360.00   UNLIQ | | |
| HEATH, JAMES<br>ADDRESS ON FILE | | Claim Number: 3812<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $5,245.59 | Scheduled: | $4,817.43  UNDET |
| HEATH, JASON B<br>ADDRESS ON FILE | | Claim Number: 3284<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $1,981.14 | | |
| UNSECURED | Claimed: | $15,849.12 | | |
| HEATH, MELISSA<br>ADDRESS ON FILE | | Claim Number: 15672<br>Claim Date: 11/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $625.84 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| HEATH, MELISSA<br>ADDRESS ON FILE | | Claim Number: 15673<br>Claim Date: 11/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $1,333.77 | | |
| HEATH, MELISSA<br>ADDRESS ON FILE | | Claim Number: 15680<br>Claim Date: 11/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM # 15672 | | |
| PRIORITY | Claimed: | $625.84 | Scheduled: | $625.84 |
| HEATH, MELISSA<br>ADDRESS ON FILE | | Claim Number: 15681<br>Claim Date: 11/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,333.77 | Scheduled: | $1,333.77 |
| HEAVRIN, JOHN A<br>ADDRESS ON FILE | | Claim Number: 3780<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $6,368.13 | | |
| HECHT, BRIAN M<br>ADDRESS ON FILE | | Claim Number: 13751<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $9,992.67 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

HECTOR, LOUIS, JR
ADDRESS ON FILE

Claim Number: 4160
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,690.50 | | | |

HEDEEN, PAUL
ADDRESS ON FILE

Claim Number: 652
Claim Date: 10/05/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $15,409.41 | UNDET |

HEDGEPETH, SAMUEL
ADDRESS ON FILE

Claim Number: 19214
Claim Date: 01/01/2024
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,061.12 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,061.12 | UNDET |

HEFFELFINGER, DONALD R
ADDRESS ON FILE

Claim Number: 3782
Claim Date: 11/06/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,793.53 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,793.53 | UNDET |

HEFFELFINGER, MICHAEL, JR
ADDRESS ON FILE

Claim Number: 13518
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,103.45 | Scheduled: | $3,103.45 |

---

| | | | | | |
|---|---|---|---|---|---|
| HEGENER, DAVID<br>ADDRESS ON FILE | | Claim Number: 12231<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $8,216.88 | |
| UNSECURED | Claimed: | $12,696.83 | Scheduled: | $1,602.33 | |
| HEIDLE, BRIAN<br>ADDRESS ON FILE | | Claim Number: 12164<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,084.41 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,084.41 UNDET | |
| HEIM, DAVID<br>ADDRESS ON FILE | | Claim Number: 14818<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,109.71 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,109.71 UNDET | |
| HEIN, JEFFREY G<br>ADDRESS ON FILE | | Claim Number: 695<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $3,639.80 | |
| UNSECURED | Claimed: | $3,639.80 | | | |
| HEINKEL FILTERING SYSTEMS INC<br>520 SHARPTOWN RD<br>SWEDESBORO, NJ 08085 | | Claim Number: 11157<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,500.00 | | | |

| HEISEY, ROBERT JR | | Claim Number: 10579 | | | |
| ADDRESS ON FILE | | Claim Date: 09/05/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $11,200.00 | | | |
| TOTAL | Claimed: | $10,000.00 | | | |
| HEISEY, SCOTT | | Claim Number: 15193 | | | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $8,582.56 | Scheduled: | $7,370.74 | |
| UNSECURED | | | Scheduled: | $1,211.82 | |
| HEITZ, MICHAEL | | Claim Number: 12918 | | | |
| ADDRESS ON FILE | | Claim Date: 10/05/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $704.86 | Scheduled: | $704.86 | UNDET |
| HELLMUTH, EBERT | | Claim Number: 2844 | | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,016.05 | Scheduled: | $6,016.05 | UNDET |
| HELMINSKI, CAROL A | | Claim Number: 5730 | | | |
| ADDRESS ON FILE | | Claim Date: 12/05/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $1,436.50 | | | |

| HELPFAST PERSONNEL INC<br>5920 ATLANTIC RD<br>MISSISSAUGA, ON L4W 1N6<br>CANADA | Claim Number: 6046<br>Claim Date: 02/21/2025<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,332.19 | | |
| HELSINKI CUSTOMS AND REPAIR LLC<br>PO BOX 547<br>FRUITA, CO 81521 | Claim Number: 14429<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $9,702.99 | | |
| HEMMEKE, KEN<br>ADDRESS ON FILE | Claim Number: 2872<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $9,050.96 | Scheduled: | $9,050.96 UNDET |
| HENDERSON, JOSEPH<br>ADDRESS ON FILE | Claim Number: 16182<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| HENDERSON, SCOTT S<br>ADDRESS ON FILE | Claim Number: 10209<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,876.98 | | |

| HENDERSON, SCOTT S<br>ADDRESS ON FILE | | Claim Number: 10211<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,729.20 | | | |
| HENDRICKS, PAUL<br>ADDRESS ON FILE | | Claim Number: 18980<br>Claim Date: 11/22/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,429.53 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,429.53 UNDET | |
| HENDRIKSON, RODNEY J<br>ADDRESS ON FILE | | Claim Number: 1535<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,540.40 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,540.40 UNDET | |
| HENDRIX, GALEN<br>ADDRESS ON FILE | | Claim Number: 11528<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,453.00 | | | |
| HENDSBEE, BRADLEY<br>ADDRESS ON FILE | | Claim Number: 14626<br>Claim Date: 10/22/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,571.37 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,571.37 UNDET | |

| HENISE, WESLEY<br>ADDRESS ON FILE | | Claim Number: 10583<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |

| HENKEL CORPORATION<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16726<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 17712 |
|---|---|---|
| UNSECURED | Claimed: | $21,593.65 |

| HENKEL CORPORATION<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16727<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: POSSIBLY AMENDED BY 17714 |
|---|---|---|
| UNSECURED | Claimed: | $1,269.84 |

| HENKEL CORPORATION<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16729<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| UNSECURED | Claimed: | $396,560.91 |

| HENKEL CORPORATION<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17712<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 16726<br>AMENDS CLAIM #16726 |
|---|---|---|
| UNSECURED | Claimed: | $21,593.65 |

| | | | | | |
|---|---|---|---|---|---|
| HENKEL CORPORATION<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17714<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: POSSIBLE DUPLICATE OF 16727<br>AMENDS CLAIM #16727 | | | |
| UNSECURED | Claimed: | $1,269.84 | | | |
| HENKEL CORPORATION<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17726<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #16729 | | | |
| UNSECURED | Claimed: | $396,560.91 | | | |
| HENLE, HEIDI<br>ADDRESS ON FILE | | Claim Number: 15682<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,183.43 | Scheduled: | $4,183.43 | UNDET |
| HENLE, SCOTT<br>ADDRESS ON FILE | | Claim Number: 15684<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,528.33 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,528.33 | UNDET |
| HENNESSY & ROACH PC<br>70 W MADISON ST, STE 1100<br>CHICAGO, IL 60602 | | Claim Number: 11825<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $146,859.72 | | | |

| HENNESSY & ROACH PC<br>70 W MADISON ST, STE 1100<br>CHICAGO, IL 60602 | | Claim Number: 13510<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM 11825 |
|---|---|---|
| UNSECURED | Claimed: | $146,859.72 |
| HENNING, RISASI<br>ADDRESS ON FILE | | Claim Number: 5848<br>Claim Date: 01/12/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| ADMINISTRATIVE | Claimed: | $4,562.50 |
| PRIORITY | Claimed: | $4,562.50 |
| TOTAL | Claimed: | $4,562.50 |
| HENNIS, DENNIS<br>ADDRESS ON FILE | | Claim Number: 4161<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $7,237.16 |
| UNSECURED | Claimed: | $13,093.60 |
| HENRICH, DONALD<br>ADDRESS ON FILE | | Claim Number: 4173<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $15,484.32 |
| HENRICH, DONALD<br>ADDRESS ON FILE | | Claim Number: 13106<br>Claim Date: 10/07/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $15,484.32 |

| HENRICH, ROBERT C ADDRESS ON FILE | | Claim Number: 3693 Claim Date: 11/03/2023 Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $5,951.10 | UNDET |
| HENRICKSEN, KENNETH ADDRESS ON FILE | | Claim Number: 14058 Claim Date: 10/15/2023 Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,243.85 | | | |
| HENRY, CORY C ADDRESS ON FILE | | Claim Number: 4162 Claim Date: 11/06/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,821.86 | | | |
| UNSECURED | Claimed: | $18,576.00 | | | |
| HENRY, PAUL A ADDRESS ON FILE | | Claim Number: 99 Claim Date: 09/11/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $25,105.88 | | | |
| HENSCHEL, CRAIG ADDRESS ON FILE | | Claim Number: 18506 Claim Date: 11/13/2023 Debtor: ROADWAY LLC Comments: EXPUNGED DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| HENSCHEL, CRAIG<br>ADDRESS ON FILE | | Claim Number: 18624<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,500.00 | | | |
| HENSCHEL, CRAIG<br>ADDRESS ON FILE | | Claim Number: 18711<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| HENSEL, TIMOTHY M<br>ADDRESS ON FILE | | Claim Number: 3696<br>Claim Date: 11/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,693.28 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,693.28 UNDET | |
| HENSEL, TIMOTHY M<br>ADDRESS ON FILE | | Claim Number: 4163<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,693.28<br>$10,225.92 | | | |
| HENSLEY, JAMES G<br>ADDRESS ON FILE | | Claim Number: 11790<br>Claim Date: 09/29/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,000.75 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,523.23 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1263 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HENSLEY, JAY<br>ADDRESS ON FILE | | Claim Number: 12445<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,342.16 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $17,114.80 | Scheduled: | $2,342.16 UNDET | |
| HENSLEY, STEVE H<br>ADDRESS ON FILE | | Claim Number: 18105<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| HER, CHOU Y<br>ADDRESS ON FILE | | Claim Number: 2209<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $3,228.28 | |
| SECURED | Claimed: | $3,228.28 | | | |
| UNSECURED | Claimed: | $2,110.60 | Scheduled: | $2,110.60 | |
| HERBERT, MARK<br>ADDRESS ON FILE | | Claim Number: 13273<br>Claim Date: 10/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,078.01 | Scheduled: | $6,078.01 UNDET | |
| HERITAGE MOTOR FREIGHT INC<br>733 NELSON RD<br>MORRISDALE, PA 16858 | | Claim Number: 2306<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10068 | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | |

Date: 07/07/2025

| | | | |
|---|---|---|---|
| HERITAGE MOTOR FREIGHT INC<br>733 NELSON RD<br>MORRISDALE, PA 16858 | Claim Number: 10068<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 2306<br>DOCKET: 3183 (04/26/2024) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | |

| | | | |
|---|---|---|---|
| HERMAN, MARK WAYNE<br>ADDRESS ON FILE | Claim Number: 2541<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,768.87 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,768.87  UNDET |

| | | | |
|---|---|---|---|
| HERMANN, JOHN<br>ADDRESS ON FILE | Claim Number: 19091<br>Claim Date: 12/06/2023<br>Debtor: YELLOW CORPORATION | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,603.73 |

| | | | |
|---|---|---|---|
| HERNANDEZ, ADRIAN<br>ADDRESS ON FILE | Claim Number: 15065<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,758.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,257.60  UNDET |

| | | | |
|---|---|---|---|
| HERNANDEZ, AGUSTIN<br>ADDRESS ON FILE | Claim Number: 12607<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,398.27 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,398.27  UNDET |

| HERNANDEZ, ALBERTO<br>ADDRESS ON FILE | | Claim Number: 14295<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,976.30 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,976.30 UNDET | |
| HERNANDEZ, ALBERTO<br>ADDRESS ON FILE | | Claim Number: 19858<br>Claim Date: 10/01/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #14295 | | | |
| PRIORITY | Claimed: | $7,976.30 | | | |
| HERNANDEZ, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 5846<br>Claim Date: 01/11/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,817.54 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,817.54 UNDET | |
| HERNANDEZ, CAMERON<br>ADDRESS ON FILE | | Claim Number: 12978<br>Claim Date: 10/06/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| PRIORITY | Claimed: | $4,453.69 | Scheduled: | $4,453.69 | |
| UNSECURED | Claimed: | $1,532.66 | Scheduled: | $1,532.66 | |
| HERNANDEZ, CAROL CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 5368<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $1,175.08 | | | |
| SECURED | Claimed: | $1,175.08 | | | |
| TOTAL | Claimed: | $1,175.08 | | | |

| HERNANDEZ, DANNA | | | | | |
| ADDRESS ON FILE | | Claim Number: 2675 | | | |
| | | Claim Date: 10/20/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $11,044.22 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $11,044.22 UNDET | |

| HERNANDEZ, DANNA | | | | | |
| ADDRESS ON FILE | | Claim Number: 14220 | | | |
| | | Claim Date: 10/17/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| PRIORITY | Claimed: | $11,044.22 | | | |

| HERNANDEZ, EDUARDO T | | | | | |
| ADDRESS ON FILE | | Claim Number: 13644 | | | |
| | | Claim Date: 10/11/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $6,112.80 | | | |

| HERNANDEZ, ELIAS P, JR | | | | | |
| ADDRESS ON FILE | | Claim Number: 2387 | | | |
| | | Claim Date: 10/17/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $7,516.28 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,516.28 UNDET | |

| HERNANDEZ, FELIPE | | | | | |
| ADDRESS ON FILE | | Claim Number: 15200 | | | |
| | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $3,931.19 | | | |

| | | | | | |
|---|---|---|---|---|---|
| HERNANDEZ, GABRIEL<br>ADDRESS ON FILE | | Claim Number: 1231<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,909.75 | Scheduled: | $0.00 UNLIQ | |
| UNSECURED | | | Scheduled: | $8,909.75 UNLIQ | |
| HERNANDEZ, HECTOR<br>ADDRESS ON FILE | | Claim Number: 12469<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| HERNANDEZ, JERRY<br>ADDRESS ON FILE | | Claim Number: 19174<br>Claim Date: 12/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| HERNANDEZ, JOAQUIN<br>ADDRESS ON FILE | | Claim Number: 3471<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,463.49 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,463.49 UNDET | |
| HERNANDEZ, JORGE<br>ADDRESS ON FILE | | Claim Number: 5314<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $8,886.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,886.00 | Scheduled: | $8,886.00 UNDET | |
| TOTAL | Claimed: | $8,886.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HERNANDEZ, JOSE J<br>ADDRESS ON FILE | | Claim Number: 4164<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,820.80 | | | |
| HERNANDEZ, JOSE LUIS<br>ADDRESS ON FILE | | Claim Number: 1954<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,259.08 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,259.08 UNDET | |
| HERNANDEZ, KARL<br>ADDRESS ON FILE | | Claim Number: 14837<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $1,769.06 | |
| UNSECURED | Claimed: | $2,953.87 | Scheduled: | $1,184.81 | |
| HERNANDEZ, LEOVARDO<br>ADDRESS ON FILE | | Claim Number: 17581<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| HERNANDEZ, LEOVARDO<br>ADDRESS ON FILE | | Claim Number: 17602<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

HERNANDEZ, MICHAEL
ADDRESS ON FILE

Claim Number: 4395
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,188.00 | | |

HERNANDEZ, PETER
ADDRESS ON FILE

Claim Number: 13154
Claim Date: 10/07/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,138.70 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,138.70 | UNDET |

HERNANDEZ, REBECCA HANNAH
ADDRESS ON FILE

Claim Number: 5315
Claim Date: 11/13/2023
Debtor: USF REDDAWAY INC.
Comments:
Claim Out of Balance Claim out of balance

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,598.69 | Scheduled: | $0.00 | UNDET |
| SECURED | Claimed: | $1,598.69 | | | |
| UNSECURED | | | Scheduled: | $1,598.69 | UNDET |
| TOTAL | Claimed: | $1,598.69 | | | |

HERNANDEZ, STEVEN
ADDRESS ON FILE

Claim Number: 1894
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,161.08 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,161.08 | UNDET |

HERNANDEZ, TONY
ADDRESS ON FILE

Claim Number: 14830
Claim Date: 10/24/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,904.55 | Scheduled: | $4,904.55 | UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HERNANDEZ-LACY, SEAN<br>ADDRESS ON FILE | | Claim Number: 4165<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,230.40 | | | |
| HERRERA HINOJOS, FRANCISCO JAVIER<br>ADDRESS ON FILE | | Claim Number: 1692<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $4,069.79 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,069.79 | UNDET |
| HERRERA, ARMANDO<br>ADDRESS ON FILE | | Claim Number: 13011<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $2,455.35 | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,187.02 | UNDET |
| HERRERA, BRIAN<br>ADDRESS ON FILE | | Claim Number: 12340<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $14,637.08 | | | |
| PRIORITY | Claimed: | $14,637.08 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,746.39 | UNDET |
| TOTAL | Claimed: | $14,637.08 | | | |

| HERRERA, BRIAN P | | Claim Number: 4166 | | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,637.08 | | | |
| HERRERA, DANIEL | | Claim Number: 19230 | | | |
| ADDRESS ON FILE | | Claim Date: 01/04/2024 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,804.10 | Scheduled: | $6,804.10 | UNDET |
| HERRERA, ELIEL | | Claim Number: 15053 | | | |
| ADDRESS ON FILE | | Claim Date: 10/27/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $660.49 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $660.49 | UNDET |
| HERRERA, JOSE | | Claim Number: 2068 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,990.78 | Scheduled: | $3,990.78 | UNDET |
| HERRERA, RUDY | | Claim Number: 998 | | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,047.65 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,047.65 | UNDET |

| HERRERA, STEVEN ADDRESS ON FILE | | Claim Number: 12936 Claim Date: 10/05/2023 Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,298.15 | Scheduled: | $3,298.15 UNDET | |
| HERRING, JABARI ADDRESS ON FILE | | Claim Number: 1817 Claim Date: 10/16/2023 Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $682.33 | Scheduled: | $682.33 UNDET | |
| HERRINGTON, DAVID ADDRESS ON FILE | | Claim Number: 11378 Claim Date: 09/24/2023 Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,615.80 UNLIQ | | | |
| HERRINGTON, DAVID ADDRESS ON FILE | | Claim Number: 11381 Claim Date: 09/24/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2577 (03/12/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| HERRMANN, EDWARD ADDRESS ON FILE | | Claim Number: 11870 Claim Date: 09/30/2023 Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,406.42 | Scheduled: | $2,406.42 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

HERRON, DAVID
ADDRESS ON FILE

Claim Number: 16290
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $4,000.00 |
| --- | --- | --- |

HERSHEY ENTERTAINMENT & RESORTS
ATTN APARNA PETERS
27 W CHOCOLATE AVE
HERSHEY, PA 17033

Claim Number: 19244
Claim Date: 01/08/2024
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $50,949.00 |
| --- | --- | --- |

HERSHOWITZ, JOHN
ADDRESS ON FILE

Claim Number: 16337
Claim Date: 11/08/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $24,500.00 |
| --- | --- | --- |

HERTZOG, RANDY
ADDRESS ON FILE

Claim Number: 208
Claim Date: 09/18/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| PRIORITY | Claimed: | $19,776.77 |
| --- | --- | --- |

HERZIC, FRANKIE
ADDRESS ON FILE

Claim Number: 11580
Claim Date: 09/27/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $1,026.80 |
| --- | --- | --- |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HESS, ARIC<br>ADDRESS ON FILE | | Claim Number: 11019<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,990.89 | | | |
| HESS, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 18087<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $20,096.15 | | | |
| HESS, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 18099<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $20,096.15 | | | |
| HESSINGER, CATHLEEN<br>ADDRESS ON FILE | | Claim Number: 12898<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,408.33 | Scheduled: | $1,408.33 | |
| HESSINGER, CATHLEEN<br>ADDRESS ON FILE | | Claim Number: 14490<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |

---

**HESSION, ALEX**
ADDRESS ON FILE

Claim Number: 14311
Claim Date: 10/18/2023
Debtor: YRC INC.
Comments: DOCKET: 2577 (03/12/2024)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,001.72 | Scheduled: | $5,001.72 UNDET | |

**HETH, ERIC**
ADDRESS ON FILE

Claim Number: 938
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,630.43 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,630.43 UNDET | |

**HETMEYER XPRESS LLC**
9903 TWIN FAWN TRL
LAUREL, MD 20723

Claim Number: 11175
Claim Date: 09/20/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4681 (10/25/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 |

**HETRICK, GREGORY SCOTT**
ADDRESS ON FILE

Claim Number: 2004
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,817.61 |

**HEUBACH COLORANTS USA LLC**
5500 77 CENTER DR, STE 120/140
CHARLOTTE, NC 28217

Claim Number: 18343
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,359.60 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| HEUSS, BRADLEY<br>ADDRESS ON FILE | | Claim Number: 15713<br>Claim Date: 11/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,473.64 | Scheduled: | $2,473.64 UNDET | |
| HEXION INC<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | | Claim Number: 3731<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $7,091.02 | | | |
| HEXION INC<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | | Claim Number: 3732<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $51,307.08 | | | |
| HEYBOER LANDSCAPE MAINTENANCE INC<br>4735 8TH ST<br>CALEDONIA, MI 49216 | | Claim Number: 1580<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $3,037.50 | | | |
| HEYES FILTERS INC<br>1741 TORRANCE BLVD, STE A<br>TORRANCE, CA 90501 | | Claim Number: 11153<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,494.10 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1277 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HFT LOGISTICS INC | | | | |
|---|---|---|---|---|
| 1120 OAK HILL RD | | Claim Number: 10355 | | |
| MOUNTAIN TOP, PA 18707 | | Claim Date: 08/29/2023 | | |
| | | Debtor: YELLOW LOGISTICS, INC. | | |
| | | Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |

| HH BARNUM COMPANY | | | | |
|---|---|---|---|---|
| 7915 LOCHLIN DR | | Claim Number: 15809 | | |
| BRIGHTON, MI 48116 | | Claim Date: 11/06/2023 | | |
| | | Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $10,771.85 | | |

| HI-WAY 9 EXPRESS LTD | | | | |
|---|---|---|---|---|
| C/O MLT AIKINS LLP | | Claim Number: 18672 | | |
| JONATHAN J BOURCHIER & SYDNI M KIND | | Claim Date: 11/13/2023 | | |
| 2100 LIVINGSTONE PL 222-3 AVE SW | | Debtor: YRC FREIGHT CANADA COMPANY | | |
| CALGARY, AB T2P0B4 | | | | |
| CANADA | | | | |
| UNSECURED | Claimed: | $47,099.99 | Scheduled: | $145.80 |

| HIBBERD, PAYTON | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 10638 | | |
| | | Claim Date: 09/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,248.00 | | |

| HIBBERT, CLAUDE | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3138 | | |
| | | Claim Date: 10/25/2023 | | |
| | | Debtor: YRC INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
| PRIORITY | Claimed: | $3,363.63 | UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $3,363.63 UNDET |

| HICE, JIMMY<br>ADDRESS ON FILE | | Claim Number: 16235<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,223.32 | Scheduled: | $5,223.32 | UNDET |
| HICKS, CARL<br>ADDRESS ON FILE | | Claim Number: 15173<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $15,150.00 | |
| UNSECURED | | | Scheduled: | $2,108.16 | |
| HICKS, CARL<br>ADDRESS ON FILE | | Claim Number: 15368<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 15386 | | | |
| UNSECURED | Claimed: | $47,635.93 | | | |
| HICKS, CARL<br>ADDRESS ON FILE | | Claim Number: 15386<br>Claim Date: 11/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $76,250.00 | | | |
| HICKS, FRED CLAY<br>ADDRESS ON FILE | | Claim Number: 2445<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,287.08 | Scheduled: | $3,287.08 | UNDET |

| | | | | |
|---|---|---|---|---|
| HIDA, KHALID<br>ADDRESS ON FILE | | Claim Number: 197<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $16,494.42 | | |
| HIDALGO COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 23<br>Claim Date: 08/17/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2470 (02/29/2024) | | |
| SECURED | Claimed: | $1,475.00   UNLIQ | | |
| HIDALGO, JACOB<br>ADDRESS ON FILE | | Claim Number: 13274<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $2,531.52 | | |
| HIDALGO, JACOB<br>ADDRESS ON FILE | | Claim Number: 14061<br>Claim Date: 10/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #13274 | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,531.52 | Scheduled: | $2,531.52  UNDET |
| HIGAREDA TRANSPORT LLC<br>PO BOX 25071<br>FRESNO, CA 93729 | | Claim Number: 10301<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 |

| HIGGINS, JAMES<br>ADDRESS ON FILE | | Claim Number: 2598<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,844.15 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,844.15 UNDET |

| HIGGINS, LEE<br>ADDRESS ON FILE | | Claim Number: 14001<br>Claim Date: 10/14/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $13,214.27 | |

| HIGH PERFORMANCE ALLOYS<br>C/O UTS<br>5500 INT'L PKWY SE<br>PO BOX 888470<br>GRAND RAPIDS, MI 49512 | | Claim Number: 11588<br>Claim Date: 09/27/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,402.76 | |

| HIGH ROAD TOWING & TRUCK REPAIR LLC<br>2372 JACKSON PIKE<br>BIDWELL, OH 45614 | | Claim Number: 118<br>Claim Date: 09/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) | |
|---|---|---|---|
| UNSECURED | Claimed: | $33,022.09 | |

| HIGH ROAD TOWING & TRUCK REPAIR LLC<br>2372 JACKSON PIKE<br>BIDWELL, OH 45614 | | Claim Number: 3616<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $36,498.62 | Scheduled: | $20,169.34 |

| | | |
|---|---|---|
| HIGHLAND INVESTMENTS LLLP<br>C/O SWEETBAUM MILLER PC<br>ATTN ALAN SWEETBAUM<br>1200 17TH ST, STE 1250<br>DENVER, CO 80202 | | Claim Number: 11290<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $51,040.61 |
|---|---|---|

| | | |
|---|---|---|
| HIGHTOWER, CHANCE<br>ADDRESS ON FILE | | Claim Number: 2873<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. |

| PRIORITY | Claimed: | $4,453.89 |
|---|---|---|

| | | |
|---|---|---|
| HIGHTOWER, CHANCE<br>ADDRESS ON FILE | | Claim Number: 2874<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $4,453.89 |
|---|---|---|

| | | |
|---|---|---|
| HIGHTOWER, CHANCE W<br>ADDRESS ON FILE | | Claim Number: 2784<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. |

| PRIORITY | Claimed: | $4,453.89 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $11,048.01 UNDET |

| | | |
|---|---|---|
| HIGHTOWER, CHANCE W SR<br>ADDRESS ON FILE | | Claim Number: 69<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1282 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HIGHTOWER, CHANCE W SR<br>ADDRESS ON FILE | | Claim Number: 145<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HIGHTOWER, HUSANI<br>ADDRESS ON FILE | | Claim Number: 4167<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,305.60 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $463.75  UNDET | |
| HIGHTOWERS PETROLEUM COMPANY<br>3577 COMMERCE DR<br>MIDDLETOWN, OH 45005 | | Claim Number: 11732-05<br>Claim Date: 09/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $5,565.58   UNLIQ | | | |
| HIGHTOWERS PETROLEUM COMPANY<br>3577 COMMERCE DR<br>MIDDLETOWN, OH 45005 | | Claim Number: 11732-06<br>Claim Date: 09/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $28,169.00   UNLIQ | | | |
| HIGHTOWERS PETROLEUM COMPANY<br>3577 COMMERCE DR<br>MIDDLETOWN, OH 45005 | | Claim Number: 11732-07<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $324,818.41   UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1283 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HIGHTOWERS PETROLEUM COMPANY<br>3577 COMMERCE DR<br>MIDDLETON, OH 45005 | | Claim Number: 12868<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3253 (05/03/2023) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $54,621.03 | Scheduled: | $182,221.33 | |
| HIGHWAY 38 DUMPSTERS & RESTROOMS<br>560 W MAIN ST<br>HAGERSTOWN, IN 47346 | | Claim Number: 974<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $604.00 | Scheduled: | $0.00 UNLIQ | |
| HILBURN, SCOTT<br>ADDRESS ON FILE | | Claim Number: 12006<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | | | Scheduled: | $4,598.01 | |
| SECURED | Claimed: | $4,598.01 | | | |
| UNSECURED | Claimed: | $111.70 | Scheduled: | $111.70 | |
| TOTAL | Claimed: | $4,598.01 | | | |
| HILL ELECTRIC INC<br>1513 EMIL ST<br>MADISON, WI 53713 | | Claim Number: 11761<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,935.00 | | | |
| HILL INTERNATIONAL<br>47866 Y AND O RD<br>PO BOX 2170<br>EAST LIVERPOOL, OH 43920 | | Claim Number: 15231<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $107,697.64 | Scheduled: | $76,919.14 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| HILL, ANTONIO | | Claim Number: 17182 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/10/2023 | | |
| | | Debtor: YRC INC. | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| HILL, BRIAN | | Claim Number: 13492 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC FREIGHT CANADA COMPANY | | |

| PRIORITY | Claimed: | $2,551.39 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,551.39 UNDET |

| HILL, CALVIN | | Claim Number: 13646 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/11/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | Claimed: | $2,748.90 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,748.90 UNDET |

| HILL, CHESLA | | Claim Number: 13980 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/14/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $4,932.18   UNLIQ | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,932.18 UNDET |

| HILL, JONATHAN | | Claim Number: 14529 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/20/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: | | |
| | | Claim Out of Balance Claim out of balance | | |

| ADMINISTRATIVE | Claimed: | $1,270.19 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,270.19 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,270.19 UNDET |
| TOTAL | Claimed: | $1,270.19 | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| HILL, ORLANDER<br>ADDRESS ON FILE | | | Claim Number: 12769<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $2,008.89 | | | |
| | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $2,008.89 UNDET |
| HILL, RICHARD<br>ADDRESS ON FILE | | | Claim Number: 820<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $4,233.77 | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $4,233.77 UNDET |
| HILL, RICHARD<br>ADDRESS ON FILE | | | Claim Number: 11440<br>Claim Date: 09/25/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 820 | | |
| UNSECURED | Claimed: | $4,233.77 | | | |
| HILL, RICHARD JEFFREY<br>ADDRESS ON FILE | | | Claim Number: 10798<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $7,178.81 | | | |
| HILL, ROBERT JR<br>ADDRESS ON FILE | | | Claim Number: 13611<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $1,612.95 | | | |

---

| HILL, ROBERT JR<br>ADDRESS ON FILE | | Claim Number: 15094<br>Claim Date: 10/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,612.95 | | |
| HILL, ROBERT, JR<br>ADDRESS ON FILE | | Claim Number: 5374<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| PRIORITY | Claimed: | $1,612.95 | | |
| HILL, TINA<br>ADDRESS ON FILE | | Claim Number: 6049<br>Claim Date: 03/18/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #19203 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HILL, TINA<br>ADDRESS ON FILE | | Claim Number: 19203<br>Claim Date: 12/29/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HILL, VICTOR<br>ADDRESS ON FILE | | Claim Number: 3376<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| HILL, WILLIAM DONALD<br>ADDRESS ON FILE | | Claim Number: 2391<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,063.31 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,063.31 UNDET | |
| HILL, WILLIAM DONALD<br>ADDRESS ON FILE | | Claim Number: 5762<br>Claim Date: 12/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| PRIORITY | Claimed: | $5,063.31 | | | |
| HILLER, KEVIN C<br>ADDRESS ON FILE | | Claim Number: 16837<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $89,483.98 UNLIQ | Scheduled: | $0.00 UNLIQ | |
| HILLHOUSE NATURALS<br>ATTN TRACY SULLIVAN<br>7070 WICKLIFFE RD<br>WICKLIFFE, KY 42087 | | Claim Number: 1174<br>Claim Date: 10/10/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. | | | |
| UNSECURED | Claimed: | $1,447.49 | | | |
| HILLIE, WORLEY<br>ADDRESS ON FILE | | Claim Number: 3261<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,643.30 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,643.30 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

HILLIS, DIANE
ADDRESS ON FILE

Claim Number: 12305
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| PRIORITY | Claimed: | $183.06 UNLIQ | | |
|---|---|---|---|---|

HINCKLEY SPRINGS
200 EAGLES LANDING DR
LAKELAND, FL 33810

Claim Number: 14276
Claim Date: 10/17/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: DOCKET: 6463 (06/06/2025)

| UNSECURED | Claimed: | $13,630.68 | | |
|---|---|---|---|---|

HINDERER, JOHN W
ADDRESS ON FILE

Claim Number: 738
Claim Date: 10/06/2023
Debtor: USF HOLLAND LLC

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,116.48 | Scheduled: | $3,116.48 UNDET |

HINES TRANSPORTATION SERVICES LLC
106 HOVEN CT
HUNTSVILLE, AL 35824

Claim Number: 14764
Claim Date: 10/24/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $1,150.00 | | |
|---|---|---|---|---|

HINKSON, KENNETH
ADDRESS ON FILE

Claim Number: 1329
Claim Date: 10/10/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $4,750.00 | Scheduled: | $2,546.26 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| HINTON, JOHNNIE P<br>ADDRESS ON FILE | | Claim Number: 13517<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $1,138.00   UNLIQ |

| | |
|---|---|
| HIRAM J HASH & SONS INC<br>PO BOX 39037<br>INDIANAPOLIS, IN 46239-0037 | Claim Number: 217<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $210.09 |

| | |
|---|---|
| HIRSCH ELECTRIC LLC<br>603 DUNDALK AVE<br>BALTIMORE, MD 21224 | Claim Number: 10797<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,278.31 |

| | |
|---|---|
| HIRSCHMUGL, BRIAN WILLIAM<br>ADDRESS ON FILE | Claim Number: 1693<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $12,893.78  UNDET |

| | |
|---|---|
| HITZ, ALEXANDER<br>ADDRESS ON FILE | Claim Number: 2225<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $81,169.59 |

HIX WRECKER SERVICE INC
3200 BLUFF RD
INDIANAPOLIS, IN 46217

Claim Number: 10031
Claim Date: 08/11/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $976.35 | Scheduled: | $976.35 |

HLADY, KATHERINE ROSALIE
ADDRESS ON FILE

Claim Number: 5535
Claim Date: 11/16/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,163.51 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,163.51  UNDET |

HMS INDUSTRIES INC
ATTN BARRY AIKINS
1256 RT 22 HWY W
BLAIRSVILLE, PA 15717

Claim Number: 1104
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,631.00 | Scheduled: | $0.00  UNLIQ |

HOARD, SIDNEY
ADDRESS ON FILE

Claim Number: 12465
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,495.03 |

HOATS, JAMI LEE
ADDRESS ON FILE

Claim Number: 1749
Claim Date: 10/23/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,202.32 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $343.52  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HOBART, HOWARD<br>ADDRESS ON FILE | | Claim Number: 18056<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $46,249.98 | | | |
| HOBBS, ALEX<br>ADDRESS ON FILE | | Claim Number: 11949<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $418.99 | Scheduled: | $418.99 | |
| HOBBS, ALICE<br>ADDRESS ON FILE | | Claim Number: 1327<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $17,922.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,011.98 UNDET | |
| HOBBS, ALICE<br>ADDRESS ON FILE | | Claim Number: 4168<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $17,922.50 | | | |
| HOBBS, DAVID<br>ADDRESS ON FILE | | Claim Number: 11406<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $10,409.25 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | | | | |
|---|---|---|---|---|---|
| HOBBS, ENRIQUE<br>ADDRESS ON FILE | | Claim Number: 13583<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,500,000.00 | | | |
| HOBBS, MATTHEW J<br>ADDRESS ON FILE | | Claim Number: 2789<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $408.01 | | | |
| HOBBS, MATTHEW J<br>ADDRESS ON FILE | | Claim Number: 2790<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,046.42 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,046.42 UNDET | |
| HOBSON, HARRY WILLIAM, III<br>ADDRESS ON FILE | | Claim Number: 718<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,616.32 | | | |
| HOBSON, HARRY WILLIAM, III<br>ADDRESS ON FILE | | Claim Number: 719<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $6,616.32 | | | |

---

**HOCH, ROBERT L**
ADDRESS ON FILE

Claim Number: 3221
Claim Date: 10/27/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: DOCKET: 2577 (03/12/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,225.98 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $12,811.20 | Scheduled: | $7,692.18 UNDET |

**HOCHBERG, KEITH**
ADDRESS ON FILE

Claim Number: 3810
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,519.17 |

**HOCHSTRASSER, RUBEN**
ADDRESS ON FILE

Claim Number: 2705
Claim Date: 10/20/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,061.44 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,061.44 UNDET |

**HOCKENBERRY, BRADLEY A**
ADDRESS ON FILE

Claim Number: 483
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |

**HODGE, JACKIE**
ADDRESS ON FILE

Claim Number: 15107
Claim Date: 10/29/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,242.12 UNLIQ | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | | | Scheduled: | $4,242.12 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HODGE, JAMES<br>ADDRESS ON FILE | | Claim Number: 1999<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,600.00 | | | |
| HODGE, THOMAS<br>ADDRESS ON FILE | | Claim Number: 5609<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $725.14 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$725.14 UNDET | |
| HODGES, HAMILTON R<br>ADDRESS ON FILE | | Claim Number: 2319<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $267.68 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$267.68 UNDET | |
| HODGES, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13294<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,440.64 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,440.64 UNDET | |
| HOENIG, JULIE J<br>ADDRESS ON FILE | | Claim Number: 2921<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

---

| HOENIG, JULIE J | | | | |
| ADDRESS ON FILE | | | | |

Claim Number: 2922
Claim Date: 10/23/2023
Debtor: YRC INC.
Comments:
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,455.67 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,055.67 UNDET |
| TOTAL | Claimed: | $4,055.67 | | |

| HOEPPNER, JEFFREY | | |
| ADDRESS ON FILE | | |

Claim Number: 19708
Claim Date: 05/28/2024
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,769.52 |

| HOERLER, MICHAEL E | | |
| ADDRESS ON FILE | | |

Claim Number: 2822
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,020.16 |

| HOERLER, MICHAEL E | | |
| ADDRESS ON FILE | | |

Claim Number: 4169
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,020.16 |

| HOESCHEN, ALLEN | | |
| ADDRESS ON FILE | | |

Claim Number: 1853
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,935.80 UNLIQ | Scheduled: | $8,798.57 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1296 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HOFFAS, MARK<br>ADDRESS ON FILE | | Claim Number: 13092<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,346.87 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,346.87 | UNDET |
| HOFFER, DANNY RAYMOND<br>ADDRESS ON FILE | | Claim Number: 610<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,037.67 | | | |
| HOFFMAN, JAMES E<br>ADDRESS ON FILE | | Claim Number: 4659<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| HOFFMAN, JOHN<br>ADDRESS ON FILE | | Claim Number: 753<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,602.75 | Scheduled: | $3,602.75 | UNDET |
| HOFFMAN, MICHAEL LYNN<br>ADDRESS ON FILE | | Claim Number: 10947<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $24,768.32 | | | |
| PRIORITY | Claimed: | $24,768.32 | | | |
| TOTAL | Claimed: | $24,768.32 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1297 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HOFFMAN, NICOLE<br>ADDRESS ON FILE | | Claim Number: 19119<br>Claim Date: 12/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $141.00 | | | |
| HOFFMANN BROTHERS<br>1025 HANLEY INDUSTRIAL CT<br>SAINT LOUIS, MO 63144 | | Claim Number: 10836<br>Claim Date: 09/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $3,396.20 | Scheduled: | $1,561.20 | |
| HOFFMANN, ERNEST<br>ADDRESS ON FILE | | Claim Number: 3435<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,427.95 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,427.95  UNDET | |
| HOFFMANN, JEFFREY A<br>ADDRESS ON FILE | | Claim Number: 2997<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,177.57 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$9,177.57  UNDET | |
| HOFFPAUIR, CRAIG<br>ADDRESS ON FILE | | Claim Number: 12363<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $3,844.15 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| HOFFPAUIR, CRAIG<br>ADDRESS ON FILE | | Claim Number: 12410<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12363 | | |
| PRIORITY | Claimed: | $3,844.15 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,844.15 UNDET |
| HOGAN, EVAN<br>ADDRESS ON FILE | | Claim Number: 15852<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| SECURED | Claimed: | $2,081.03 | | |
| HOGAN, EVAN E<br>ADDRESS ON FILE | | Claim Number: 2601<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,739.07 | | |
| UNSECURED | Claimed: | $0.40 | | |
| HOGAN, JACQUELYNE<br>ADDRESS ON FILE | | Claim Number: 12834<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,082.59 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,082.59 UNDET |
| HOGUE DIESEL SERVICE LLC<br>750 2ND AVE NW<br>WEST FARGO, ND 58078 | | Claim Number: 14201<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $6,791.69 | Scheduled: | $6,557.01 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HOHL, GREGORY | | Claim Number: 16230 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/08/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $28,820.58 | | |

| HOKE, DEBRA | | Claim Number: 3117 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/24/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| | | Comments: | | |
| | | Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $4,989.60 | | |
| PRIORITY | Claimed: | $4,989.60 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,989.60 UNDET |
| TOTAL | Claimed: | $4,989.60 | | |

| HOLBERT, RONNIE | | Claim Number: 10427 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 08/30/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,201.50 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,201.30 UNDET |

| HOLBROOK, JAMES | | Claim Number: 1776 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/13/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,883.11 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,883.11 UNDET |

| HOLCIM SOLUTIONS AND PRODUCTS US LLC | | Claim Number: 17727 | | |
|---|---|---|---|---|
| 26 CENTURY BLVD, STE 205 | | Claim Date: 11/13/2023 | | |
| NASHVILLE, TN 37214 | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $162,354.50 | | |

| HOLDEN, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 14972<br>Claim Date: 10/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $5,446.33 |
| UNSECURED | Claimed: | $5,668.50 | Scheduled: | $222.17 |
| HOLLAND BOARD OF PUBLIC WORKS<br>321 SETTLERS RD, STE 2<br>HOLLAND, MI 49423 | | Claim Number: 10044<br>Claim Date: 08/14/2023<br>Debtor: YELLOW CORPORATION | | |
| SECURED | Claimed: | $24,442.92 | | |
| HOLLAND TRANSFER COMPANY<br>2227 SALISBURY HWY<br>STATESVILLE, NC 28677 | | Claim Number: 3639<br>Claim Date: 11/02/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 |
| HOLLAND, JAMES<br>ADDRESS ON FILE | | Claim Number: 19007<br>Claim Date: 11/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $1,582.78 | | |
| HOLLAND, RONALD JAY<br>ADDRESS ON FILE | | Claim Number: 2548<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $8,877.34 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,877.24 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| HOLLANDSWORTH, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 3774<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,883.60 | Scheduled: | $2,883.60 UNDET | |
| HOLLINS, MARK<br>ADDRESS ON FILE | | Claim Number: 16804<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $19,863.07 | | | |
| HOLLIS, AARON<br>ADDRESS ON FILE | | Claim Number: 18486<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| HOLLIS, AARON B<br>ADDRESS ON FILE | | Claim Number: 2600<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $3,363.63 | | | |
| PRIORITY | Claimed: | $3,363.63 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,363.63 UNDET | |
| HOLLIS, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 13179<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,685.88 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,685.88 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1302 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HOLLON, STEVE<br>ADDRESS ON FILE | | Claim Number: 18347<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,442.78  UNLIQ | | | |
| UNSECURED | Claimed: | $491,557.22  UNLIQ | | | |
| HOLLON, STEVEN<br>ADDRESS ON FILE | | Claim Number: 4170<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $12,095.91 | | | |
| UNSECURED | Claimed: | $5,725.63 | | | |
| HOLLOWAY, CORNAE<br>ADDRESS ON FILE | | Claim Number: 1582<br>Claim Date: 10/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |
| HOLLOWAY, CORTEZ D, SR<br>ADDRESS ON FILE | | Claim Number: 1584<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $12,761.31 | Scheduled: | $12,761.31  UNDET | |
| HOLLOWAY, JAMES M<br>ADDRESS ON FILE | | Claim Number: 2702<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $9,688.52 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $9,688.52  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| HOLLOWAY, ROBERT<br>ADDRESS ON FILE | | Claim Number: 14236<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $3,113.56 | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,113.56 UNDET |

| HOLM'S RADIATOR<br>D/B/A AMERICAN RADIATOR<br>ATTN TAMMY HOEG<br>1616 NE BROADWAY AVE<br>DES MOINES, IA 50313 | | Claim Number: 10306-01<br>Claim Date: 08/28/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $4,433.53 | Scheduled: | $4,433.53 |
|---|---|---|---|---|

| HOLM'S RADIATOR<br>D/B/A AMERICAN RADIATOR<br>ATTN TAMMY HOEG<br>1616 NE BROADWAY AVE<br>DES MOINES, IA 50313 | | Claim Number: 10306-02<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $23,419.20 | Scheduled: | $22,866.96 |
|---|---|---|---|---|

| HOLMAN, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 17548<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $1,980.63 | Scheduled: | $1,980.63 |
|---|---|---|---|---|

| HOLMES, KENNETH W.<br>ADDRESS ON FILE | | Claim Number: 3841<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $6,232.38 | | |
|---|---|---|---|---|

| HOLMES, KIRK<br>ADDRESS ON FILE | | Claim Number: 686<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $14,530.91 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$14,530.91 UNDET |
| HOLSOPPLE, MICHAEL G JR<br>ADDRESS ON FILE | | Claim Number: 10874<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| HOLSTON, RONALD K, II<br>ADDRESS ON FILE | | Claim Number: 680<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,936.06 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,936.06 UNDET |
| HOLT, JAMES<br>ADDRESS ON FILE | | Claim Number: 3048<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $818.80 | | |
| HOLT, MATHEW<br>ADDRESS ON FILE | | Claim Number: 11361<br>Claim Date: 09/23/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $73.48 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,152.62 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| HOLT, ROGER K | | Claim Number: 214 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/18/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $11,850.35 | | |

| HOLT, SAMUEL, SR | | Claim Number: 15648 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/04/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $480.60  UNDET |

| HOLTMAN, JOHN | | Claim Number: 15130 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/29/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,675.39 | Scheduled: | $1,675.39  UNDET |

| HOLTZ, DENNIS | | Claim Number: 12144 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/02/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,300.38 | Scheduled: | $2,300.38 |
| UNSECURED | Claimed: | $3,185.12 | Scheduled: | $3,185.12 |

| HOLUB, CHRIS | | Claim Number: 10738 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/11/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,500.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| HOLZAPFEL, CATHERINE<br>ADDRESS ON FILE | Claim Number: 12573<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
|---|---|

| PRIORITY | Claimed: | $3,235.00 | Scheduled: | $2,442.83 |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $590.92 |

---

| HOME DEPOT U.S.A., INC.<br>C/O SEYFARTH SHAW; ATTN JAMES B SOWK<br>233 S. WACKER DR.<br>STE. 8000<br>CHICAGO, IL 60606 | Claim Number: 17958<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $5,017,363.46   UNLIQ |
|---|---|---|

---

| HOME DEPOT USA INC<br>C/O SEYFARTH SHAW<br>ATTN JAMES B SOWKA<br>233 S WACKER DR, STE 8000<br>CHICAGO, IL 60606 | Claim Number: 17878<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $16,496,493.54   UNLIQ |
|---|---|---|

---

| HOME DEPOT USA INC<br>C/O SEYFARTH SHAW<br>ATTN JAMES B SOWKA<br>233 S WACKER DR, STE 8000<br>CHICAGO, IL 60606 | Claim Number: 17916<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLE DUPLICATE OF 17878 |
|---|---|

| UNSECURED | Claimed: | $16,496,493.54   UNLIQ |
|---|---|---|

---

| HOME DEPOT USA INC<br>C/O SEYFARTH SHAW<br>ATTN JAMES B SOWKA<br>233 S WACKER DR, STE 8000<br>CHICAGO, IL 60606 | Claim Number: 17934<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 17878 |
|---|---|

| UNSECURED | Claimed: | $16,496,493.54   UNLIQ |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| HOME DEPOT USA INC<br>C/O SEYFARTH SHAW<br>ATTN JAMES B SOWKA<br>233 S WACKER DR, STE 8000<br>CHICAGO, IL 60606 | | Claim Number: 17947<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 17878 | | |
| UNSECURED | Claimed: | $16,496,493.54   UNLIQ | | |
| HOMELAND RETAIL LLC<br>8220 NORRELL RD<br>VENUS, TX 76084 | | Claim Number: 407<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $20,000.00 | | |
| HOMER'S TOWING AND SERVICE INC<br>11412 W BROWN DEER RD<br>MILWAUKEE, WI 53224 | | Claim Number: 14726<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $13,401.06 | | |
| HOMER'S TOWING AND SERVICE INC<br>11412 W BROWN DEER RD<br>MILWAUKEE, WI 53224 | | Claim Number: 14728<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #14726 | | |
| UNSECURED | Claimed: | $13,401.06 | Scheduled: | $16,356.66 |
| HOMESTRETCH LOGISTICAL SOLUTIONS INC<br>3665 CORAL RIDGE RD<br>BROOKS, KY 40109 | | Claim Number: 15784<br>Claim Date: 11/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1308 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HOMYAK, DANIEL<br>ADDRESS ON FILE | | Claim Number: 5811<br>Claim Date: 12/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,700.41 | Scheduled: | $4,700.41 UNDET |
| HONG, BAO<br>ADDRESS ON FILE | | Claim Number: 13548<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,685.50 | Scheduled: | $4,685.50 UNDET |
| HOOD, CHARLES<br>ADDRESS ON FILE | | Claim Number: 1068<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00 | | |
| HOOD, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 2076<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $9,157.76 | Scheduled: | $9,157.76 |
| UNSECURED | Claimed: | $1,785.81 | Scheduled: | $1,785.81 |
| HOOD, CHRISTOPHER WARREN<br>ADDRESS ON FILE | | Claim Number: 12067<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
| PRIORITY | Claimed: | $22,641.20 | | |
| TOTAL | Claimed: | $11,320.62 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HOOD, CHRISTOPHER WARREN<br>ADDRESS ON FILE | | Claim Number: 19096<br>Claim Date: 12/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim Out of Balance; AMENDS CLAIM #12067 Claim out of balance | | | |
| PRIORITY | Claimed: | $22,641.20 | | | |
| TOTAL | Claimed: | $11,320.62 | | | |
| HOOGE, DYLAN<br>ADDRESS ON FILE | | Claim Number: 4743<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $1,484.86 | | | |
| HOOKER, THOMAS J<br>ADDRESS ON FILE | | Claim Number: 770<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,736.00 | | | |
| HOOKS, MYRON<br>ADDRESS ON FILE | | Claim Number: 15701<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,766.23 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,766.23 | UNDET |
| HOOLEY, PATRICK<br>ADDRESS ON FILE | | Claim Number: 16737<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| HOOLEY, PATRICK<br>ADDRESS ON FILE | | Claim Number: 16739<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $36,461.52 | | |

| HOOPINGARNER, DARRYL W<br>ADDRESS ON FILE | | Claim Number: 1166<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,902.21 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,902.21 UNDET |

| HOOPMAN, TINA<br>ADDRESS ON FILE | | Claim Number: 13276<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $775.38 |
| UNSECURED | Claimed: | $775.38 | | |

| HOOSIER SCALE COMPANY LLC<br>6615 RATLIFF RD<br>CAMBY, IN 46113 | | Claim Number: 16084<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $130.83 | Scheduled: | $130.83 |

| HOOSIER SCALE COMPANY LLC<br>6615 RATLIFF RD<br>CAMBY, IN 46113 | | Claim Number: 16091<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,947.53 | Scheduled: | $11,947.53 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| HOOSIER SCALE COMPANY LLC<br>6615 RATLIFF RD<br>CAMBY, IN 46113 | | Claim Number: 16095<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $225.00 | Scheduled: | $225.00 |
| HOOSIER SCALE COMPANY LLC<br>6615 RATLIFF RD<br>CAMBY, IN 46113 | | Claim Number: 16419<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,380.00 | | |
| HOOVER, CARL M<br>ADDRESS ON FILE | | Claim Number: 544<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $30,300.00 | | |
| HOOVER, CARL M<br>ADDRESS ON FILE | | Claim Number: 1918<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $30,300.00 | | |
| HOOVER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 3801<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $4,817.43 | | |

| | | | | | |
|---|---|---|---|---|---|
| HOOVER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 3802<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,706.08 | | | |
| HOOVER, RANDAL<br>ADDRESS ON FILE | | Claim Number: 16318<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,818.30 | Scheduled: | $2,818.30 | UNDET |
| HOPKINS MANUFACTURING<br>C/O SUNSET TRANSPORTATION LLC<br>10877 WATSON RD<br>SAINT LOUIS, MO 63127 | | Claim Number: 15931<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $14,787.74 | | | |
| HOPKINS MANUFACTURING<br>C/O SUNSET TRANSPORTATION LLC<br>10877 WATSON RD<br>SAINT LOUIS, MO 63127 | | Claim Number: 15932<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #15931 | | | |
| UNSECURED | Claimed: | $14,787.74 | | | |
| HOPKINS MANUFACTURING<br>C/O SUNSET TRANSPORTATION LLC<br>10877 WATSON RD<br>SAINT LOUIS, MO 63127 | | Claim Number: 15934<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4362 (09/19/2024) | | | |
| UNSECURED | Claimed: | $4,751.98 | | | |

| | | | | |
|---|---|---|---|---|
| HOPKINS MANUFACTURING<br>C/O SUNSET TRANSPORTATION LLC<br>10877 WATSON RD<br>SAINT LOUIS, MO 63127 | | Claim Number: 15936<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| UNSECURED | Claimed: | $4,455.24 | | |
| HOPKINS MANUFACTURING<br>C/O SUNSET TRANSPORTATION LLC<br>10877 WATSON RD<br>SAINT LOUIS, MO 63127 | | Claim Number: 19846<br>Claim Date: 09/18/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #15936 | | |
| UNSECURED | Claimed: | $4,124.71 | | |
| HOPKINS, PATRICK<br>ADDRESS ON FILE | | Claim Number: 19169<br>Claim Date: 12/21/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| HOPKINS, RICKY<br>ADDRESS ON FILE | | Claim Number: 5801<br>Claim Date: 12/27/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,046.58 | Scheduled: | $3,046.58  UNDET |
| HOPKINS, TOMMY<br>ADDRESS ON FILE | | Claim Number: 13577<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $4,328.01 | | |
| PRIORITY | Claimed: | $4,328.01 | | |
| TOTAL | Claimed: | $4,328.01 | | |

HORN, JAMES
ADDRESS ON FILE

Claim Number: 5870
Claim Date: 01/22/2024
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $0.00  UNDET | | |

HORN, TRANG
ADDRESS ON FILE

Claim Number: 18935
Claim Date: 11/17/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $724.68 | Scheduled: | $724.68 |

HORNADY, CHARLES DAVID
ADDRESS ON FILE

Claim Number: 1379
Claim Date: 10/10/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $18,035.30 | | |

HORNBAKER, RUSSELL J, JR
ADDRESS ON FILE

Claim Number: 459
Claim Date: 10/02/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| PRIORITY | Claimed: | $19,027.38 | | |

HORNBERGER, DAVID F
ADDRESS ON FILE

Claim Number: 634
Claim Date: 10/05/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $10,982.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HORVATH, KAREN<br>ADDRESS ON FILE | | Claim Number: 12070<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,369.35 | Scheduled: | $1,369.35 |
| UNSECURED | Claimed: | $714.56 | Scheduled: | $714.56 |
| HORVATH, KEITH<br>ADDRESS ON FILE | | Claim Number: 19081<br>Claim Date: 12/05/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,056.05 | Scheduled: | $1,056.05  UNDET |
| HOSE POWER<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4610<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,815.34 | | |
| HOSEK, PETRO<br>ADDRESS ON FILE | | Claim Number: 14268<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,767.33 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,767.33  UNDET |
| HOT ROD COMPANY<br>4123 S CONKLIN RD<br>GREENACRES, WA 99016 | | Claim Number: 1629<br>Claim Date: 10/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $16,475.97 | | |

Epiq Bankruptcy Solutions, LLC

| HOT-LINE FREIGHT SYSTEM INC<br>PO BOX 205<br>WEST SALEM, WI 54669 | | Claim Number: 12805<br>Claim Date: 10/05/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 |
| HOTEL CHICAGO<br>333 NORTH DEARBORN ST<br>CHICAGO, IL 60654 | | Claim Number: 14070<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,891.50 | | |
| HOTRA, MARK A<br>ADDRESS ON FILE | | Claim Number: 1830<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,509.53 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$6,509.53  UNDET |
| HOUGH, KIM R<br>ADDRESS ON FILE | | Claim Number: 13368<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HOUGHTELING, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 12456<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,194.83 | Scheduled:<br>Scheduled: | $7,554.37<br>$2,640.46 |

| | | | | | |
|---|---|---|---|---|---|
| HOUGHTON, STEVEN<br>ADDRESS ON FILE | | Claim Number: 1291<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $11,080.76 | Scheduled: | $11,080.76 | UNDET |
| HOUSE OF CONTRACTORS<br>746 WARDEN AVE, UNIT 5<br>SCARBOROUGH, ON M1L4A2<br>CANADA | | Claim Number: 15171<br>Claim Date: 10/30/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $6,174.52 | Scheduled: | $0.00 | UNLIQ |
| HOUSEY, RYAN MENNEKE & ERIN<br>ADDRESS ON FILE | | Claim Number: 15589<br>Claim Date: 11/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $35,020.00 | UNLIQ | | |
| HOUSNER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 15566<br>Claim Date: 11/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $13,476.49 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $11,768.97 | UNDET |
| HOUSTON, GREGORY<br>ADDRESS ON FILE | | Claim Number: 4171<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $12,553.20 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,006.88 | UNDET |

| HOUSTON, TANA<br>ADDRESS ON FILE | | Claim Number: 15100<br>Claim Date: 10/28/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,665.87 | | |
| HOUSTON, TANA<br>ADDRESS ON FILE | | Claim Number: 15101<br>Claim Date: 10/28/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,242.86 | | |
| HOVIS TRUCK SERVICE & SALES INC<br>PO BOX 486<br>6010 EMLENTON-CLINTONVILLE RD<br>EMLENTON, PA 16373 | | Claim Number: 1839<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $506.09 | Scheduled: | $506.09 |
| HOWANIEC, JOAN M AND RICHARD S<br>ADDRESS ON FILE | | Claim Number: 16192<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HOWANIEC, RICHARD S<br>ADDRESS ON FILE | | Claim Number: 875<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,500.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,636.00  UNDET |

| HOWARD & SONS AUTOMOTIVE SVCS INC<br>1650 ARMSTRONG PL<br>MABLETON, GA 30126 | Claim Number: 4356<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,306.72 | Scheduled: | $32,578.47 | |
| HOWARD TRUCK REPAIR SVC LLC<br>4295 LISA DR<br>TIPP CITY, OH 45371 | Claim Number: 10080<br>Claim Date: 08/16/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | | |
| UNSECURED | Claimed: | $20,396.00 | Scheduled: | $20,445.44 | |
| HOWARD, JAMES CHARLES<br>ADDRESS ON FILE | Claim Number: 11337<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. | | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |
| HOWARD, MICHAEL<br>ADDRESS ON FILE | Claim Number: 4670<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |
| HOWARD, REED<br>ADDRESS ON FILE | Claim Number: 4172<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | | |
| PRIORITY | Claimed: | $5,937.42 | | | |
| UNSECURED | Claimed: | $11,850.88 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1320 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HOWARD, RICHARD JR<br>ADDRESS ON FILE | | Claim Number: 11955<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $555.43 | Scheduled: | $555.43 UNDET |

| HOWARD, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 13430<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,545.27 | Scheduled: | $2,545.27 UNDET |

| HOWELL, STEVEN<br>ADDRESS ON FILE | | Claim Number: 13012<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $3,313.45 |
| UNSECURED | Claimed: | $3,313.45 | | |

| HOWES OIL CO INC<br>PO BOX 1025<br>SIOUX FALLS, SD 57101 | | Claim Number: 13038<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,598.60 | | |

| HOWES, BRIAN<br>ADDRESS ON FILE | | Claim Number: 2106<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,068.00 | | |

| HOWES, BRIAN<br>ADDRESS ON FILE | | Claim Number: 2107<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $7,929.90 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,928.56 UNDET | |
| HOWES, CYNTHIA<br>ADDRESS ON FILE | | Claim Number: 2136<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,780.80 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,302.64 UNDET | |
| HOYLE, JAMES<br>ADDRESS ON FILE | | Claim Number: 17397<br>Claim Date: 11/11/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY<br>UNSECURED | Claimed: | $478.84 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$478.84 UNDET | |
| HOYT'S TRUCK REPAIR<br>4425 NW HWY 24<br>TOPEKA, KS 66618 | | Claim Number: 1371<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $10,783.37 | Scheduled: | $7,937.28 | |
| HOYT, RANDY<br>ADDRESS ON FILE | | Claim Number: 12426<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,631.05 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,631.05 UNDET | |

| HRABNICKY, ANGELA<br>ADDRESS ON FILE | | Claim Number: 11141<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | |
| HRABNICKY, ANGELA<br>ADDRESS ON FILE | | Claim Number: 15372<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $4,880.65 | Scheduled: | $4,880.65 |
| HRABNICKY, ANGELA<br>ADDRESS ON FILE | | Claim Number: 15373<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| HRABNICKY, ANGELA C<br>ADDRESS ON FILE | | Claim Number: 11134<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,915.53   UNLIQ | | |
| HRABNICKY, ANGELA C<br>ADDRESS ON FILE | | Claim Number: 11138<br>Claim Date: 09/20/2023<br>Debtor: ROADWAY LLC | | |
| PRIORITY | Claimed: | $7,410.65 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| HRUBY ORBITAL SYSTEMS<br>C/O ORBOT<br>3275 CORPORATE VIEW<br>VISTA, CA 92081 | | Claim Number: 11124<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| SECURED | Claimed: | $5,496.00 |
| HTRUCKLINE LLC<br>D/B/A HTL<br>351 PASCOE BLVD, STE 104<br>BOWLING GREEN, KY 42104 | | Claim Number: 11264<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $625.00 |
| HUB CITY PBE INC<br>344 S ROYAL ST<br>JACKSON, TN 38301 | | Claim Number: 1652<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $165.22 |
| HUB CITY PBE INC<br>344 S ROYAL ST<br>JACKSON, TN 38301 | | Claim Number: 2408<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $651.54 |
| HUB CITY TERMINALS INC<br>ATTN GEOFFREY DEMARTINO<br>2002 HUB GROUP WAY<br>OAK BROOK, IL 60523 | | Claim Number: 18542<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3380 (05/15/2024) |
| SECURED | Claimed: | $36,266.84   UNLIQ |

| | | | |
|---|---|---|---|
| HUB CITY TERMINALS INC<br>ATTN GEOFFREY DEMARTINO<br>2002 HUB GROUP WAY<br>OAK BROOK, IL 60523 | | Claim Number: 18550<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3382 (05/15/2024) | |
| SECURED | Claimed: | $24,775.24   UNLIQ | |
| HUB CITY TERMINALS, INC.<br>GEOFFREY DEMARTINO<br>2002 HUB GROUP WAY<br>OAK BROOK, IL 60523 | | Claim Number: 18535<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3379 (05/15/2024) | |
| SECURED | Claimed: | $24,077.29   UNLIQ | |
| HUB CITY TERMINALS, INC.<br>ATTN DEMARTINO GEOFFREY<br>2002 HUB GROUP WAY<br>OAK BROOK, IL 60523 | | Claim Number: 18562<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3383 (05/15/2024) | |
| SECURED | Claimed: | $954,078.19   UNLIQ | |
| HUB GROUP INC<br>2001 HUB GROUP WAY<br>OAK BROOK, IL 60523 | | Claim Number: 11075<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED | Claimed: | $98,732.73 | |
| HUB GROUP INC<br>ATTN GEOFFREY DEMARTINO<br>2002 HUB GROUP WAY<br>OAK BROOK, IL 60523 | | Claim Number: 18478<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3375 (05/15/2024) | |
| SECURED | Claimed: | $17,882.16   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| HUB GROUP INC<br>ATTN GEOFFREY DEMARTINO<br>2002 HUB GROUP WAY<br>OAK BROOK, IL 60523 | | Claim Number: 18496<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3376 (05/15/2024) | | | |
| SECURED | Claimed: | $38,161.05   UNLIQ | | | |
| HUB GROUP, INC<br>GEOFFREY DEMARTINO<br>2002 HUB GROUP WAY<br>OAK BROOK, IL 60523 | | Claim Number: 18511<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3377 (05/15/2024) | | | |
| SECURED | Claimed: | $1,313.14   UNLIQ | | | |
| HUB GROUP, INC.<br>GEOFFREY DEMARTINO<br>2002 HUB GROUP WAY<br>OAK BROOK, IL 60523 | | Claim Number: 18523<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3378 (05/15/2024) | | | |
| SECURED | Claimed: | $140,776.03   UNLIQ | | | |
| HUBBARD, DWAYNE<br>ADDRESS ON FILE | | Claim Number: 12917<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,272.49 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,272.49  UNDET | |
| HUBBARD, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1202<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,111.19 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,111.19  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| HUBBARD, TINA M<br>ADDRESS ON FILE | | Claim Number: 2281<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $3,302.46 | Scheduled: | $3,302.46 | |
| UNSECURED | Claimed: | $2,193.40 | Scheduled: | $2,193.40 | |
| HUBBARD, VERNELL, JR<br>ADDRESS ON FILE | | Claim Number: 2349<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $20,000.00   UNLIQ | | | |
| HUBERT, JIMMIE AND JANEL<br>ADDRESS ON FILE | | Claim Number: 12504<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HUBMANN, RANDY<br>ADDRESS ON FILE | | Claim Number: 11338<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $3,978.30 | | | |
| HUBMANN, RANDY<br>ADDRESS ON FILE | | Claim Number: 11340<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11338 | | | |
| PRIORITY | Claimed: | $3,978.30 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| HUBNER, JAY<br>ADDRESS ON FILE | | Claim Number: 1869<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | | |

| | | | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| PRIORITY | | | | | |
| UNSECURED | Claimed: | $1,141.63 | Scheduled: | $1,141.63 UNDET | |

| HUCKS, NOVELLA N<br>ADDRESS ON FILE | | Claim Number: 16073<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| HUDEC, MYRA<br>ADDRESS ON FILE | | Claim Number: 1261<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $1,660.94 | Scheduled: | $1,660.94 |
|---|---|---|---|---|

| HUDEC, MYRA<br>ADDRESS ON FILE | | Claim Number: 2561<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| HUDSON, CHRISTINE AND TERRY<br>ADDRESS ON FILE | | Claim Number: 15410<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | |
|---|---|---|---|

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HUDSON, HERBERT<br>ADDRESS ON FILE | | Claim Number: 15874<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,768.34 | | | |
| HUDSON, JACQUELINE<br>ADDRESS ON FILE | | Claim Number: 18194<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $29,230.74 | | | |
| HUDSON, JENNIFER MARIE<br>ADDRESS ON FILE | | Claim Number: 2262<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $604.55 | Scheduled: | $604.55 | |
| HUDSON, JERRY<br>ADDRESS ON FILE | | Claim Number: 4174<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $7,139.71 | | | |
| UNSECURED | Claimed: | $10,233.92 | | | |
| HUDSON, JIMMY W<br>ADDRESS ON FILE | | Claim Number: 976<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,324.67 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,324.67 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| HUDSON, TRAVIS D<br>ADDRESS ON FILE | | Claim Number: 4175<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $3,205.00 | Scheduled: | $3,472.63 UNDET | |
| HUEHN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 1551<br>Claim Date: 10/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $8,772.26 | Scheduled: | $8,772.26 UNDET | |
| HUERTA, JESUS<br>ADDRESS ON FILE | | Claim Number: 19018<br>Claim Date: 11/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $8,438.21   UNLIQ | Scheduled: | $8,438.21 UNDET | |
| HUET, KRISTIE<br>ADDRESS ON FILE | | Claim Number: 12572<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $1,298.94 | Scheduled: | $1,298.94 UNDET | |
| HUFF, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 13182<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $8,080.31 | | | |
| UNSECURED | | | Scheduled: | $8,080.31 UNDET | |

---

**HUFFINE, MATTHEW**
ADDRESS ON FILE

Claim Number: 13080
Claim Date: 10/06/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,883.40 | UNLIQ | Scheduled: | $4,530.63 |
| UNSECURED | | | | Scheduled: | $352.77 |

**HUFFMAN, MICHAEL**
ADDRESS ON FILE

Claim Number: 59
Claim Date: 08/29/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |

**HUGG AND HALL EQUIPMENT COMPANY**
PO BOX 194110
LITTLE ROCK, AR 72219

Claim Number: 5776
Claim Date: 12/07/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $827.36 |

**HUGGHIS, CASSANDRA**
ADDRESS ON FILE

Claim Number: 2773
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #14090

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $5,358.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

**HUGGHIS, CASSANDRA**
ADDRESS ON FILE

Claim Number: 14090
Claim Date: 10/16/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $5,358.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1331 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HUGHES ENVIRONMENTAL ENGINEERING INC<br>14 LEIGHTON PL<br>MAHWAH, NJ 07430 | Claim Number: 1581<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,160.48 | Scheduled: | $870.32 |

| HUGHES PRODUCTS CO INC<br>209 KANOY RD<br>THOMASVILLE, NC 27360 | Claim Number: 5385<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
|---|---|---|
| UNSECURED | Claimed: | $2,128.00 |

| HUGHES, KEIDRON<br>ADDRESS ON FILE | Claim Number: 13959<br>Claim Date: 10/14/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|
| PRIORITY | Claimed: | $2,883.11 |

| HUGHES, KEIDRON JERMAINE<br>ADDRESS ON FILE | Claim Number: 11415<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |

| HUGHES, KEITH A<br>ADDRESS ON FILE | Claim Number: 18487<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| HUGHES, KEITH A<br>ADDRESS ON FILE | | Claim Number: 18514<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, KEITH A<br>ADDRESS ON FILE | | Claim Number: 18543<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, KEITH A<br>ADDRESS ON FILE | | Claim Number: 18570<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $52,000.00 |
| HUGHES, KEITH A<br>ADDRESS ON FILE | | Claim Number: 18730<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, KEITH A<br>ADDRESS ON FILE | | Claim Number: 18732<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| HUGHES, REX<br>ADDRESS ON FILE | | Claim Number: 12317<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,190.93 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,190.93 UNDET | |
| HUGHES, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 13241<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,365.23 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,365.23 UNDET | |
| HUGUNIN, CURTIS M<br>ADDRESS ON FILE | | Claim Number: 4432<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| HULETTE, DOUGLAS D<br>ADDRESS ON FILE | | Claim Number: 3062<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,985.74 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,985.74 UNDET | |
| HULETTE, DUSTIN<br>ADDRESS ON FILE | | Claim Number: 13718<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,068.10 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,068.10 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1334 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| HULL LIFT TRUCK<br>22105 ELKHART E BLVD<br>ELKHART, IN 46514 | | Claim Number: 16874-01<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $25,748.40 | | |
| HULL LIFT TRUCK<br>22105 ELKHART E BLVD<br>ELKHART, IN 46514 | | Claim Number: 16874-02<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $26,788.26 | Scheduled: | $27,606.12 |
| HULL, DANIELLE<br>ADDRESS ON FILE | | Claim Number: 14685<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $11,445.94 | | |
| HULSEY, JAMES<br>ADDRESS ON FILE | | Claim Number: 1303<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,810.15 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$14,810.15 UNDET |
| HULSIZER, STEVEN M<br>ADDRESS ON FILE | | Claim Number: 1616<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $3,304.62 UNLIQ<br>$0.00 UNLIQ | | |

| HULVA, MITCHELL<br>ADDRESS ON FILE | | Claim Number: 2029<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,948.76 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,948.76 | UNDET |
| HUMBOLDT COUNTY TAX COLLECTOR<br>825 FIFTH ST, RM 125<br>EUREKA, CA 95501 | | Claim Number: 12870<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| PRIORITY | Claimed: | $231.60 | | | |
| HUMMEL, EDWARD<br>ADDRESS ON FILE | | Claim Number: 11878<br>Claim Date: 09/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,495.26 | Scheduled: | $4,983.66 | UNDET |
| HUMMINGBIRD EXPRESS CORP<br>14172 E COLORADO DR, #102<br>AURORA, CO 80012 | | Claim Number: 17053<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $271,870.71 | | | |
| HUMPHERY, TONY<br>ADDRESS ON FILE | | Claim Number: 11906<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,622.03 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,622.03 | UNDET |

| HUNERYAGER, KYLE DAVID | | Claim Number: 18463 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $41,184.00   UNLIQ | | | |
| HUNG, KING CHUN | | Claim Number: 12409 | | | |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HUNSINGER, JAMES K, SR | | Claim Number: 1794 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $6,021.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,021.00 | UNDET |
| HUNT, AMBER | | Claim Number: 18092 | | | |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $10,370.43 | | | |
| HUNT, DONALD | | Claim Number: 4178 | | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,446.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1337 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| HUNT, HERMAN<br>ADDRESS ON FILE | | Claim Number: 14271<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,743.75 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,743.75 UNDET |

| HUNTER, ANDREA MONIQUE<br>ADDRESS ON FILE | | Claim Number: 13086<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $192.37 | | |

| HUNTER, ANDREW<br>ADDRESS ON FILE | | Claim Number: 10872<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,214.63 | | |
| UNSECURED | Claimed: | $2,414.49 | | |

| HUNTER, DONALD<br>ADDRESS ON FILE | | Claim Number: 19304<br>Claim Date: 01/19/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,287.27 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,287.27 UNDET |

| HUNTER, IRVINE H<br>ADDRESS ON FILE | | Claim Number: 2656<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,577.22 | | |
| PRIORITY | Claimed: | $5,577.22 | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $5,577.22 | | |
| UNSECURED | Claimed: | $5,577.22 | Scheduled: | $5,577.22 UNDET |
| TOTAL | Claimed: | $5,577.22 | | |

| | | | | | |
|---|---|---|---|---|---|
| HUNTER, JULIE<br>ADDRESS ON FILE | | Claim Number: 15179<br>Claim Date: 10/30/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| PRIORITY | | | Scheduled: | $4,326.71 | |
| UNSECURED | Claimed: | $4,326.71 | | | |
| HUNTER, LYLE<br>ADDRESS ON FILE | | Claim Number: 3254<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,002.66 | | | |
| HUNTER, PATRICK<br>ADDRESS ON FILE | | Claim Number: 11417<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HUNTSMAN, LORI<br>ADDRESS ON FILE | | Claim Number: 14074<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,888.65 | Scheduled: | $4,888.65 | |
| HUPP, LEE M<br>ADDRESS ON FILE | | Claim Number: 2861<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $6,684.13 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $9,291.63  UNDET | |

| HURD, DERON | | Claim Number: 4176 | | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $1,068.60 | | | |
| UNSECURED | Claimed: | $8,447.00 | | | |

| HURLEY, DARREL | | Claim Number: 4177 | | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,423.40 | | | |

| HURLEY, DARREL | | Claim Number: 16334 | | | |
| ADDRESS ON FILE | | Claim Date: 11/08/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |
| | | AMENDS CLAIM #4177 | | | |
| PRIORITY | Claimed: | $10,149.80 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $8,027.11 | UNDET |

| HURLEY, THOMAS R | | Claim Number: 3583 | | | |
| ADDRESS ON FILE | | Claim Date: 11/01/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $6,437.43 | | | |
| TOTAL | Claimed: | $6,437.33 | | | |

| HUSBAND&WIFE TRANSPORTATION LLC | | Claim Number: 10443 | | | |
| 5171 VIA SEVILLE | | Claim Date: 08/31/2023 | | | |
| OCEANSIDE, CA 92056 | | Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $4,600.00 | | | |

| | | | | |
|---|---|---|---|---|
| HUSBAND&WIFE TRANSPORTATION LLC<br>3372 DALEY CENTER DR, APT 1514<br>SAN DIEGO, CA 92123 | | Claim Number: 15054<br>Claim Date: 10/27/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $4,600.00 | Scheduled: | $4,600.00 |
| HUSCH BLACKWELL LLP<br>ATTN MARK T BENEDICT<br>4801 MAIN ST, STE 1000<br>KANSAS CITY, MO 64112 | | Claim Number: 10168<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 4418 (09/24/2024) | | |
| UNSECURED | Claimed: | $3,283.13 | | |
| HUSEBY, TODD<br>ADDRESS ON FILE | | Claim Number: 12281<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,957.92 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,957.92 UNDET |
| HUSSAIN, MALAK<br>ADDRESS ON FILE | | Claim Number: 752<br>Claim Date: 10/06/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,233.06 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,620.53 UNDET |
| HUSTED, DARIN<br>ADDRESS ON FILE | | Claim Number: 12616<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $383.32 | Scheduled: | $383.32 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| HUSTED, DARIN<br>ADDRESS ON FILE | | Claim Number: 12618<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| PRIORITY | Claimed: | $1,309.30 | Scheduled: | $1,309.30 | |
| HUSTED, DARIN<br>ADDRESS ON FILE | | Claim Number: 18986<br>Claim Date: 11/24/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12618 | | | |
| PRIORITY | Claimed: | $1,309.30 | | | |
| HUTCHENS, JEREMY<br>ADDRESS ON FILE | | Claim Number: 14675<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $727.04 | | | |
| HUTCHERSON, GEORGE LOWELL, IV<br>ADDRESS ON FILE | | Claim Number: 902<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,003.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$6,003.00  UNDET | |
| HUTCHINS, LARRY<br>ADDRESS ON FILE | | Claim Number: 11389<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| HUTCHINSON, CARMELINO<br>ADDRESS ON FILE | | | Claim Number: 1358<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $961.04 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $961.04 UNDET | |

| HUTT, MAURICE<br>ADDRESS ON FILE | | | Claim Number: 1431<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,538.24 | | | |
| PRIORITY | Claimed: | $4,558.24 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,538.24 UNDET | |
| TOTAL | Claimed: | $4,538.24 | | | |

| HUZEJROVIC, ANEL<br>ADDRESS ON FILE | | | Claim Number: 2759<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,923.75 | Scheduled: | $4,923.75 UNDET | |

| HY CONNECT INC<br>200 E RANDOLPH ST, STE 3450<br>CHICAGO, IL 60601 | | | Claim Number: 10432<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025) | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $381,791.03 | | | |

| HYATT, ADAM L<br>ADDRESS ON FILE | | | Claim Number: 13058<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,905.28 UNLIQ | | | |

---

HYATT, ALAN
ADDRESS ON FILE

Claim Number: 15667
Claim Date: 11/05/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $850.00 | Scheduled: | $0.00  UNLIQ |

HYDE, JOHNNY
ADDRESS ON FILE

Claim Number: 2175
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,772.98 | | |

HYDE, JOHNNY
ADDRESS ON FILE

Claim Number: 13944
Claim Date: 10/13/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,772.98 | Scheduled: | $3,772.98  UNDET |

HYLAND, BRYAN
ADDRESS ON FILE

Claim Number: 13850
Claim Date: 10/12/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments:
Claim Out of Balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,092.94 | Scheduled: | $4,092.94 |
| SECURED | Claimed: | $4,092.94 | | |
| UNSECURED | Claimed: | $2,990.72 | Scheduled: | $2,990.72 |
| TOTAL | Claimed: | $7,083.66 | | |

HYLAND, BRYAN
ADDRESS ON FILE

Claim Number: 13852
Claim Date: 10/12/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6544 (06/20/2025)
Claim Out of Balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,855.77 | Scheduled: | $4,855.77 |

---

HYMAN, DANIEL
ADDRESS ON FILE

Claim Number: 10732
Claim Date: 09/10/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,828.82 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,803.66 UNDET | |

HYPERLOGISTICS
9301 INTERMODAL COURT N.
COLUMBUS, OH 43217

Claim Number: 19153
Claim Date: 12/18/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

I & T TRANSFER
PO BOX 950
SHELBY, MT 59474

Claim Number: 3446
Claim Date: 10/30/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $189.00 | Scheduled: | $366.47 |

I & T TRANSFER
PO BOX 950
SHELBY, MT 59474

Claim Number: 3447
Claim Date: 10/30/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,058.51 | Scheduled: | $532.76 |

IA OF M&AW PENSION TRUST DISTRICT NO 9
ATTN JANINE MARTIN
13205 MANCHESTER RD, STE 210
SAINT LOUIS, MO 63131

Claim Number: 4751
Claim Date: 11/10/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,626,412.00 |

| | | | |
|---|---|---|---|
| IAM NATIONAL 401K FUND<br>99 M STREET, STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18632<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,740.66 | |
| UNSECURED | | | Scheduled: $2,740.66 |

| | | |
|---|---|---|
| IAM NATIONAL PENSION FUND<br>99 M ST SE, STE 600<br>WASHINGTON, DC 20003 | Claim Number: 18428<br>Claim Date: 11/13/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $22,748,406.00 |

| | |
|---|---|
| IAM NATIONAL PENSION FUND<br>99 M ST, STE 600<br>WASHINGTON, DC 20003 | Claim Number: 18439<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $22,748,406.00 |

| | |
|---|---|
| IAM NATIONAL PENSION FUND<br>99 M STREET SE, STE 600<br>WASHINGTON, DC 20003 | Claim Number: 18445<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $22,748,406.00 |

| | |
|---|---|
| IAM NATIONAL PENSION FUND<br>99 M ST SE<br>STE 600<br>WASHINGTON, DC 20003 | Claim Number: 18453<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $22,748,406.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| IAM NATIONAL PENSION FUND<br>99 M ST SE<br>STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18461<br>Claim Date: 11/13/2023<br>Debtor: USF REDSTAR LLC |
| UNSECURED | Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M ST SE<br>STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18470<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC. |
| UNSECURED | Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M ST SE<br>STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18475<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC |
| UNSECURED | Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M ST SE, STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18483<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC. |
| UNSECURED | Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M ST SE, STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18497<br>Claim Date: 11/13/2023<br>Debtor: YRC MORTGAGES, LLC |
| UNSECURED | Claimed: | $22,748,406.00 |

| IAM NATIONAL PENSION FUND<br>99 M ST SE, STE 600<br>WASHINGTON, DC 20003 | Claim Number: 18504<br>Claim Date: 11/13/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. |
|---|---|
| UNSECURED          Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M STREET, SE<br>SUITE 600<br>WASHINGTON, DC 20003 | Claim Number: 18516<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED          Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M STREET, SE<br>SUITE 600<br>WASHINGTON, DC 20003 | Claim Number: 18522<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC. |
| UNSECURED          Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M STREET, SE<br>SUITE 600<br>WASHINGTON, DC 20003 | Claim Number: 18529<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED          Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M STREET, SE<br>SUITE 600<br>WASHINGTON, DC 20003 | Claim Number: 18534<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED          Claimed: | $22,748,406.00 |

| IAM NATIONAL PENSION FUND | Claim Number: 18537 |
| 99 M STREET, SE | Claim Date: 11/13/2023 |
| SUITE 600 | Debtor: 1105481 ONTARIO INC. |
| WASHINGTON, DC 20003 | |

| UNSECURED | Claimed: | $22,748,406.00 |

| IAM NATIONAL PENSION FUND | Claim Number: 18545 |
| 99 M ST SE | Claim Date: 11/13/2023 |
| STE 600 | Debtor: YRC LOGISTICS SERVICES, INC. |
| WASHINGTON, DC 20003 | |

| UNSECURED | Claimed: | $22,748,406.00 |

| IAM NATIONAL PENSION FUND | Claim Number: 18572 |
| 99 M ST SE, STE 600 | Claim Date: 11/13/2023 |
| WASHINGTON, DC 20003 | Debtor: YRC ASSOCIATION SOLUTIONS, INC. |

| UNSECURED | Claimed: | $22,748,406.00 |

| IAM NATIONAL PENSION FUND | Claim Number: 18581 |
| 99 M ST SE, STE 600 | Claim Date: 11/13/2023 |
| WASHINGTON, DC 20003 | Debtor: USF REDDAWAY INC. |

| UNSECURED | Claimed: | $22,748,406.00 |

| IAM NATIONAL PENSION FUND | Claim Number: 18589 |
| 99 M ST SE, STE 600 | Claim Date: 11/13/2023 |
| WASHINGTON, DC 20003 | Debtor: USF HOLLAND INTERNATIONAL SALES CORP. |

| UNSECURED | Claimed: | $22,748,406.00 |

| | | |
|---|---|---|
| IAM NATIONAL PENSION FUND<br>99 M ST SE, STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18596<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION |
| UNSECURED | Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M ST S, STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18600<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M ST SE, STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18607<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $22,748,406.00 |
| IAM NATIONAL PENSION FUND<br>99 M STREET SE, STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18614<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $22,749,946.59 |
| IAM NATIONAL PENSION FUND<br>99 M ST SE, STE 600<br>WASHINGTON, DC 20003 | | Claim Number: 18620<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $22,820,838.36 |

| | | | | | |
|---|---|---|---|---|---|
| IAMAW<br>C/O THE PREVIANT LAW FIRM SC<br>ATTN EMMA M WOODS<br>310 W WINSCONSIN AVE, STE 100MW<br>MILWAUKEE, WI 53203 | | Claim Number: 16680<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,522,486.51 |
| UNSECURED | Claimed: | $312,175.85 |

| | | | | | |
|---|---|---|---|---|---|
| IAMAW<br>C/O THE PREVIANT LAW FIRM SC<br>ATTN EMMA M WOODS<br>310 W WINSCONSIN AVE, STE 100MW<br>MILWAUKEE, WI 53203 | | Claim Number: 16681<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $459,264.17 |
| UNSECURED | Claimed: | $80,434.43 |

| | | | | | |
|---|---|---|---|---|---|
| IAMAW PENSION TRUST DISTRICT NO 9<br>ATTN JANINE M MARTIN<br>13205 MANCHESTER RD, STE 210<br>SAINT LOUIS, MO 63131 | | Claim Number: 4748<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,626.41 |

| | | | | | |
|---|---|---|---|---|---|
| IBA<br>C/O TRANSLOGISTICS<br>1 E UWCHLAN AVE, SUITE 301<br>EXTON, PA 19341 | | Claim Number: 16243<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $480.00 |

| | | | | | |
|---|---|---|---|---|---|
| IBARRA, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1893<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,104.24 UNLIQ | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $4,661.99 UNLIQ | |

| | | | |
|---|---|---|---|
| IBM<br>ATTN ESAUL ACEVES BANKRUPTCY COORDINATOR<br>2200 CAMINO A EL CASTILLO<br>GUADALAJARA, JAL 45680,<br>MEXICO | | Claim Number: 10824<br>Claim Date: 09/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED | Claimed: | $93,648.02   UNLIQ | |
| IBM<br>ATTN ESAUL ACEVES, BKY COORDINATOR<br>2200 CAMINO A EL CASTILLO<br>GUADALAJARA JA 45680,<br>MEXICO | | Claim Number: 19714<br>Claim Date: 06/04/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4971 (11/20/2024)<br>AMENDS CLAIM #10824 | |
| UNSECURED | Claimed: | $478,740.58   UNLIQ | |
| IBT AND TNFINC<br>C/O EMMA M WOODS<br>ATTN THE PREVIANT LAW FIRM SC<br>310 W WISCONSIN AVE, STE 100 MW<br>MILWAUKEE, WI 53203 | | Claim Number: 5336<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $10,938,300.00   UNLIQ | |
| UNSECURED | Claimed: | $128,349,758.21   UNLIQ | |
| IBT AND TNFINC<br>C/O EMMA M WOODS<br>ATTN THE PREVIANT LAW FIRM SC<br>310 W WISCONSIN AVE, STE 100 MW<br>MILWAUKEE, WI 53203 | | Claim Number: 5337<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $23,346,150.00   UNLIQ | |
| UNSECURED | Claimed: | $273,225,509.83   UNLIQ | |
| IBT AND TNFINC<br>C/O EMMA M WOODS<br>ATTN THE PREVIANT LAW FIRM SC<br>310 W WISCONSIN AVE, STE 100 MW<br>MILWAUKEE, WI 53203 | | Claim Number: 5338<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $65,432,850.00   UNLIQ | |
| UNSECURED | Claimed: | $768,572,688.53   UNLIQ | |

| | | |
|---|---|---|
| IBT AND TNFINC<br>C/O THE PREVIANT LAW FIRM S C<br>ATTN EMMA M WOODS<br>310 W WISCONSIN AVE, STE 100 MW<br>MILWAUKEE, WI 53203 | | Claim Number: 5400<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $193,207,950.00   UNLIQ |
| UNSECURED | Claimed: | $2,267,151,999.45   UNLIQ |
| IBT AND TNFINC<br>C/O THE PREVIANT LAW FIRM SC<br>ATTN EMMA M WOODS<br>310 W WISCONSIN AVE, STE 100 MW<br>MILWAUKEE, WI 53203 | | Claim Number: 17248<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19589<br>DOCKET: 5018 (11/21/2024) |
| PRIORITY | Claimed: | $193,207,950.00   UNLIQ |
| UNSECURED | Claimed: | $2,267,151,999.45   UNLIQ |
| IBT AND TNFINC<br>THE PREVIANT LAW FIRM, S.C.<br>C/O EMMA M. WOODS<br>310 W WISCONSIN AVE SUITE 100 MW<br>MILWAUKEE, WI 53203 | | Claim Number: 17253<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 19588<br>DOCKET: 5018 (11/21/2024) |
| PRIORITY | Claimed: | $10,938,300.00   UNLIQ |
| UNSECURED | Claimed: | $128,349,758.21   UNLIQ |
| IBT AND TNFINC<br>THE PREVIANT LAW FIRM, S.C.<br>C/O EMMA M. WOODS<br>310 W WISCONSIN AVE SUITE 100 MW<br>MILWAUKEE, WI 53203 | | Claim Number: 17258<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5018 (11/21/2024) |
| PRIORITY | Claimed: | $23,346,150.00   UNLIQ |
| UNSECURED | Claimed: | $273,225,509.83   UNLIQ |
| IBT AND TNFINC<br>THE PREVIANT LAW FIRM, S.C.<br>C/O EMMA M. WOODS<br>310 W WISCONSIN AVE SUITE 100 MW<br>MILWAUKEE, WI 53203 | | Claim Number: 17261<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5018 (11/21/2024) |
| PRIORITY | Claimed: | $65,432,850.00   UNLIQ |
| UNSECURED | Claimed: | $768,572,688.53   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1353 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| IBT AND TNFINC | | Claim Number: 19588 | | |
|---|---|---|---|---|
| C/O THE PREVIANT LAW FIRM SC | | Claim Date: 03/19/2024 | | |
| ATTN EMMA M WOODS | | Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| 310 W WISCONSIN AVE, STE 100 MW | | Comments: DOCKET: 5018 (11/21/2024) | | |
| MILWAUKEE, WI 53203 | | AMENDS CLAIM #17253 | | |
| PRIORITY | Claimed: | $10,967,924.31   UNLIQ | | |
| UNSECURED | Claimed: | $128,350,925.25   UNLIQ | | |

| IBT AND TNFINC | | Claim Number: 19589 | | |
|---|---|---|---|---|
| C/O THE PREVIANT LAW FIRM SC | | Claim Date: 03/19/2024 | | |
| ATTN EMMA M WOODS | | Debtor: YRC INC. | | |
| 310 W WISCONSIN AVE, STE 100 MW | | Comments: WITHDRAWN | | |
| MILWAUKEE, WI 53203 | | DOCKET: 5699 (02/20/2025) | | |
| PRIORITY | Claimed: | $193,238,250.00   UNLIQ | | |
| UNSECURED | Claimed: | $2,267,163,092.98   UNLIQ | | |

| ICAT LOGISTICS | | Claim Number: 11750 | | |
|---|---|---|---|---|
| C/O NVISION GLOBAL | | Claim Date: 09/29/2023 | | |
| 1900 BRANNON RD | | Debtor: YELLOW FREIGHT CORPORATION | | |
| MCDONOUGH, GA 30252 | | | | |
| UNSECURED | Claimed: | $7,020.00 | Scheduled: | $0.00  UNLIQ |

| ICEE CO | | Claim Number: 16247 | | |
|---|---|---|---|---|
| 2900 EAST LA PALMA AVE | | Claim Date: 11/08/2023 | | |
| ANAHEIM, CA 92806 | | Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $80.48 | | |

| ICEE CO | | Claim Number: 16250 | | |
|---|---|---|---|---|
| 2900 EAST LA PALMA AVE | | Claim Date: 11/08/2023 | | |
| ANAHEIM, CA 92806 | | Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $270.08 | | |

| | | | |
|---|---|---|---|
| ICEE CO<br>2900 EAST LA PALMA AVE<br>ANAHEIM, CA 92806 | | Claim Number: 16254<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $864.68 | |
| ICEE CO<br>2900 EAST LA PALMA AVE<br>ANAHEIM, CA 92806 | | Claim Number: 16257<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $5,200.26 | |
| ICELA ARRIAGA DUENAS<br>3914 CALLE PUEBLA<br>LAREDO, TX 78046 | | Claim Number: 10544<br>Claim Date: 09/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | |
| UNSECURED | Claimed: | $3,300.00   Scheduled: | $3,300.00 |
| ICIMS INC<br>ATTN GENERAL COUNSEL'S OFFICE<br>101 CRAWFORDS  CORNER RD<br>HOLMDEL, NJ 07733 | | Claim Number: 14143<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $143,222.97 | |
| ICON GLASS LLC<br>847 N POINTE CIR<br>NORTH SALT LAKE, UT 84054 | | Claim Number: 14705<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | |
| UNSECURED | Claimed: | $2,509.44   Scheduled: | $268.13 |

---

ICONIC FLEET LLC
6515 TOTTERIDGE ST
MIDDLE RIVER, MD 21220-3073

Claim Number: 19592
Claim Date: 03/19/2024
Debtor: YELLOW LOGISTICS, INC.

---

| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 |
|---|---|---|---|---|

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722

Claim Number: 19425
Claim Date: 02/05/2024
Debtor: USF REDDAWAY INC.

---

| PRIORITY | Claimed: | $85.67 |
|---|---|---|

IDAN EXPRESS LLC
112 WESTBROOK RD
FEASTERVILLE-TREVOSE, PA 19053

Claim Number: 11437
Claim Date: 09/25/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3570 (06/03/2024)

---

| ADMINISTRATIVE | Claimed: | $6,400.00 |
|---|---|---|

IDEN, DONALD
ADDRESS ON FILE

Claim Number: 3412
Claim Date: 10/30/2023
Debtor: USF HOLLAND LLC

---

| PRIORITY | Claimed: | $3,409.01 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,409.01 UNDET |

IDS EXPRESS INC
195 GREEN POND RD
ROCKAWAY, NJ 07866

Claim Number: 1457
Claim Date: 10/11/2023
Debtor: YELLOW LOGISTICS, INC.

---

| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 |
|---|---|---|---|---|

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1356 of 3191
YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| IEWC CORP<br>5001 S TOWNE DR<br>NEW BERLIN, WI 53151 | | Claim Number: 16980<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $37,123.33 | | |

| IGNACE, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 1427<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,797.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,809.19 UNDET |

| ILLINOIS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | | Claim Number: 11270<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,225.00 | | |

| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | | Claim Number: 18824<br>Claim Date: 11/14/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,025.54 | | |

| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | | Claim Number: 18825<br>Claim Date: 11/14/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,524.46 | | |

| | | |
|---|---|---|
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | Claim Number: 18828<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| PRIORITY | Claimed: | $1,383.48 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | Claim Number: 18830<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| PRIORITY | Claimed: | $2,056.52 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | Claim Number: 19787<br>Claim Date: 08/21/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18828 | |
| UNSECURED | Claimed: | $0.00 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | Claim Number: 19788<br>Claim Date: 08/21/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18830 | |
| UNSECURED | Claimed: | $0.00 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | Claim Number: 19844<br>Claim Date: 09/17/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #18824 | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | Claim Number: 19845<br>Claim Date: 09/17/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #18825 | |
| UNSECURED | Claimed: | $150.00 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY<br>ATTN JAMES KROPIC, ESQ<br>1021 NORTH GRAND AVE EAST, #21<br>SPRINGFIELD, IL 62794 | Claim Number: 5883<br>Claim Date: 01/26/2024<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $500.00 |
| ILLUMINATING COMPANY, THE<br>5001 NASA BLVD<br>FAIRMONT, WV 26554 | Claim Number: 3265<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $4,473.49 |
| ILMO PRODUCTS COMPANY<br>7 EASTGATE DR<br>JACKSONVILLE, IL 62650 | Claim Number: 14934<br>Claim Date: 10/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024) | |
| UNSECURED | Claimed: | $9,924.15 |
| IMAGE PROJECT INC<br>D/B/A WEBSITEPULSE<br>2451 RIVER TREE CIR<br>SANFORD, FL 32771 | Claim Number: 11801<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,000.16 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| IMCD US<br>16050 CANARY AVE<br>LA MIRADA, CA 90638 | | Claim Number: 18125<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance |

| UNSECURED | Claimed: | $874.60 |
|---|---|---|

| IMCD US FOODS INC<br>ATTN PAWAN PANJWANI<br>99 SUMMERLEA RD<br>BRAMPTON, ON L6T 4V2<br>CANADA | | Claim Number: 15308<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|

| UNSECURED | Claimed: | $383.00 |
|---|---|---|

| IMMER, MARK<br>ADDRESS ON FILE | | Claim Number: 14780<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| IMMER, MARK<br>ADDRESS ON FILE | | Claim Number: 15218<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| IMPACT RECOVERY SYSTEMS INC<br>4955 STOUT DR<br>SAN ANTONIO, TX 78219 | | Claim Number: 10236<br>Claim Date: 08/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|

| UNSECURED | Claimed: | $3,043.66 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| IMPERIAL BROWN | Claim Number: 4580 | |
| CDS | Claim Date: 11/09/2023 | |
| C/O IMPERIAL BROWN | Debtor: YELLOW CORPORATION | |
| 171 W WING ST, STE 204A | | |
| ARLINGTON HEIGHTS, IL 60005 | | |

| UNSECURED | Claimed: | $895.14 |
|---|---|---|

| IMPERIAL BROWN | Claim Number: 4581 |
|---|---|
| C/O CDS | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $366.57 |
|---|---|---|

| IMPERIAL BROWN | Claim Number: 4582 |
|---|---|
| PMB 509 | Claim Date: 11/09/2023 |
| 6446 N SHERIDAN RD | Debtor: USF REDDAWAY INC. |
| CHICAGO, IL 60626-5336 | |

| UNSECURED | Claimed: | $2,404.39 |
|---|---|---|

| IMPERIAL BROWN | Claim Number: 4583 |
|---|---|
| C/O CDS | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $2,710.75 |
|---|---|---|

| IMPERIAL BROWN | Claim Number: 4584 |
|---|---|
| C/O CDS | Claim Date: 11/09/2023 |
| 171 W WING ST, STE 204A | Debtor: YELLOW CORPORATION |
| ARLINGTON HEIGHTS, IL 60005 | |

| UNSECURED | Claimed: | $244.34 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1361 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| IMPERIAL BROWN<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4585<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,015.59 | |
| IMPERIAL BROWN<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4586<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,825.24 | |
| IMPERIAL BROWN<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4587<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $305.72 | |
| IMPERIAL BROWN<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4589<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,276.64 | |
| IMPERIAL BROWN<br>PMB 509<br>6446 N SHERIDAN RD<br>CHICAGO, IL 60626-5336 | | Claim Number: 4590<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $1,597.51 | Scheduled: $0.00 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| IMPERIAL BROWN<br>PMB 509<br>6446 N SHERIDAN RD<br>CHICAGO, IL 60626-5336 | | Claim Number: 4591<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $2,572.50 | | | |
| IMPERIAL COUNTY TREASURER-TAX COLLECTOR<br>940 W MAIN ST, STE 106<br>EL CENTRO, CA 92243 | | Claim Number: 6010<br>Claim Date: 06/10/2024<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| ADMINISTRATIVE | Claimed: | $375.64 | | | |
| IMPERIAL COUNTY TREASURER-TAX COLLECTOR<br>940 W MAIN ST, STE 106<br>EL CENTRO, CA 92243 | | Claim Number: 6011<br>Claim Date: 06/10/2024<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 6010 | | | |
| ADMINISTRATIVE | Claimed: | $375.64   UNLIQ | | | |
| IMPERIAL SUPPLIES LLC<br>IMPERIAL SUPPLIES LLC<br>300 N MADISON ST<br>GREEN BAY, WI 54301 | | Claim Number: 347<br>Claim Date: 09/15/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| ADMINISTRATIVE | Claimed: | $24,402.64 | | | |
| UNSECURED | Claimed: | $42,319.38 | Scheduled: | $117,371.62 | |
| IMPERIAL SUPPLIES LLC<br>IMPERIAL SUPPLIES LLC<br>300 N MADISON ST<br>GREEN BAY, WI 54301 | | Claim Number: 347-01<br>Claim Date: 09/15/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| ADMINISTRATIVE | Claimed: | $575.60 | | | |
| UNSECURED | Claimed: | $11,862.50 | | | |

| | | | | |
|---|---|---|---|---|
| IMPERIAL SUPPLIES LLC<br>IMPERIAL SUPPLIES LLC<br>300 N MADISON ST<br>GREENBAY, WI 54301 | | Claim Number: 347-02<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| ADMINISTRATIVE | Claimed: | $5,031.50 | | |
| UNSECURED | Claimed: | $30,073.56 | | |
| IMPERIAL SUPPLIES LLC<br>IMPERIAL SUPPLIES LLC<br>300 N MADISON ST<br>GREEN BAY, WI 54301 | | Claim Number: 347-03<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| ADMINISTRATIVE | Claimed: | $16.77 | | |
| UNSECURED | Claimed: | $11,905.91 | | |
| IMPERIAL SUPPLIES LLC<br>IMPERIAL SUPPLIES LLC<br>200 N MADISON ST<br>GREEN BAY, WI 54301 | | Claim Number: 347-04<br>Claim Date: 09/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| ADMINISTRATIVE | Claimed: | $74.41 | | |
| UNSECURED | Claimed: | $1,489.18 | | |
| IMPERO WINE DISTRIBUTORS SAN D<br>ATTN ANDREA DANGIO<br>8680 MIRALANI DR, STE 124<br>SAN DIEGO, CA 92126 | | Claim Number: 14358<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,716.90 | | |
| IMPORT SERVICES LLC<br>878 ELM ST<br>PERRYSBURG, OH 43551 | | Claim Number: 13909<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $26,640.78 | Scheduled: | $26,640.78 |

| | | | | |
|---|---|---|---|---|
| IMPORT SERVICES LLC<br>878 ELM ST<br>PERRYSBURG, OH 43551 | | Claim Number: 13910<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |
| ADMINISTRATIVE | Claimed: | $355.05 | | |
| UNSECURED | Claimed: | $2,607.09 | Scheduled: | $2,607.09 |
| IN AND OUT PAINTING LLC<br>1729 LINN ST<br>NORTH KANSAS CITY, MO 64116 | | Claim Number: 11718<br>Claim Date: 09/28/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $9,618.42 | | |
| IN THE DITCH TOWING<br>ATTN ACCOUNTS RECEIVABLE<br>2915 INDUSTRIAL WAY<br>MOUNTAIN HOME, ID 83647 | | Claim Number: 17729<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,210.60 | | |
| IN THE DITCH TOWING<br>ATTN ACCOUNTS RECEIVABLE<br>2915 INDUSTRIAL WAY<br>MOUNTAIN HOME, ID 83647 | | Claim Number: 17749<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $572.56 | | |
| IN THE DITCH TOWING<br>ATTN ACCOUNTS RECEIVABLE<br>2915 INDUSTRIAL WAY<br>MOUNTAIN HOME, ID 83647 | | Claim Number: 18383<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

INCIDENT MANAGEMENT OF TEXAS LLC
ATTN AIMEE HOFFMAN
7271 BAGBY AVE
WACO, TX 76712

Claim Number: 195
Claim Date: 09/18/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $3,462.32 | | |
|---|---|---|---|---|

INDEED INC
177 BROAD ST, 4TH FL
STAMFORD, CT 06901

Claim Number: 15533
Claim Date: 11/03/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 6463 (06/06/2025)

| UNSECURED | Claimed: | $131,869.18 | Scheduled: | $84,828.37 |
|---|---|---|---|---|

INDEPENDENCE TRUCK REPAIR LLC
PO BOX 300274
WATERFORD, MI 48330

Claim Number: 2564
Claim Date: 10/19/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $339.69 | Scheduled: | $339.69 |
|---|---|---|---|---|

INDEPENDENT FIRE AND SAFETY COMPANY
PO BOX 22723
BAKERSFIELD, CA 93390

Claim Number: 19079
Claim Date: 12/05/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| ADMINISTRATIVE | Claimed: | $1,415.45 | | |
|---|---|---|---|---|

INDEPENDENT PUMPING GROUP INC
7056 ARCHIBALD AVE, STE 102-277
CORONA, CA 92880

Claim Number: 13818
Claim Date: 10/12/2023
Debtor: YRC INC.
Comments: DOCKET: 4089 (08/14/2024)

| UNSECURED | Claimed: | $12,900.00 | Scheduled: | $18,125.50 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| INDEPENDENT TRUCK SERVICE INC<br>481 HARTFORD TPK<br>SHREWSBURY, MA 01545 | Claim Number: 14550<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|

| UNSECURED | Claimed: | $20,702.65 | Scheduled: | $20,251.40 |
|---|---|---|---|---|

| INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE, N-240, MS 108<br>INDIANAPOLIS, IN 46204 | Claim Number: 58<br>Claim Date: 08/25/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| SECURED | Claimed: | $401.91 |
|---|---|---|

| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT<br>100 N SENATE AVE, 13TH FL<br>INDIANAPOLIS, IN 46204 | Claim Number: 19350<br>Claim Date: 01/31/2024<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $2,105.00 |
|---|---|---|

| INDIANA MICHIGAN POWER COMPANY<br>C/O AMERICAN ELECTRIC POWER<br>1 RIVERSIDE PLAZA, 13TH FL<br>COLUMBUS, OH 43214 | Claim Number: 11585<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $17,464.69 |
|---|---|---|

| INDIANA TEAMSTERS SAFETY TRAINING &<br>EDUCATIONAL TRUST FUND<br>2829 MADISON AVE<br>INDIANAPOLIS, IN 46225 | Claim Number: 1058<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $92.67 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| INDIANA TEAMSTERS SAFETY TRAINING & EDUCATIONAL TRUST FUND<br>2829 MADISON AVE<br>INDIANAPOLIS, IN 46225 | Claim Number: 1065<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| UNSECURED | Claimed: | $110.07 | Scheduled: | $110.07 |
|---|---|---|---|---|

| INDOOR BILLBOARD WA INC<br>2307 INTER AVE<br>PUYALLUP, WA 98372 | Claim Number: 1636<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| UNSECURED | Claimed: | $1,913.77 | Scheduled: | $1,634.61 |
|---|---|---|---|---|

| INDUSTRIAL COMMISSION OF ARIZONA<br>ATTN RENEE PASTOR - ACCOUNTING<br>800 W WASHINGTON, STE 301<br>PHOENIX<br>PHOENIX, AZ 85007 | Claim Number: 19028<br>Claim Date: 11/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $2,554,213.44 UNLIQ |
|---|---|---|
| TOTAL | Claimed: | $2,554,163.44 UNLIQ |

| INDUSTRIAL HANDLING EQUIPMENT INC<br>846 S STANFORD WAY<br>SPARKS, NV 89431 | Claim Number: 10090<br>Claim Date: 08/16/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| UNSECURED | Claimed: | $519.63 | Scheduled: | $638.62 |
|---|---|---|---|---|

| INDUSTRIAL HYDRAULICS INC<br>1005 WESTERN DR<br>INDIANAPOLIS, IN 46241 | Claim Number: 12331<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $459.74 | Scheduled: | $320.16 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| INDUSTRIAL MAINTENANCE SOLUTIONS<br>317 TISINGER RD<br>MOUNT JACKSON, VA 22842 | Claim Number: 14249<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $128.54 | |

| INDUSTRIAL TRANSPORTATION CONSULTANTS<br>6140 CENTRAL CHURCH<br>DOUGLASVILLE, GA 30135 | Claim Number: 11685-01<br>Claim Date: 09/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $165.75 | Scheduled: $308.00 |

| INDUSTRIAL TRANSPORTATION CONSULTANTS<br>6140 CENTRAL CHURCH<br>DOUGLASVILLE, GA 30135 | Claim Number: 11685-02<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,215.25 | Scheduled: $1,446.00 |

| INFINITI ELITE DELIVERY SERVICES<br>535 HAZELTTINE RD<br>RED OAK, TX 75154 | Claim Number: 45<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,450.00 | |

| INFINITI ELITE DELIVERY SERVICES<br>2931 S GRIFFIN LN<br>HEARTLAND, TX 75126 | Claim Number: 14889<br>Claim Date: 10/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| INFINITY ELECTRICAL CONTRACTORS INC<br>PO BOX 2575<br>WHITE CITY, OR 97503 | Claim Number: 13393<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $138.62 | Scheduled: | $134.70 |
|---|---|---|---|---|

| INGLESE, BRUCE A<br>ADDRESS ON FILE | Claim Number: 1086<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|

| PRIORITY | Claimed: | $2,358.79 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,358.79 UNDET |

| INGRAM, PATRICK<br>ADDRESS ON FILE | Claim Number: 12147<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|

| PRIORITY | Claimed: | $5,189.23 |
|---|---|---|

| INGREDIS US LLC<br>5 CHANDLER CT<br>PLAINSBORO, NJ 08536 | Claim Number: 2897<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|

| UNSECURED | Claimed: | $883.50 |
|---|---|---|

| INLAND EXPRESS<br>406 LAWNDALE DR<br>SOUTH SALT LAKE, UT 84115 | Claim Number: 19728<br>Claim Date: 06/21/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $55,033.72 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| INLAND TRUCK PARTS COMPANY<br>2910 NORTH MARTIN AVE<br>SPRINGFIELD, MO 65803 | Claim Number: 11515<br>Claim Date: 09/26/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|

| UNSECURED | Claimed: | $21,712.28 | Scheduled: | $21,712.28 |
|---|---|---|---|---|

| INMAN, DAVID J, SR<br>ADDRESS ON FILE | Claim Number: 1812<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| INNOVA SOLUTIONS, INC.<br>2400 MEADOWBROOK PARKWAY<br>DULUTH, GA 30096 | Claim Number: 18889<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|

| PRIORITY | Claimed: | $15,150.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $59,996.00   UNLIQ |

| INSPECTION TECHNOLOGY HOLDINGS LLC<br>C/O VIRTUAL FREIGHT INSPECTIONS<br>220 N. GREEN STREET<br>CHICAGO, IL 60607-1702 | Claim Number: 10669<br>Claim Date: 09/07/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|

| UNSECURED | Claimed: | $1,550.00 |
|---|---|---|

| INSPECTION TECHNOLOGY HOLDINGS LLC<br>C/O VIRTUAL FREIGHT INSPECTIONS<br>220 N. GREEN STREET<br>CHICAGO, IL 60607-1702 | Claim Number: 10669-01<br>Claim Date: 09/07/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|

| UNSECURED | Claimed: | $506.00 |
|---|---|---|

| | | |
|---|---|---|
| INSPECTION TECHNOLOGY HOLDINGS LLC<br>C/O VIRTUAL FREIGHT INSPECTIONS<br>220 N. GREEN STREET<br>CHICAGO, IL 60607-1702 | Claim Number: 10669-02<br>Claim Date: 09/07/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | |
| UNSECURED          Claimed: | $22,492.00 | |
| INSPECTION TECHNOLOGY HOLDINGS LLC<br>C/O VIRTUAL FREIGHT INSPECTIONS<br>220 N. GREEN STREET<br>CHICAGO, IL 60607-1702 | Claim Number: 10669-03<br>Claim Date: 09/07/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024)<br>12/16/24 | |
| UNSECURED          Claimed: | $1,545.00 | |
| INT'L ASSN MACH MOTOR CITY WELFARE<br>C/O NOVARA LAW<br>ATTN PAUL M NEWCOMER<br>888 W BIG BEAVER RD, STE 600<br>TROY, MI 48084 | Claim Number: 19816<br>Claim Date: 08/26/2024<br>Debtor: ROADWAY LLC<br>Comments:<br>AMENDS CLAIM #16918 | |
| PRIORITY          Claimed: | $10,369.52 | |
| INT'L ASSN MACH MOTOR CITY WELFARE<br>C/O NOVARA LAW<br>ATTN PAUL M NEWCOMER<br>888 W BIG BEAVER RD, STE 600<br>TROY, MI 48084 | Claim Number: 19818<br>Claim Date: 08/26/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #16914 | |
| PRIORITY          Claimed: | $39,526.29 | |
| INT'L ASSN MOTOR CITY MCH WELFARE FUND<br>C/O NOVARA LAW<br>ATTN PAUL M NEWCOMER<br>888 W BIG BEAVER RD, STE 600<br>TROY, MI 48084 | Claim Number: 16918<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: POSSIBLY AMENDED BY 19816<br>DOCKET: 2576 (03/12/2024) | |
| PRIORITY          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| INT'L ASSN OF MACH MOTOR CITY PENSION<br>C/O NOVARA LAW<br>ATTN PAUL M NEWCOMER<br>888 W BIG BEAVER RD, STE 600<br>TROY, MI 48084 | Claim Number: 19815<br>Claim Date: 08/26/2024<br>Debtor: ROADWAY LLC<br>Comments:<br>AMENDS CLAIM #16929 |

| PRIORITY | Claimed: | $18,897.30 |
|---|---|---|

| | |
|---|---|
| INT'L ASSN OF MACH MOTOR CITY PENSION<br>C/O NOVARA LAW<br>ATTN PAUL M NEWCOMER<br>888 W BIG BEAVER RD, STE 600<br>TROY, MI 48084 | Claim Number: 19817<br>Claim Date: 08/26/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #16925 |

| PRIORITY | Claimed: | $53,542.35 |
|---|---|---|

| | |
|---|---|
| INT'L ASSN. MOTOR CITY MACHINISTS<br>C/O NOVARA LAW<br>ATTN PAUL M NEWCOMER<br>888 W BIG BEAVER RD, STE 600<br>TROY, MI 48084 | Claim Number: 16925<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| INT'L ASSN. MOTOR CITY MCH. PENSION FUND<br>C/O NOVARA LAW<br>ATTN PAUL M NEWCOMER<br>888 W. BIG BEAVER RD, STE 600<br>TROY, MI 48084 | Claim Number: 16929<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: POSSIBLY AMENDED BY 19815<br>DOCKET: 2576 (03/12/2024) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| INT'L ASSN. MOTOR CITY MCH. PENSION FUND<br>C/O NOVARA LAW<br>ATTN PAUL M NEWCOMER<br>888 W BIG BEAVER RD, STE 600<br>TROY, MI 48084 | Claim Number: 18028<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $53,142.55 |
|---|---|---|
| UNSECURED | Claimed: | $13,298.78 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| INT'L ASSN. MOTOR CITY MCH. PENSION FUND | Claim Number: 18047 | |
| C/O NOVARA LAW | Claim Date: 11/13/2023 | |
| ATTN PAUL M NEWCOMER | Debtor: ROADWAY LLC | |
| 888 W BIG BEAVER RD | | |
| TROY, MI 48084 | | |

| PRIORITY | Claimed: | $18,897.30 |
|---|---|---|
| UNSECURED | Claimed: | $5,058.79 |

| | | |
|---|---|---|
| INT'L ASSN. MOTOR CITY MCH. WELFARE FUND | Claim Number: 16914 | |
| C/O NOVARA LAW | Claim Date: 11/10/2023 | |
| ATTN PAUL M NEWCOMER | Debtor: USF HOLLAND LLC | |
| 888 W BIG BEAVER RD, STE 600 | Comments: POSSIBLY AMENDED BY 19818 | |
| TROY, MI 48084 | DOCKET: 2576 (03/12/2024) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| INT'L ASSN. MOTOR CITY MCH. WELFARE FUND | Claim Number: 18016 | |
| NOVARA LAW | Claim Date: 11/13/2023 | |
| ATTN PAUL M. WEAVER | Debtor: USF HOLLAND LLC | |
| 888 W BIG BEAVER RD SUITE 600 | | |
| TROY, MI 48084 | | |

| PRIORITY | Claimed: | $38,454.17 |
|---|---|---|
| UNSECURED | Claimed: | $9,374.93 |

| | | |
|---|---|---|
| INT'L ASSN. MOTOR CITY MCH. WELFARE FUND | Claim Number: 18036 | |
| C/O NOVARA LAW | Claim Date: 11/13/2023 | |
| ATTN PAUL M NEWCOMER | Debtor: ROADWAY LLC | |
| 888 W BIG BEAVER RD, STE 600 | | |
| TROY, MI 48084 | | |

| PRIORITY | Claimed: | $17,282.52 |
|---|---|---|
| UNSECURED | Claimed: | $4,848.87 |

| | | |
|---|---|---|
| INTEGRA ASSIGNEE OF ADELINA | Claim Number: 14600 | |
| ATTN DAVID JENCKS | Claim Date: 10/21/2023 | |
| PO BOX 442 | Debtor: YELLOW LOGISTICS, INC. | |
| 121 N EGAN | | |
| MADISON, SD 57042 | | |

| UNSECURED | Claimed: | $2,800.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1374 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| INTEGRA ASSIGNEE OF ASNE TRUCKING<br>ATTN DAVID JENCKS<br>PO BOX 442<br>121 N EGAN<br>MADISON, SD 57042 | | Claim Number: 14599<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $1,900.00 | |
| INTEGRA ASSIGNEE OF FREIGHT OTR<br>ATTN DAVID JENCKS<br>PO BOX 442<br>121 N EGAN<br>MADISON, SD 57042 | | Claim Number: 14602<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $300.00 | | | |
| INTEGRA ASSIGNEE OF GORGAN<br>ATTN DAVID JENCKS<br>PO BOX 442<br>121 N EGAN<br>MADISON, SD 57042 | | Claim Number: 14604<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $3,200.00 | | | |
| INTEGRA ASSIGNEE OF JULES TRANS<br>ATTN DAVID JENCKS<br>PO BOX 442<br>121 N EGAN<br>MADISON, SD 57042 | | Claim Number: 14609<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,900.00 | Scheduled: | $2,900.00 | |
| INTEGRA ASSIGNEE OF LEVI LOGISTICS<br>ATTN DAVID JENCKS<br>PO BOX 442<br>121 N EGAN<br>MADISON, SD 57042 | | Claim Number: 14605<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1375 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| INTEGRA ASSIGNEE OF MN TRANS<br>ATTN DAVID JENCKS<br>PO BOX 442<br>121 N EGAN<br>MADISON, SD 57042 | | Claim Number: 14610<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,850.00 | Scheduled: | $10,850.00 | |
| INTEGRA ASSIGNEE OF NEST GROUP<br>ATTN DAVID JENCKS<br>PO BOX 442<br>121 N EGAN<br>MADISON, SD 57042 | | Claim Number: 14606<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,775.00 | | | |
| INTEGRA ASSIGNEE OF PROSPERITY<br>ATTN DAVID JENCKS<br>PO BOX 442<br>121 N EGAN<br>MADISON, SD 57042 | | Claim Number: 14611<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,100.00 | | | |
| INTEGRA ASSIGNEE OF SUPER SERVICE<br>ATTN DAVID JENCKS<br>PO BOX 442<br>121 N EGAN<br>MADISON, SD 57042 | | Claim Number: 14607<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | |
| INTEGRA ASSIGNEE OF TRIMBLE<br>ATTN DAVID JENCKS<br>PO BOX 442<br>121 N EGAN<br>MADISON, SD 57042 | | Claim Number: 14608<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| INTEGRA FREIGHT MANAGEMENT INC<br>2004 L DON DODSON, STE 200<br>BEDFORD, TX 76021 | Claim Number: 17<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | | |
| UNSECURED | Claimed: | $950.00 | | | |
| INTEGRA TIRE (MORRIS)<br>860 MAIN ST SOUTH<br>PO BOX 580<br>MORRIS, MB R0G 1K0<br>CANADA | Claim Number: 13579<br>Claim Date: 10/11/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 3184 (04/26/2024) | | | | |
| UNSECURED | Claimed: | $76.44 | Scheduled: | $57.17 | |
| INTEGRATED SERVICES & CONSULTING INC<br>PBM 186<br>PO BOX 7891<br>GUAYNABO, PR 00970 | Claim Number: 5530<br>Claim Date: 11/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | | |
| UNSECURED | Claimed: | $2,528.67 | Scheduled: | $325.00 | |
| INTEGRATED SUPPLY NETWORK<br>2727 INTERSTATE DR<br>LAKELAND, FL 33805 | Claim Number: 3672<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $23,791.85 | | | |
| INTEGRITY COMPACTOR SERVICES LLC<br>3528 16TH AVE<br>HUDSONVILLE, MI 49426 | Claim Number: 12625<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | | | |
| UNSECURED | Claimed: | $513.00 | Scheduled: | $513.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| INTEGRITY FIRE SAFETY SERVICES<br>1861 VANDERHORN DR<br>MEMPHIS, TN 38134 | Claim Number: 19828<br>Claim Date: 08/29/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |

| UNSECURED | Claimed: | $1,689.29 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| INTELLIGENT MEDICAL SOLUTIONS INC<br>1 SPECTRUM POINTE DR, STE 140<br>LAKE FOREST, CA 92630-2283 | Claim Number: 18420<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $149,214.99 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| INTERCITY TRUCK & TRAILER REPAIR INC<br>101 MENAUL NE<br>ALBUQUERQUE, NM 87107 | Claim Number: 2411<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $10,634.79 | Scheduled: | $10,634.79 |
|---|---|---|---|---|

| | | |
|---|---|---|
| INTERMOUNTAIN SALES AND MARKETING INC<br>965 W 850 S<br>WOODS CROSS, UT 84087 | Claim Number: 19988<br>Claim Date: 02/04/2025<br>Debtor: USF REDDAWAY INC. | |

| UNSECURED | Claimed: | $12,825.18 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| INTERMOUNTAIN SWEEPER CO<br>6972 S AIRPORT RD<br>WEST JORDAN, UT 84084 | Claim Number: 11436<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $2,171.28 | Scheduled: | $2,171.28 |
|---|---|---|---|---|

| | | |
|---|---|---|
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS C/O THE PREVIANT LAW FIRM SC, EMMA WOODS 310 W WISCONSIN AVE, STE 100MW MILWAUKEE, WI 53203 | Claim Number: 4752 Claim Date: 11/10/2023 Debtor: USF HOLLAND LLC Comments: EXPUNGED DOCKET: 3182 (04/26/2024) | |

| PRIORITY | Claimed: | $469,264.17 |
|---|---|---|
| UNSECURED | Claimed: | $70,434.43 |

| | | |
|---|---|---|
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS C/O THE PREVIANT LAW FIRM SC, EMMA WOODS 310 W WISCONSIN AVE, STE 100MW MILWAUKEE, WI 53203 | Claim Number: 4753 Claim Date: 11/10/2023 Debtor: YRC INC. Comments: EXPUNGED DOCKET: 3182 (04/26/2024) | |

| PRIORITY | Claimed: | $1,522,486.51 |
|---|---|---|
| UNSECURED | Claimed: | $312,175.85 |

| | | |
|---|---|---|
| INTERNATIONAL ROAD DYNAMICS INC 702 43RD ST E SASKATOON, SK S7K 3T9 CANADA | Claim Number: 11170 Claim Date: 09/20/2023 Debtor: YRC FREIGHT CANADA COMPANY | |

| UNSECURED | Claimed: | $9,250.00 |
|---|---|---|

| | | |
|---|---|---|
| INTERNATIONAL TRANSPORT SERVICES LLC P O BOX 2122 9 CEDAR HILL DRIVE DANVERS, MA 01923 | Claim Number: 16391 Claim Date: 11/09/2023 Debtor: YELLOW FREIGHT CORPORATION | |

| UNSECURED | Claimed: | $9,560.00 |
|---|---|---|

| | | |
|---|---|---|
| INTERNATIONAL TRANSPORT SERVICES LLC P O BOX 2122 9 CEDAR HILL DRIVE DANVERS, MA 01923 | Claim Number: 16406 Claim Date: 11/09/2023 Debtor: YELLOW FREIGHT CORPORATION | |

| UNSECURED | Claimed: | $6,796.06 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| INTERNET TRUCKSTOP PAYMENTS LLC<br>1444 S ENTERTAINMENT AVE<br>BOISE, ID 83709 | Claim Number: 17575<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $59,110.00 | Scheduled: | $31,725.00 |
|---|---|---|---|---|

| INTERSTATE 75 TOWING<br>D/B/A MILFORD TOWING<br>799 US 50<br>MILFORD, OH 45150 | Claim Number: 157<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
|---|---|

| UNSECURED | Claimed: | $40,836.00 |
|---|---|---|

| INTERSTATE 75 TOWING<br>D/B/A MILFORD TOWING<br>799 US 50<br>MILFORD, OH 45150 | Claim Number: 162<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
|---|---|

| UNSECURED | Claimed: | $40,836.00 |
|---|---|---|

| INTERSTATE 75 TOWING<br>D/B/A MILFORD TOWING<br>799 US 50<br>MILFORD, OH 45150 | Claim Number: 306<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
|---|---|

| UNSECURED | Claimed: | $40,836.00 |
|---|---|---|

| INTERSTATE BATTERIES INC<br>ATTN LEGAL DEPT<br>14221 N DALLAS PKWY, STE 1000<br>DALLAS, TX 75254 | Claim Number: 18265<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $31,074.41 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| INTERSTATE BUILDING MAINTENANCE CORP<br>C/O BANKRUPTCY CLAIMS ADMINISTRATIVE<br>SERVICES LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | Claim Number: 5276<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED        Claimed: | $10,425.42 | | | |
| INTERSTATE BUILDING MAINTENANCE CORP<br>C/O BANKRUPTCY CLAIMS ADMINISTRATIVE<br>SERVICES LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | Claim Number: 5277<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED        Claimed: | $159,968.52 | Scheduled: | $98,258.16 | |
| INTERSTATE BUILDING MAINTENANCE CORP.<br>C/O BANKRUPTCY CLAIMS ADMIN. SERVICES<br>84 HERBERT AVENUE, BUILDING B- SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 18235<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED        Claimed: | $159,968.52 | | | |
| INTERSTATE BUILDING MAINTENANCE CORP.<br>C/O BANKRUPTCY CLAIMS ADMIN. SERVICES<br>84 HERBERT AVENUE, BUILDING B- SUITE 202<br>CLOSTER, NJ 07624 | Claim Number: 18246<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED        Claimed: | $10,425.42 | Scheduled: | $10,425.42 | |
| INTERSTATE EMERGENCY SERVICES INC<br>171 TRANSPORT ST<br>BEDFORD, PA 15522 | Claim Number: 13284<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED        Claimed: | $6,121.49 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1381 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| INTERSTATE EXPRESS INC<br>240 CAVE RUN CIR<br>VERSAILLES, KY 40383 | | Claim Number: 155<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6527 (06/16/2025) | | |
| UNSECURED | Claimed: | $14,500.00 | | |
| INTERSTATE EXPRESS INC<br>PO BOX 121<br>KEENE, KY 40339 | | Claim Number: 10063<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 6527 (06/16/2025) | | |
| UNSECURED | Claimed: | $14,500.00 | Scheduled: | $14,500.00 |
| INTERSTATE FIRE SALES & SERVICE LLC<br>PO BOX 65248<br>SALT LAKE CITY, UT 84165 | | Claim Number: 20161<br>Claim Date: 05/20/2025<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $753.77 | | |
| INTERSTATE POWER SYSTEMS<br>ATTN JAMES M SARKKINEN<br>2901 E 78TH ST<br>MINNEAPOLIS, MN 55415 | | Claim Number: 5254<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $25,223.91 | Scheduled: | $27,024.33 |
| INTERSTATE POWER SYSTEMS<br>ATTN JAMES M SARKKINEN<br>2901 E 78TH ST<br>MINNEAPOLIS, MN 55415 | | Claim Number: 5255<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $3,933.66 | | |

| | | | | |
|---|---|---|---|---|
| INTERSTATE POWER SYSTEMS<br>ATTN JAMES M SARKKINEN<br>2901 E 78TH ST<br>MINNEAPOLIS, MN 55415 | | Claim Number: 5256<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $6,204.34 | | |
| INTERSTATE POWER SYSTEMS<br>ATTN JAMES M SARKKINEN<br>2901 E 78TH ST<br>MINNEAPOLIS, MN 55415 | | Claim Number: 5257<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $5,098.18 | | |
| INTERSTATE POWER SYSTEMS<br>ATTN JAMES M SARKKINEN<br>2901 E 78TH ST<br>MINNEAPOLIS, MN 55415 | | Claim Number: 5258<br>Claim Date: 11/18/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $1,861.48 | | |
| INTERSTATE POWER SYSTEMS<br>ATTN JAMES M SARKKINEN<br>2901 E 78TH ST<br>MINNEAPOLIS, MN 55415 | | Claim Number: 5259<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $901.50 | | |
| INTERSTATE POWER SYSTEMS<br>ATTN JAMES M SARKKINEN<br>2901 E 78TH ST<br>MINNEAPOLIS, MN 55415 | | Claim Number: 5260<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $46,419.18 | Scheduled: | $11,296.20 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| INTERSTOR DESIGN ASSOCIATES INC<br>ATTN DELANA MATHEWSON<br>PO BOX 55327<br>HOUSTON, TX 77255-5327 | | Claim Number: 3015<br>Claim Date: 10/23/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $721.72 | |
| INXPRESS<br>PO BOX 709030<br>SANDY, UT 84070 | | Claim Number: 18189<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $1,100.00 | |
| IOWA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY UNIT<br>1305 E WALNUT<br>DES MOINES, IA 50319 | | Claim Number: 10346<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| PRIORITY | Claimed: | $1,054.73 | |
| UNSECURED | Claimed: | $49.19 | |
| IPPOLITO, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 18848<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $2,357.04  UNDET |
| IPPOLITO, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 18849<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| IRISH MECHANICAL SERVICES INC<br>7008 E 43RD ST<br>INDIANAPOLIS, IN 46226 | | Claim Number: 12019<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $10,040.37 | Scheduled: | $10,040.37 | |
| IRIZARRY, IRIS<br>ADDRESS ON FILE | | Claim Number: 17570<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,545.84   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,545.84  UNDET | |
| IRIZARRY, TAYLOR<br>ADDRESS ON FILE | | Claim Number: 15828<br>Claim Date: 11/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,240.37<br>$1,591.00 | Scheduled:<br>Scheduled: | $2,240.37<br>$1,591.00 | |
| IRMER, REX<br>ADDRESS ON FILE | | Claim Number: 14472<br>Claim Date: 10/19/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,950.22 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$12,950.22  UNDET | |
| IRMER, REX<br>ADDRESS ON FILE | | Claim Number: 14473<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $12,950.22 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1385 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| IRON MAINTENANCE/KNIGHT TRANSPORTATION<br>20002 N 19TH AVE<br>PHOENIX, AZ 85038 | | Claim Number: 11294<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,016.15 |
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC<br>1101 ENTERPRISE DR<br>ROYERSFORD, PA 19468 | | Claim Number: 16498<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| SECURED | Claimed: | $31,303.00   UNLIQ |
| UNSECURED | Claimed: | $37,550.93   UNLIQ |
| IRONMAN INDUSTRIES LLC<br>65 WILLOW ST<br>MELROSE, MA 02176 | | Claim Number: 17366<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,145.00 |
| IRONS, JAMIENE<br>ADDRESS ON FILE | | Claim Number: 16377<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $26,146.00 |
| IRVING ISD<br>3500 MAPLE AVE STE 800<br>DALLAS, TX 75219-3959 | | Claim Number: 7<br>Claim Date: 08/09/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2135 (02/09/2024) |
| SECURED | Claimed: | $81,670.21   UNLIQ |

| IRWIN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11506<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,870.72 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,870.72 UNDET | |
| ISAAC, CHARLES<br>ADDRESS ON FILE | | Claim Number: 13692<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,942.39 | Scheduled: | 3,942.39 | |
| UNSECURED | Claimed: | $3,044.57 | Scheduled: | 3,044.57 | |
| ISAAC, JAMETRIUS<br>ADDRESS ON FILE | | Claim Number: 12288<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,570.11 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,570.11 UNDET | |
| ISAAC, KARLOS<br>ADDRESS ON FILE | | Claim Number: 13441<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,734.20 | Scheduled: | $1,734.20 UNDET | |
| ISAACS FORKLIFT REPAIR<br>6745 VAN WAGENER RD<br>LONDON, OH 43140 | | Claim Number: 11<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 633 (09/21/2023) | | | |
| UNSECURED | Claimed: | $37,045.32 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ISAACS FORKLIFT REPAIR<br>6745 VAN WAGENER RD<br>LONDON, OH 43140 | | Claim Number: 12<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 259 (08/16/2023) | | | |
| UNSECURED | Claimed: | $37,045.32 | | | |
| ISAACS FORKLIFT REPAIR LLC<br>6745 VAN WAGENER RD<br>LONDON, OH 43140 | | Claim Number: 25<br>Claim Date: 08/18/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $37,116.95 | Scheduled: | $35,660.05 | |
| ISBELL, KENNETH D<br>ADDRESS ON FILE | | Claim Number: 3628<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,000.00 | | | |
| ISHAM, BRITT<br>ADDRESS ON FILE | | Claim Number: 15691<br>Claim Date: 11/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,009.34 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,009.34  UNDET | |
| ISHAM, STEPHEN L<br>ADDRESS ON FILE | | Claim Number: 10350<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $11,662.39 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ISI NORTH AMERICA<br>ATTN ROBERT FALCO<br>175 US HWY 46, UNIT C<br>FAIRFIELD, NJ 07004 | | Claim Number: 15652<br>Claim Date: 11/04/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $6,436.80 | | | |
| ISSA LOGISTICS<br>6532 BEVERLY PLAZA<br>ROMULUS, MI 48174 | | Claim Number: 10944<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $5,550.00 | Scheduled: | $5,550.00 | |
| ISTATE TRUCK CENTERS<br>ATTN JAMES MARK SARKKINEN<br>2901 E 78TH ST<br>MINNEAPOLIS, MN 55425 | | Claim Number: 5251<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| ISTATE TRUCK CENTERS<br>ATTN JAMES MARK SARKKINEN<br>2901 E 78TH ST<br>MINNEAPOLIS, MN 55425 | | Claim Number: 5252<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $90.22 | | | |
| ISTATE TRUCK CENTERS<br>ATTN JAMES MARK SARKKINEN<br>2901 E 78TH ST<br>MINNEAPOLIS, MN 55425 | | Claim Number: 5253<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,054.69 | Scheduled: | $2,144.91 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ISTRE, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10970<br>Claim Date: 09/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $5,976.00 | | | |
| ISTRE, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10972<br>Claim Date: 09/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| UNSECURED | Claimed: | $19,646.80 | | | |
| ISTRE, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10973<br>Claim Date: 09/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10970 | | | |
| PRIORITY | Claimed: | $11,952.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,698.27 UNDET | |
| TOTAL | Claimed: | $5,976.00 | | | |
| ITRUCKING LLC<br>17271 GAGE AVE<br>FARMINGTON, MN 55024 | | Claim Number: 14442<br>Claim Date: 10/19/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | |
| ITS LOGISTICS<br>120 NE 27TH ST,STE 400<br>MIAMI, FL 33137 | | Claim Number: 15152<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $162.98 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1390 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| IVEY SELF STORAGE INC<br>PO BOX 608<br>225 PEEDIN RD<br>SMITHFIELD, NC 27577 | | Claim Number: 10233<br>Claim Date: 08/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $23,053.00 | Scheduled: | $22,053.00 | |
| J & F AUTO GLASS INC<br>725 CENTER ST<br>RACINE, WI 53403 | | Claim Number: 3402<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $410.00 | Scheduled: | $410.00 | |
| J & L ELECTRIC INC<br>2117 MISSION RD<br>SAN ANTONIO, TX 78214 | | Claim Number: 10286<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| ADMINISTRATIVE | Claimed: | $975.17 | | | |
| J & L ELECTRIC INC<br>2117 MISSION RD<br>SAN ANTONIO, TX 78214 | | Claim Number: 12354<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024)<br>AMENDS CLAIM #10286 | | | |
| UNSECURED | Claimed: | $975.17 | Scheduled: | $975.17 | |
| J & L FASTENERS<br>6944 PARRISH AVE<br>HAMMOND, IN 46323 | | Claim Number: 13311<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,726.17 | Scheduled: | $1,726.17 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| J A S & L LOGISTIC LLC<br>9051 MANSFIELD RD C4<br>SHREVEPORT, LA 71118 | | Claim Number: 19003<br>Claim Date: 11/27/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,300.00 | | |
| J A S & L LOGISTIC LLC<br>9051 MANSFIELD RD, C4<br>SHREVEPORT, LA 71118 | | Claim Number: 19315<br>Claim Date: 01/22/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| UNSECURED | Claimed: | $1,300.00 | | |
| J AND B SERVICES INC<br>79 SAND PEBBLE DR<br>JACKSON, TN 38351 | | Claim Number: 10493<br>Claim Date: 09/01/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
| J D FACTORS<br>PO BOX 3428<br>PALOS VERDES, CA 90274 | | Claim Number: 14695<br>Claim Date: 10/23/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |
| J F AHERN CO<br>PO BOX 1316<br>FOND DU LAC, WI 54936-1316 | | Claim Number: 10429<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $24,181.81 | | |

| | | | | |
|---|---|---|---|---|
| J MANE ENTERPRISE LLC<br>1148 LAKESIDE DR<br>UNION, SC 29379 | | Claim Number: 10206<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 |
| J&C TRUCK AND TRAILER REPAIR INC<br>PO BOX 8134<br>ERIE, PA 16505 | | Claim Number: 10146<br>Claim Date: 08/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $22,330.78 | | |
| J&D TRUCK REPAIR<br>610 MEADOWS DR<br>MOORESVILLE, IN 46158 | | Claim Number: 13165<br>Claim Date: 10/08/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| ADMINISTRATIVE | Claimed: | $1,668.60 | | |
| UNSECURED | Claimed: | $8,829.44 | Scheduled: | $10,498.04 |
| J&D TRUCK REPAIR<br>610 MEADOWS DR<br>MOORESVILLE, IN 46158 | | Claim Number: 13167<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $12,233.93 | Scheduled: | $11,883.13 |
| J&D TRUCK REPAIR<br>610 MEADOWS DR<br>MOORESVILLE, IN 46158 | | Claim Number: 13168<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #13167 | | |
| UNSECURED | Claimed: | $12,233.93 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| J&D TRUCK REPAIR<br>610 MEADOWS DR<br>MOORESVILLE, IN 46158 | | Claim Number: 13169<br>Claim Date: 10/08/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>AMENDS CLAIM #13165 | | | |
| ADMINISTRATIVE | Claimed: | $123.60 | | | |
| UNSECURED | Claimed: | $10,374.44 | | | |
| J&J DIESEL REPAIR<br>1513 COMMERCE AVE<br>CARLISLE, PA 17015 | | Claim Number: 754<br>Claim Date: 10/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $16,294.44 | Scheduled: | $12,381.17 | |
| J&J DIESEL REPAIR<br>1513 COMMERCE AVE<br>CARLISLE, PA 17015 | | Claim Number: 755<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $19,915.89 | Scheduled: | $14,179.89 | |
| J&J MOBILE SERVICES<br>13502 WHITTIER BLVD, STE H, #276<br>WHITTIER, CA 90605 | | Claim Number: 12145<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | | |
| UNSECURED | Claimed: | $26,269.83 | Scheduled: | $26,269.83 | |
| J&J MOBILE SERVICES<br>13502 WHITTIER BLVD, STE H #276<br>WHITTIER, CA 90605 | | Claim Number: 19854<br>Claim Date: 09/27/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12145 | | | |
| UNSECURED | Claimed: | $30,553.33 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

J&V RESTAURANT SUPPLY
PO BOX 250
BOZEMAN, MT 59771

Claim Number: 14093
Claim Date: 10/16/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $16,503.27 | | |
|---|---|---|---|---|

J&Z EXPRESS INC
216 S CITRUS ST, #178
WEST COVINA, CA 91791

Claim Number: 10510
Claim Date: 09/01/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 5185 (12/16/2024)

| UNSECURED | Claimed: | $21,550.00 | | |
|---|---|---|---|---|

J-M NORTHWEST INC
PO BOX 1025
MEDFORD, OR 97501

Claim Number: 10959
Claim Date: 09/15/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $2,211.00 | Scheduled: | $2,211.00 |
|---|---|---|---|---|

J2 FREIGHT LLC
D/B/A BOKA FREIGHT
PO BOX 88
DILLON, MT 59725

Claim Number: 3663
Claim Date: 11/02/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $12,223.90 | Scheduled: | $1,320.41 |
|---|---|---|---|---|

JA NATIONWIDE INC
PO BOX 1090
MCHENRY, IL 60051

Claim Number: 5473
Claim Date: 11/14/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $2,358.00 | | |
|---|---|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| JA NATIONWIDE INC<br>PO BOX 1090<br>MCHENRY, IL 60051 | | Claim Number: 5474<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $1,125.20 | |
| JA NATIONWIDE INC<br>PO BOX 1090<br>MCHENRY, IL 60046 | | Claim Number: 5475<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $1,509.74 | |
| JA NATIONWIDE INC<br>PO BOX 1090<br>MCHENRY, IL 60051 | | Claim Number: 5476<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $1,154.80 | |
| JA-RU INC<br>12901 FLAGLER CENTER BLVD<br>JACKSONVILLE, FL 32258 | | Claim Number: 15076<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $14,893.08 | |
| JACINTO GARCIA, OSCAR<br>ADDRESS ON FILE | | Claim Number: 13838<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $5,348.94   UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| JACKSON BROOKS<br>2028 SE FRONTAGE RD<br>FORT COLLINS, CO 80525 | Claim Number: 3712<br>Claim Date: 11/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|
| UNSECURED        Claimed: | $1,794.88 |
| JACKSON BROOKS<br>2028 SE FRONTAGE RD<br>FORT COLLINS, CO 80525 | Claim Number: 3713<br>Claim Date: 11/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED        Claimed: | $246.28 |
| JACKSON BROOKS<br>2028 SE FRONTAGE RD<br>FORT COLLINS, CO 80525 | Claim Number: 3714<br>Claim Date: 11/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED        Claimed: | $1,317.74 |
| JACKSON CITY TRANSPORT<br>706 MARTIN LUTHER KING JR DR<br>JACKSON, MI 49203 | Claim Number: 2231<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED        Claimed: | $425.00 |
| JACKSON EMC<br>ATTN KIM RODRIGUE<br>PO BOX 38<br>JEFFERSON, GA 30549 | Claim Number: 10843<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. |
| UNSECURED        Claimed: | $2,120.33 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JACKSON TRAILER SERVICE<br>20 EL MORGAN DR<br>JACKSON, TN 38305 | | Claim Number: 14160<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $766.53 | Scheduled: | $593.71 |
| JACKSON, BOBBY<br>ADDRESS ON FILE | | Claim Number: 15480<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 15477 | | |
| UNSECURED | Claimed: | $213.60 | | |
| JACKSON, BOBBY R<br>ADDRESS ON FILE | | Claim Number: 15477<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,922.08 | | |
| JACKSON, CAROLYN<br>ADDRESS ON FILE | | Claim Number: 11369<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $11,241.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,873.73 UNDET |
| JACKSON, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 720<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br><br>Claimed: | $4,540.45<br>$4,540.45<br><br>$4,540.45 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,540.45 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                      Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| JACKSON, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 5461<br>Claim Date: 11/14/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JACKSON, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 5614<br>Claim Date: 11/20/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JACKSON, DAMON<br>ADDRESS ON FILE | | Claim Number: 17588<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, DAMON<br>ADDRESS ON FILE | | Claim Number: 17597<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, DAMON<br>ADDRESS ON FILE | | Claim Number: 18141<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |

| JACKSON, DAMON<br>ADDRESS ON FILE | | Claim Number: 18158<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| UNSECURED | Claimed: | $69,077.06 |
| JACKSON, DAMON<br>ADDRESS ON FILE | | Claim Number: 18243<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $49,036.52 |
| JACKSON, DEMARIUS<br>ADDRESS ON FILE | | Claim Number: 14767<br>Claim Date: 10/24/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $800.00 |
| JACKSON, GINA D<br>ADDRESS ON FILE | | Claim Number: 3283<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $1,567.31 |
| UNSECURED | Claimed: | $8,971.20 |
| JACKSON, JAMES W<br>ADDRESS ON FILE | | Claim Number: 246<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 2055<br>DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $27,197.11 |

| JACKSON, JAMES W<br>ADDRESS ON FILE | | Claim Number: 2055<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $27,197.11 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $14,170.80 UNDET |
| JACKSON, JAMES W<br>ADDRESS ON FILE | | Claim Number: 2133<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,853.44 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,853.44 UNDET |
| JACKSON, JERRY<br>ADDRESS ON FILE | | Claim Number: 13102<br>Claim Date: 10/07/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $1,067.00 UNLIQ | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| JACKSON, KETLA<br>ADDRESS ON FILE | | Claim Number: 11873<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,907.28 | Scheduled: | $1,920.85 UNDET |
| JACKSON, KYLE<br>ADDRESS ON FILE | | Claim Number: 3766<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $17,710.67 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1401 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JACKSON, LEROY<br>ADDRESS ON FILE | | Claim Number: 5644<br>Claim Date: 11/21/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,365.30  UNLIQ | Scheduled: | $0.00  UNDET | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | | | Scheduled: | $292.07  UNDET | |
| JACKSON, LEROY F<br>ADDRESS ON FILE | | Claim Number: 16061<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| JACKSON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1606<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,992.48 | Scheduled: | $4,992.48 | |
| UNSECURED | Claimed: | $1,898.82 | Scheduled: | $1,899.30 | |
| JACKSON, RAYMOND O<br>ADDRESS ON FILE | | Claim Number: 3026<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $8,397.90 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,898.86  UNDET | |
| TOTAL | Claimed: | $5,898.86 | | | |
| JACKSON, RAYMOND O<br>ADDRESS ON FILE | | Claim Number: 10444<br>Claim Date: 08/31/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $8,397.90  UNLIQ | | | |

| JACKSON, RAYMOND O<br>ADDRESS ON FILE | | Claim Number: 10830<br>Claim Date: 09/12/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
|---|---|---|
| PRIORITY | Claimed: | $8,397.90   UNLIQ |

| JACKSON, RAYMOND O<br>ADDRESS ON FILE | | Claim Number: 11882<br>Claim Date: 09/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
|---|---|---|
| PRIORITY | Claimed: | $5,898.86   UNLIQ |

| JACKSON, RAYMOND O<br>ADDRESS ON FILE | | Claim Number: 14620<br>Claim Date: 10/22/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $8,397.90   UNLIQ |
| TOTAL | Claimed: | $5,898.86   UNLIQ |

| JACKSON, RICK<br>ADDRESS ON FILE | | Claim Number: 1289<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $2,311.20 |

| JACOBS AUTO GLASS, LLC<br>111 N VISTA RD #4B<br>SPOKANE, WA 99212 | | Claim Number: 18979<br>Claim Date: 11/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|---|
| UNSECURED | Claimed: | $1,856.75 |

---

JACOBS, BENJAMIN
ADDRESS ON FILE

Claim Number: 11632
Claim Date: 09/27/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | Claimed: | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | |

JACOBS, BENJAMIN
ADDRESS ON FILE

Claim Number: 11804
Claim Date: 09/29/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 2577 (03/12/2024)
AMENDS CLAIM #11632

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,487.23 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,487.23 UNDET |

JACOBS, DWIGHT
ADDRESS ON FILE

Claim Number: 5687
Claim Date: 11/27/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | Claimed: | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00 | | |

JACOBS, RYAN
ADDRESS ON FILE

Claim Number: 19535
Claim Date: 03/03/2024
Debtor: YELLOW CORPORATION

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,960.32 | Scheduled: | $1,960.32 |
| UNSECURED | | | Scheduled: | $1,755.65 |

JACOBUS ENERGY LLC
C/O GOFREY & KAHN SC
ATTN ERIN A WEST, ATTY
ONE E MAIN ST, STE 500
MADISON, WI 53703

Claim Number: 13044
Claim Date: 10/06/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $85,719.72 |
| UNSECURED | Claimed: | $34,418.48 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JACOBUS ENERGY LLC<br>C/O GOFREY & KAHN SC<br>ATTN ERIN A WEST, ATTY<br>ONE E MAIN ST, STE 500<br>MADISON, WI 53703 | | Claim Number: 13048<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $223,602.96 |
| UNSECURED | Claimed: | $83,148.75 |

| JACOBUS ENERGY LLC<br>C/O GODFREY & KAHN SC<br>ATTN ERIN A WEST, ATTY<br>ONE EAST MAIN ST, STE 500<br>MADISON, WI 53703 | | Claim Number: 13580<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 1278 (12/06/2023) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $85,719.72 |
| UNSECURED | Claimed: | $34,418.48 |

| JACOBUS ENERGY LLC<br>C/O GODFREY & KAHN SC<br>ATTN ERIN A WEST, ATTY<br>ONE EAST MAIN ST, STE 500<br>MADISON, WI 53703 | | Claim Number: 13582<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 1279 (12/06/2023) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $223,602.96 |
| UNSECURED | Claimed: | $83,148.75 |

| JACOX, DAVID<br>ADDRESS ON FILE | | Claim Number: 10895<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $4,916.97 |

| JADE INTL<br>C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE, STE 301<br>EXTON, PA 19341 | | Claim Number: 16618<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $76.16 |

| JAGER, ERIK<br>ADDRESS ON FILE | | Claim Number: 13834<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,309.33 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $11,315.88  UNDET | |

| JAGGERS, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 12338<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,366.24 | | |

| JAGIM TRANSPORTATION INC<br>PO BOX 206<br>WATSONTOWN, PA 17777 | | Claim Number: 12000<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,050.00 | Scheduled: | $8,050.00 |

| JAKE MARSHALL SERVICE INC<br>PO BOX 4324<br>CHATTANOOGA, TN 37405 | | Claim Number: 10430<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $383.95 | |

| JALUDI, ABDUL<br>ADDRESS ON FILE | | Claim Number: 11889<br>Claim Date: 10/01/2023<br>Debtor: YRC INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | |
| UNSECURED | Claimed: | $22,717.42 | |

| JALUDI, ABDUL<br>ADDRESS ON FILE | | Claim Number: 12073<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,249.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,087.69 UNDET |
| JALUDI, ABDUL<br>ADDRESS ON FILE | | Claim Number: 14951<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,872.00 | | |
| JALVING, TAMARA<br>ADDRESS ON FILE | | Claim Number: 5581<br>Claim Date: 11/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $8,170.75 |
| UNSECURED | Claimed: | $58,000.00 | | |
| JAMEN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12425<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,127.20 | | |
| JAMES BARTLETT<br>ADDRESS ON FILE | | Claim Number: 5354<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,895.00 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| JAMES F RICHEY INC<br>D/B/A NORTH HILLS LOCK & SAFE<br>962 PERRY HWY<br>PITTSBURGH, PA 15237 | Claim Number: 673<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | |

| UNSECURED | Claimed: | $554.30 | Scheduled: | $554.30 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JAMES HAWKINS APLC<br>9880 RESEARCH DR, STE 200<br>IRVINE, CA 92618 | Claim Number: 17613<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| JAMES RIVER PETROLEUM INC<br>10487 LAKERIDGE PKWY, STE 100<br>ASHLAND, VA 23005 | Claim Number: 10060<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |

| UNSECURED | Claimed: | $813,149.85 |
|---|---|---|

| | | |
|---|---|---|
| JAMES RIVER PETROLEUM INC<br>10487 LAKERIDGE PKWY, STE 100<br>ASHLAND, VA 23005 | Claim Number: 10147<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |

| ADMINISTRATIVE | Claimed: | $813,149.85 |
|---|---|---|

| | | |
|---|---|---|
| JAMES RIVER PETROLEUM INC<br>10487 LAKERIDGE PKWY, STE 100<br>ASHLAND, VA 23005 | Claim Number: 10247<br>Claim Date: 08/25/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |

| ADMINISTRATIVE | Claimed: | $381,211.06 |
|---|---|---|
| UNSECURED | Claimed: | $431,938.79 |

| | | | | |
|---|---|---|---|---|
| JAMES W. EUBANKS, JR.<br>ADDRESS ON FILE | | Claim Number: 5353<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,489.92 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,489.92 UNDET |
| JAMES, GEOFFERY<br>ADDRESS ON FILE | | Claim Number: 12225<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,000.00 | | |
| JAMES, GEOFFERY<br>ADDRESS ON FILE | | Claim Number: 12226<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12225 | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $854.26 | Scheduled: | $854.26 UNDET |
| JAMES, HORIZON<br>ADDRESS ON FILE | | Claim Number: 3141<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $15,430.00 | | |
| JAMES, MARTHA J<br>ADDRESS ON FILE | | Claim Number: 4179<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $5,617.50 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,617.50 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JAMES, THOMAS M<br>ADDRESS ON FILE | | Claim Number: 2176<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 3472 | | | |
| PRIORITY | Claimed: | $6,638.85 | | | |
| JAMES, THOMAS M<br>ADDRESS ON FILE | | Claim Number: 3472<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,638.85 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,638.85 UNDET | |
| JAMES, TRENTON J<br>ADDRESS ON FILE | | Claim Number: 19126<br>Claim Date: 12/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| JAMES, ZALEWSKI<br>ADDRESS ON FILE | | Claim Number: 3637<br>Claim Date: 11/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,724.93 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,724.93 UNDET | |
| JAMISON, JERRY L, JR<br>ADDRESS ON FILE | | Claim Number: 4180<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,085.10 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$758.54 UNDET | |

| JANKOVIK, JAMES | | | | | |
| ADDRESS ON FILE | | | | | |
| | | Claim Number: 52 | | | |
| | | Claim Date: 08/29/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,000.00 | | | |

| JANKOWSKI, MICHAEL | | | | | |
| ADDRESS ON FILE | | | | | |
| | | Claim Number: 3394 | | | |
| | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,840.04 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,840.04 | UNDET |

| JANNOTTI, LAWRENCE | | | | | |
| ADDRESS ON FILE | | | | | |
| | | Claim Number: 10215 | | | |
| | | Claim Date: 08/24/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $14,883.04 | | | |

| JANSEN, ALAN | | | | | |
| ADDRESS ON FILE | | | | | |
| | | Claim Number: 14302 | | | |
| | | Claim Date: 10/17/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,978.67 | | | |

| JANSEN, DOUGLAS | | | | | |
| ADDRESS ON FILE | | | | | |
| | | Claim Number: 3755 | | | |
| | | Claim Date: 11/06/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,037.99 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,037.99 | UNDET |

JANUS CORPORATION, THE
#430 1324 17TH AVE SW
CALGARY, AB T2T 5S8
CANADA

Claim Number: 2573
Claim Date: 10/19/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

JAPCO TRANSPORT INC
540 GANDARA DR
LAREDO, TX 78043

Claim Number: 14544
Claim Date: 10/20/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $2,350.00 | Scheduled: | $2,350.00 |
|---|---|---|---|---|

JARRELL, DAVID
ADDRESS ON FILE

Claim Number: 13156
Claim Date: 10/07/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $4,440.50 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,440.50 UNDET |

JARRETT LOGISTCS
1347 N MAIN ST
ORRVILLE, OH 44667

Claim Number: 18057
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $6,662.80 |
|---|---|---|

JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE, OH 44667

Claim Number: 17970
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,888.91 |
|---|---|---|

| | | |
|---|---|---|
| JARRETT LOGISTICS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 17991<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $461.60 |
| JARRETT LOGISTICS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18000<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $3,643.00 |
| JARRETT LOGISTICS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18019<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $616.54 |
| JARRETT LOGISTICS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18040<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $7,425.17 |
| JARRETT LOGISTICS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18080<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $597.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| JARRETT LOGISTICS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18100<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $7,003.90 |
| JARRETT LOGISTICS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18124<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $275.30 |
| JARRETT LOGISTICS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18131<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $433.86 |
| JARRETT LOGISTICS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18142<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $250.16 |
| JARRETT LOGISTICS SYSTEMS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 17917<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $801.39 |

| | | |
|---|---|---|
| JARRETT LOGISTICS SYSTEMS<br>1347 N. MAIN STREET<br>ORRVILLE, OH 44667 | | Claim Number: 17975<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; amends claim #17917 |
| UNSECURED | Claimed: | $801.39 |
| JARRETT LOGISTICS SYSTEMS<br>1347 N. MAIN STREET<br>ORRVILLE, OH 44667 | | Claim Number: 18007<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $328.29 |
| JARRETT LOGISTICS SYSTEMS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18022<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $2,380.06 |
| JARRETT LOGISTICS SYSTEMS<br>1347 N. MAIN STREET<br>ORRVILLE, OH 44667 | | Claim Number: 18038<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $1,211.03 |
| JARRETT LOGISTICS SYSTEMS<br>1347 N. MAIN STREET<br>ORRVILLE, OH 44667 | | Claim Number: 18050<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $647.42 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JARRETT LOGISTICS SYSTEMS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18086<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $520.00 | | | |
| JARRETT LOGISTICS SYSTEMS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18089<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $105.47 | | | |
| JARRETT LOGISTICS SYSTEMS<br>1347 N MAIN ST<br>ORRVILLE, OH 44667 | | Claim Number: 18096<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,724.95 | | | |
| JARRETT, SEBASTIAN R<br>ADDRESS ON FILE | | Claim Number: 2350<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,847.26 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,847.26  UNDET | |
| JASON TRUCKS INC<br>9 SYCAMORE LN<br>SAUGUS, MA 01906 | | Claim Number: 310<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,405.56 | | | |

| | | | | |
|---|---|---|---|---|
| JASON'S LAWN CARE & LANDSCAPING INC<br>PO BOX 878<br>LORENA, TX 76655 | | Claim Number: 14849<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,415.90 | Scheduled: | $652.00 |
| JASPER GROUP<br>225 CLAY ST<br>JASPER, IN 47546 | | Claim Number: 690<br>Claim Date: 10/05/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $591.92 |
| JASPER GROUP<br>225 CLAY ST<br>JASPER, IN 47546 | | Claim Number: 691<br>Claim Date: 10/05/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $483.00 |
| JASS, MELISSA<br>ADDRESS ON FILE | | Claim Number: 1095<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,094.81 | | |
| PRIORITY | Claimed: | $4,214.67 | Scheduled: | $4,214.67 |
| UNSECURED | | | Scheduled: | $1,094.81 |
| JAT OF FORT WAYNE INC<br>5031 INDUSTRIAL RD<br>FORT WAYNE, IN 46825 | | Claim Number: 74<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,300.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JATT AIRWAYS TRANSPORT INC<br>15218 SUMMIT AVE 300 #311<br>FONTANA, CA 92336 | | Claim Number: 19112<br>Claim Date: 12/08/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $10,881.55 | Scheduled: | $10,881.55 | |
| JAY F MANNINO TRUST<br>ADDRESS ON FILE | | Claim Number: 11147<br>Claim Date: 09/20/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5885 (03/14/2025) | | | |
| UNSECURED | Claimed: | $32,731.00 | Scheduled: | $25,000.00 | |
| JAY'S TRANSPORTATION GROUP LTD.<br>C/O MLT AIKINS LLP<br>JONATHAN J BOURCHIER & SYDNI M KIND<br>2100 LIVINGSTONE PL 222-3 AVE SW<br>CALGARY, AB T2P0B4<br>CANADA | | Claim Number: 18678<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $28,739.04 | Scheduled: | $0.00 UNLIQ | |
| JAYRAY TRUCKING LLC<br>106 PANGOLA RIDGE CT<br>MELROSE, FL 32666 | | Claim Number: 10971<br>Claim Date: 09/16/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 | |
| JAZZ ENTERPRISES LLC<br>1 SAGAMORE LN<br>BORDENTOWN, NJ 08505 | | Claim Number: 19514<br>Claim Date: 02/22/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| ADMINISTRATIVE | Claimed: | $5,400.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JB HUNT TRANSPORT INC<br>306 JB HUNT CORPORATE DR<br>LOWELL, AR 72745 | | Claim Number: 14519<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $78,542.56 | | | |
| JBE, INC<br>512 HARTLAND DR<br>HARTSVILLE, SC 29550 | | Claim Number: 5402<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $11,878.40 | | | |
| JCC TRANSPORT INC<br>295 NAPLES ST<br>MENDOTA, CA 93640 | | Claim Number: 16034<br>Claim Date: 11/07/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | |
| JCS ENTERPRISES<br>C/O FABRICATION & WELDING<br>PO BOX 449<br>CONLEY, GA 30288 | | Claim Number: 13883<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $314.43 | | | |
| UNSECURED | Claimed: | $1,286.53 | Scheduled: | $1,600.96 | |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2717<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 2727 | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2718<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,150.00 | Scheduled: | $4,150.00 | |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2719<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,855.00 | Scheduled: | $1,855.00 | |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2720<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2721<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,075.00 | Scheduled: | $3,075.00 | |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2722<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | |

| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2723<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,750.00 | Scheduled: | $1,750.00 |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2724<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,396.25 | Scheduled: | $4,396.25 |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2725<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2726<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 61187 | | Claim Number: 2727<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2730<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2731<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 | |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2732<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,171.25 | Scheduled: | $1,171.25 | |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2733<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | |
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2734<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1422 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| JD FACTORS LLC<br>PO BOX 687<br>WHEATON, IL 60187 | | Claim Number: 2735<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 |
| JEFFCO MOBILE SERVICE INC<br>10334 KENNERLY RD<br>SAINT LOUIS, MO 63128 | | Claim Number: 1255<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,467.16 | Scheduled: | $3,342.59 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>ATTN: JOSEPH FEMENIA<br>520 MADISON AVE, 3RD FL<br>NEW YORK, NY 10022 | | Claim Number: 3333<br>Claim Date: 10/30/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $20,556.70 | Scheduled: | $17,515.91 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 141<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,750.00 | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 1777<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $26,950.00 | Scheduled: | $26,950.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1423 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5505<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $217,160,000.00 | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5506<br>Claim Date: 11/15/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $217,160,000.00 | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5507<br>Claim Date: 11/15/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $217,160,000.00 | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5508<br>Claim Date: 11/15/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $217,160,000.00 | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5509<br>Claim Date: 11/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $217,160,000.00 | Allowed: | $41,079,630.00 |

| | | | | |
|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5510<br>Claim Date: 11/15/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED     Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5511<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED     Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5512<br>Claim Date: 11/15/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED     Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK, NY 10022 | Claim Number: 5513<br>Claim Date: 11/15/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED     Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5514<br>Claim Date: 11/15/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED     Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1425 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5515<br>Claim Date: 11/15/2023<br>Debtor: USF BESTWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5516<br>Claim Date: 11/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5517<br>Claim Date: 11/15/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5518<br>Claim Date: 11/15/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5519<br>Claim Date: 11/15/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |

| | | | | |
|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5520<br>Claim Date: 11/15/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $217,160,000.00 | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5521<br>Claim Date: 11/15/2023<br>Debtor: ROADWAY LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $217,160,000.00 | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5522<br>Claim Date: 11/15/2023<br>Debtor: USF DUGAN INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $217,160,000.00 | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5523<br>Claim Date: 11/15/2023<br>Debtor: USF REDSTAR LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $217,160,000.00 | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5524<br>Claim Date: 11/15/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $217,160,000.00 | Allowed: | $41,079,630.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1427 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5525<br>Claim Date: 11/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | | |
| UNSECURED | Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5526<br>Claim Date: 11/15/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | | |
| UNSECURED | Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5527<br>Claim Date: 11/15/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | | |
| UNSECURED | Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TEAMSTERS LOCAL 641 PENSION<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 5528<br>Claim Date: 11/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | | |
| UNSECURED | Claimed: | $217,160,000.00 | | Allowed: | $41,079,630.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 10062-01<br>Claim Date: 08/15/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | | |
| UNSECURED | Claimed: | $7,742.00 | Scheduled: | $7,742.00 | |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 10062-02<br>Claim Date: 08/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,303.00 | Scheduled: | $5,303.00 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 17518<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,900.00 | Scheduled: | $5,900.00 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 18443<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #18240 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,950.00 | Scheduled: | $6,950.00 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: NEPTUNE TANZANITE LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 19721-01<br>Claim Date: 06/12/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18489 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,559,685.88 | |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: NEPTUNE TANZANITE LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK, NY 10022 | Claim Number: 19722-01<br>Claim Date: 06/12/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #18502 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $145,426.84 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: NEPTUNE TANZANITE LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 19723-01<br>Claim Date: 06/12/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18513 |
| UNSECURED | Claimed: | $2,419,259.03 |
| JEFFERS, ERIC<br>ADDRESS ON FILE | | Claim Number: 15142<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,656.62 |
| JEFFERS, TYRONE<br>ADDRESS ON FILE | | Claim Number: 13800<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| JEFFERSON, DALE<br>ADDRESS ON FILE | | Claim Number: 880<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,710.57 |
| JEFFERSON, OLIVER<br>ADDRESS ON FILE | | Claim Number: 13253<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $1,445.43 |
| TOTAL | Claimed: | $1,445.23 |

| JEFFREY, DAVID<br>ADDRESS ON FILE | | Claim Number: 17377<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
|---|---|---|
| PRIORITY | Claimed: | $6,182.40 |
| JEFFREY, DAVID<br>ADDRESS ON FILE | | Claim Number: 17378<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| UNSECURED | Claimed: | $12,902.40 |
| JEFFREY, DAVID L<br>ADDRESS ON FILE | | Claim Number: 4181<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 17378<br>DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $19,622.04 |
| JEFFRIES, JOE<br>ADDRESS ON FILE | | Claim Number: 5932<br>Claim Date: 02/15/2024<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $30,000.00 |
| JEFFRIES, RICARDO A<br>ADDRESS ON FILE | | Claim Number: 3222<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,550.98 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

JELEN'S TRANSPORTATION INC
PO BOX 119
LONG POND, PA 18334

Claim Number: 14050
Claim Date: 10/15/2023
Debtor: YELLOW LOGISTICS, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,600.00 | Scheduled: | $5,600.00 |

JELENS TRANSPORTATION INC
PO BOX 119
LONG POND, PA 18334

Claim Number: 10166
Claim Date: 08/22/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,600.00 | |

JENIG, STEPHAN
ADDRESS ON FILE

Claim Number: 1380
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,287.66 | Scheduled: | $4,287.66 |
| UNSECURED | Claimed: | $811.70 | Scheduled: | $811.70 |

JENIG, STEPHAN
ADDRESS ON FILE

Claim Number: 1381
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,436.99 | Scheduled: | $3,436.99 |

JENKINS, DUANE A
ADDRESS ON FILE

Claim Number: 77
Claim Date: 09/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,074.39 |

---

Epiq Bankruptcy Solutions, LLC

| JENKINS, DUANE A<br>ADDRESS ON FILE | | Claim Number: 1064<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,074.39 | | | |
| PRIORITY | Claimed: | $4,074.39 | | | |
| TOTAL | Claimed: | $4,074.39 | | | |
| JENKINS, KELLY<br>ADDRESS ON FILE | | Claim Number: 14677<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $720.78 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $720.78 | UNDET |
| JENKINS, ME-SHELL<br>ADDRESS ON FILE | | Claim Number: 12933<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,956.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.02 | Scheduled: | $7,956.02 | UNDET |
| JENKINS, TIFFANY<br>ADDRESS ON FILE | | Claim Number: 17071<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $24,437.50 | | | |
| JENNINGS, WESLEY<br>ADDRESS ON FILE | | Claim Number: 4647<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $9,984.65 | Scheduled: | $3,508.36 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| JENSEN, DAVID<br>ADDRESS ON FILE | | Claim Number: 3809<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $11,610.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,548.72  UNDET |
| JENSEN, DAVID<br>ADDRESS ON FILE | | Claim Number: 3811<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 3809 | | |
| PRIORITY | Claimed: | $11,610.00 | | |
| JENSEN, JEFFERY A<br>ADDRESS ON FILE | | Claim Number: 4182<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $5,949.55 | | |
| UNSECURED | Claimed: | $14,333.28 | | |
| JEROME FIRE EQUIPMENT CO INC<br>8721 CAUGHDENOY RD<br>CLAY, NY 13041 | | Claim Number: 798<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $335.82 | | |
| JERRYS HOME IMPROVEMENT CENTER<br>PO BOX 2611<br>2600 HWY 99N<br>EUGENE, OR 97402 | | Claim Number: 6053<br>Claim Date: 04/02/2025<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $8,549.25 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JESIONOWSKI, RONALD<br>ADDRESS ON FILE | | Claim Number: 1494<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $9,844.52 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $9,844.52 | UNDET |
| JETTE, COLIN<br>ADDRESS ON FILE | | Claim Number: 4627<br>Claim Date: 11/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $9,164.23 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $9,164.23 | UNDET |
| JEWETT REPAIR LLC<br>3016 CENTRE ST<br>ARCOLA, IN 46704-0195 | | Claim Number: 3596<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,808.18 | Scheduled: | $2,808.18 | |
| JEWETT, DONALD<br>ADDRESS ON FILE | | Claim Number: 3582<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,913.65 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,913.65 | UNDET |
| JEZIORSKI, BRENDA<br>ADDRESS ON FILE | | Claim Number: 2227<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 | UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| JF AHERN CO<br>PO BOX 1316<br>FOND DU LAC, WI 53086 | | Claim Number: 11299<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #10429 | | |
| UNSECURED | Claimed: | $24,181.81 | Scheduled: | $22,789.31 |
| JF AHERN CO<br>PO BOX 1316<br>FOND DU LAC, WI 54936 | | Claim Number: 11302<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $7,048.00 | | |
| JIM HAWK TRUCK TRAILER INC<br>3119 S 9TH ST<br>COUNCIL BLUFFS, IA 51501 | | Claim Number: 13805<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $13,526.84 | Scheduled: | $13,991.51 |
| JIM LAWRENCE TRANSPORTATON<br>20086 US HWY 301 N<br>STARKE, FL 32091 | | Claim Number: 11262<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 |
| JIM'S PACIFIC GARAGES INC<br>2708 N COMMERCIAL AVE<br>PASCO, WA 99301 | | Claim Number: 12647<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,027.63 | Scheduled: | $1,946.29 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1436 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JIMENEZ, BRENDA<br>ADDRESS ON FILE | | | Claim Number: 13542<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,922.37 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,922.37 UNDET | |
| JIMENEZ, ESMERALDA<br>ADDRESS ON FILE | | | Claim Number: 12476<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments:<br>ONTRA | | |
| PRIORITY | Claimed: | $5,817.43 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,817.43 UNDET | |
| JIMENEZ, IAN<br>ADDRESS ON FILE | | | Claim Number: 14174<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 2589 | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,778.65 UNDET | |
| JIMENEZ, IAN A<br>ADDRESS ON FILE | | | Claim Number: 2589<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $1,778.00 | | | |
| JIMENEZ, JOHN<br>ADDRESS ON FILE | | | Claim Number: 19360<br>Claim Date: 01/31/2024<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $7,202.60 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1437 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JIMENEZ, NERY FELIPE<br>ADDRESS ON FILE | | Claim Number: 1649<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,394.90 | Scheduled: | $5,394.90 | UNDET |
| JIMENEZ, NERY FELIPE<br>ADDRESS ON FILE | | Claim Number: 1865<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $5,394.90 | | | |
| JIMENEZ, RIGOBERTO<br>ADDRESS ON FILE | | Claim Number: 3043<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,490.87 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $9,490.87 | UNDET |
| JIMENEZ, ROBERTO JR.<br>ADDRESS ON FILE | | Claim Number: 3249<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $11,434.85 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $11,434.85 | UNDET |
| JIMERSON, DONALD<br>ADDRESS ON FILE | | Claim Number: 2352<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $982.92 | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $982.92 | Scheduled: | $982.92 | UNDET |
| TOTAL | Claimed: | $982.92 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1438 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JIMMIE'S INC<br>4201 W MICHIGAN AVE<br>JACKSON, MI 49201 | | Claim Number: 332-01<br>Claim Date: 09/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $369.00 | Scheduled: | $369.00 | |
| JIMMIE'S INC<br>4201 W MICHIGAN AVE<br>JACKSON, MI 49201 | | Claim Number: 332-02<br>Claim Date: 09/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $23,966.60 | | | |
| JIT TOYOTA-LIFT<br>PO BOX 613<br>FREWSBURG, NY 14738 | | Claim Number: 10461<br>Claim Date: 08/31/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $2,263.81 | Scheduled: | $1,819.78 | |
| JKP LOGISTICS INC<br>8737 HELMS FACE AVE<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 10702<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $60,500.00 | Scheduled: | $54,500.00 | |
| JLF LOGISTICS LLC<br>8160 NORA LN<br>SHERWOOD, AR 72120 | | Claim Number: 4648<br>Claim Date: 11/09/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,055.00 | Scheduled: | $1,055.00 | |

| | | | | |
|---|---|---|---|---|
| JM FREIGHT LOGISTICS, INC<br>7580 EXCHANGE DR<br>ORLANDO, FL 32809 | | Claim Number: 18754<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $43,101.04 | Scheduled: | $3,635.81 |
| JM TIRE INC<br>709 N COMMERCIAL ST<br>TRINIDAD, CO 81082 | | Claim Number: 12653<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $2,920.00 | | |
| JMA RAIL PRODUCTS<br>835 E 10TH STREET<br>SEYMOUR, IN 47274 | | Claim Number: 5548<br>Claim Date: 11/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $3,606.36 | | |
| JME<br>C/O SOURCE ALLIANCE NETWORK<br>2023 W CARROLL AVE, C205<br>CHICAGO, IL 60612 | | Claim Number: 15918<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $12,791.13 | | |
| JMS N AMERICA<br>C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE, STE 301<br>EXTON, PA 19341 | | Claim Number: 16611<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $371.69 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| JOACHIM, PAMELA<br>ADDRESS ON FILE | | Claim Number: 18095<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,853.20 | | | |

| JOCELIN, NICK<br>ADDRESS ON FILE | | Claim Number: 18967<br>Claim Date: 11/21/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,642.85 | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,642.85 | UNDET |

| JOELG TRUCKING<br>C/O AZALINE CAPITAL LLC<br>8724 SUNSET DR, #231<br>MIAMI, FL 33173 | | Claim Number: 13871<br>Claim Date: 10/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET 3183 (04/26/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 |

| JOHANSEN, HENRY<br>ADDRESS ON FILE | | Claim Number: 18316<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,724.55 UNLIQ | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $494,275.45 UNLIQ | Scheduled: | $5,724.55 | UNDET |

| JOHANSEN, HENRY AL<br>ADDRESS ON FILE | | Claim Number: 4183<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET 2577 (03/12/2024) | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,789.75 | |
| UNSECURED | Claimed: | $11,190.72 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1441 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JOHN ASTA & CO<br>PO BOX L-715<br>LANGHORNE, PA 19047 | | Claim Number: 11835<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $206.70 | Scheduled: | $206.70 | |
| JOHN BOOS & CO<br>3601 S BANKER ST<br>EFFINGHAM, IL 62401 | | Claim Number: 11468<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $20,565.56 | | | |
| JOHN CARRILLO HYDRONIC HEATING SPEC<br>7800 MILLER DR, UNIT C<br>FREDERICK, CO 80504 | | Claim Number: 14790<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,402.90 | Scheduled: | $0.00 UNLIQ | |
| JOHN CARRILLO HYDRONIC HEATNG<br>7800 MILLER DR, UNIT C<br>FREDERICK, CO 80504 | | Claim Number: 14809<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $451.40 | | | |
| JOHN L GROUP, THE<br>D/B/A JOHN L LOGISTICS<br>436 S SAGINAW ST, STE 300<br>FLINT, MI 48502 | | Claim Number: 10588<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $8,837.50 | | | |

---

JOHNKE, KATHRYN
ADDRESS ON FILE

Claim Number: 2825
Claim Date: 10/23/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,393.24 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,164.79  UNDET |

JOHNNY FLEEMAN GOURMET FOODS
2220 WO SMITH DR
LAWRENCEBURG, TN 38464

Claim Number: 1648
Claim Date: 10/12/2023
Debtor: YRC REGIONAL TRANSPORTATION, INC.
Comments: DOCKET: 4681 (10/25/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,488.00 |

JOHNS TOWING & STORAGE
1121 SHERIDAN DR
TONAWANDA, NY 14150

Claim Number: 11265
Claim Date: 09/21/2023
Debtor: YRC INC.
Comments: DOCKET: 5185 (12/16/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,177.12 | Scheduled: | $10,769.92 |

JOHNSEN, NOAH
ADDRESS ON FILE

Claim Number: 11579
Claim Date: 09/26/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,289.59 |
| UNSECURED | Claimed: | $2,289.59 | | |

JOHNSON & BELL, LTD
33 W MONROE ST, STE 2700
CHICAGO, IL 60603-5404

Claim Number: 18398
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $58,704.33 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| JOHNSON & TOWERS<br>PO BOX 7788<br>PORTSMOUTH, VA 23707 | | Claim Number: 12956<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $75,000.00 |
| JOHNSON & TOWERS<br>PO BOX 7788<br>PORTSMOUTH, VA 23707 | | Claim Number: 12961<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #12956 |
| UNSECURED | Claimed: | $75,000.00 |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | | Claim Number: 18013<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $1,831.28 |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | | Claim Number: 18031<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $75.00 |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | | Claim Number: 18117-01<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,991.00 | Scheduled: | $15,567.95 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| JOHNSON CONTROLS FIRE PROTECTION LP<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | | Claim Number: 18117-02<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) |
| UNSECURED | Claimed: | $2,220.34 |
| JOHNSON CONTROLS INC<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | | Claim Number: 3735<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $176.74 |
| JOHNSON CONTROLS INC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | | Claim Number: 18098<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) |
| ADMINISTRATIVE | Claimed: | $3,465.00 |
| UNSECURED | Claimed: | $18,797.00 |
| JOHNSON CONTROLS INC<br>C/O GODFREY & KAHN SC<br>ATTN ATTORNEY ERIN A WEST<br>ONE E MAIN ST, STE 500<br>MADISON, WI 53703 | | Claim Number: 18332<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $72,423.31 |
| JOHNSON CONTROLS INC<br>C/O GODFREY & KAHN SC<br>ATTORNEY ERIN A WEST<br>ONE E MAIN ST, STE 500<br>MADISON, WI 53703 | | Claim Number: 18353<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $60,029.48 |

| | | |
|---|---|---|
| JOHNSON CONTROLS INC<br>C/O GODFREY & KAHN SC<br>ATTN ERIN A WEST, ESQ<br>ONE E MAIN ST, STE 500<br>MADISON, WI 53703 | Claim Number: 18379<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $177,096.00 | |
| JOHNSON CONTROLS INC BLDG EFF GRP<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3736<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $201,613.63 | |
| JOHNSON CONTROLS INC BLDG EFF GRP<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3737<br>Claim Date: 11/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED          Claimed: | $2,164.98 | |
| JOHNSON CONTROLS INC BLDG EFF GRP<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3738<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED          Claimed: | $50,208.36 | |
| JOHNSON CONTROLS INC BLDG EFF GRP<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3739<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED          Claimed: | $63,906.23 | |

| JOHNSON CONTROLS INC-TYCO<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3733<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED          Claimed: | $71,060.89 | | |
| JOHNSON CONTROLS INC-TYCO<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3734<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED          Claimed: | $2,378.15 | | |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | Claim Number: 18043<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED          Claimed: | $2,773.32   UNLIQ | Scheduled: | $1,736.16 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | Claim Number: 18063<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED          Claimed: | $1,552.54 | Scheduled: | $971.94 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | Claim Number: 18084<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED          Claimed: | $653.07 | | |

| JOHNSON CONTROLS SECURITY SOLUTIONS LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | Claim Number: 18130<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6505 (06/12/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,037.51 | Scheduled: $2,635.15 |

| JOHNSON CONTROLS, INC.<br>GODFREY & KAHN, S.C.<br>ATTORNEY ERIN A WEST<br>ONE EAST MAIN ST, STE 500<br>MADISON, WI 53703 | Claim Number: 18295<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
|---|---|---|
| UNSECURED | Claimed: | $13,274.16 |

| JOHNSON COUNTY WASTEWATER<br>ATTN CUSTOMER SERVICE<br>11811 S SUNSET DR, STE 2500<br>OLATHE, KS 66061 | Claim Number: 1504<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|
| UNSECURED | Claimed: | $1,113.59 |

| JOHNSON COUNTY WASTEWATER<br>ATTN CUSTOMER SERVICE<br>11811 S SUNSET DR, STE 2500<br>OLATHE, KS 66061 | Claim Number: 1505<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|
| UNSECURED | Claimed: | $4,679.33 |

| JOHNSON COUNTY WASTEWATER<br>ATTN CUSTOMER SERVICE<br>11811 S SUNSET DR, STE 2500<br>OLATHE, KS 66061 | Claim Number: 1506<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|
| UNSECURED | Claimed: | $9,789.21 |

---

JOHNSON OIL CO
PO BOX 629
GAYLORD, MI 49734

Claim Number: 3576
Claim Date: 10/31/2023
Debtor: USF HOLLAND LLC

---

| UNSECURED | Claimed: | $20,706.61 | Scheduled: | $19,861.57 |
|---|---|---|---|---|

JOHNSON TRANSPORATION
6446 FAIRWAY AVE SE, STE 201
SALEM, OR 97306

Claim Number: 3270
Claim Date: 10/27/2023
Debtor: YELLOW CORPORATION

---

| UNSECURED | Claimed: | $7,681.40 |
|---|---|---|

JOHNSON TRUCK CENTER
PO BOX 7788
PORTSMOUTH, VA 23707

Claim Number: 12955
Claim Date: 10/06/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

---

| UNSECURED | Claimed: | $5,415.34 |
|---|---|---|

JOHNSON TRUCK CENTER
PO BOX 7788
PORTSMOUTH, VA 23707

Claim Number: 12962
Claim Date: 10/06/2023
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #12955

---

| UNSECURED | Claimed: | $5,415.34 |
|---|---|---|

JOHNSON'S HEAVY TOWING INC
PO BOX 30606
FLAGSTAFF, AZ 86003

Claim Number: 355
Claim Date: 09/19/2023
Debtor: YELLOW CORPORATION
Comments: POSSIBLE DUPLICATE OF 1907

---

| UNSECURED | Claimed: | $3,018.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1449 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

**JOHNSON'S HEAVY TOWING INC**
PO BOX 30606
FLAGSTAFF, AZ 86003

Claim Number: 1907
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6544 (06/20/2025)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,018.00 | Scheduled: | $868.00 |

**JOHNSON, BRANDON**
ADDRESS ON FILE

Claim Number: 15111
Claim Date: 10/29/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 |
| UNSECURED | Claimed: | $331.08 | Scheduled: | $331.08 |

**JOHNSON, CANDICE**
ADDRESS ON FILE

Claim Number: 15715
Claim Date: 11/05/2023
Debtor: YRC INC.
Comments:
Claim Out of Balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,137.32   UNLIQ | | |
| PRIORITY | Claimed: | $5,137.32   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,137.32  UNDET |
| TOTAL | Claimed: | $5,137.32 | | |

**JOHNSON, CHARLES**
ADDRESS ON FILE

Claim Number: 14003
Claim Date: 10/14/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,441.56 | Scheduled: | $1,441.56  UNDET |

**JOHNSON, CHARLES L**
ADDRESS ON FILE

Claim Number: 2577
Claim Date: 10/19/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,794.23 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $5,974.23  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JOHNSON, CHRISTOPHER | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14175 | | | |
| | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $3,363.63 | UNLIQ | | |
| PRIORITY | Claimed: | $6,727.26 | UNLIQ | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | Claimed: | $3,363.63 | UNLIQ | | |
| TOTAL | Claimed: | $3,363.63 | UNLIQ | | |
| JOHNSON, CHRISTOPHER | | Claim Number: 15902 | | | |
| ADDRESS ON FILE | | Claim Date: 11/07/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $4,078.82 | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $11,351.43 UNDET |
| JOHNSON, CHRISTOPHER K | | Claim Number: 5578 | | | |
| ADDRESS ON FILE | | Claim Date: 11/20/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| | | Comments: POSSIBLE DUPLICATE OF 15902 | | | |
| UNSECURED | Claimed: | $4,078.82 | | | |
| JOHNSON, CLIFFORD J | | Claim Number: 2093 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: | | | |
| | | Claim out of balance | | | |
| PRIORITY | Claimed: | $1,355.87 | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $1,355.27 UNDET |
| TOTAL | Claimed: | $1,355.27 | | | |

| JOHNSON, DANIEL W | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1197 | | |
| | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,916.21 UNDET |

| JOHNSON, DANNY B | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1890 | | |
| | | Claim Date: 10/16/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $13,174.40 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $13,174.40 UNDET |

| JOHNSON, DARNELL | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 18488 | | |
| | | Claim Date: 11/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $214.08 | | |

| JOHNSON, DARRYL | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13688 | | |
| | | Claim Date: 10/11/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,713.01 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,713.01 UNDET |

| JOHNSON, DAVID W | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3240 | | |
| | | Claim Date: 10/27/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $7,347.67 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,347.67 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| JOHNSON, DELTON D | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3236 | | | |
| | | Claim Date: 10/27/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,882.47 UNLIQ | | | |
| PRIORITY | Claimed: | $1,882.47 UNLIQ | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| TOTAL | Claimed: | $1,882.47 UNLIQ | | | |
| JOHNSON, DENNIS | | Claim Number: 1860 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,130.40 | Scheduled: | $2,130.40 UNDET | |
| JOHNSON, DERRELL | | Claim Number: 4184 | | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $3,717.96 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,870.40 | Scheduled: | $3,546.20 UNDET | |
| JOHNSON, DERRELL | | Claim Number: 14702 | | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | | |
| | | Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| JOHNSON, DONTE | | Claim Number: 19181 | | | |
| ADDRESS ON FILE | | Claim Date: 12/26/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,100.00 UNDET | | | |

| JOHNSON, EDWARD<br>ADDRESS ON FILE | | Claim Number: 13465<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,439.31 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,439.31 UNDET |
| JOHNSON, EDWARD, JR<br>ADDRESS ON FILE | | Claim Number: 4185<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $11,721.90 | | |
| UNSECURED | Claimed: | $15,925.60 | | |
| JOHNSON, ETHA<br>ADDRESS ON FILE | | Claim Number: 4650<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,200.21 | Scheduled: | $2,200.21 |
| UNSECURED | Claimed: | $2,559.23 | Scheduled: | $2,559.22 |
| JOHNSON, GERALD D<br>ADDRESS ON FILE | | Claim Number: 4427<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $420.20 UNDET |
| JOHNSON, GLENN<br>ADDRESS ON FILE | | Claim Number: 12527<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $480.52 | Scheduled: | $480.52 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON, GLENN L<br>ADDRESS ON FILE | | Claim Number: 432<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $430.06 | | | |
| JOHNSON, GLENN R<br>ADDRESS ON FILE | | Claim Number: 4653<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>claim amount is $927.24 per week | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$927.14   UNLIQ | | | |
| JOHNSON, GLENN R.<br>ADDRESS ON FILE | | Claim Number: 4652<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$20,966.00   UNLIQ | Scheduled: | $0.00  UNLIQ | |
| JOHNSON, GREG<br>ADDRESS ON FILE | | Claim Number: 1940<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,000.00   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,967.12  UNDET | |
| JOHNSON, HOWARD ALAN<br>ADDRESS ON FILE | | Claim Number: 5840<br>Claim Date: 01/10/2024<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,740.40 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$9,740.40  UNDET | |

| JOHNSON, JAMES | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1785 | | |
| | | Claim Date: 10/13/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $4,362.65 | Scheduled: | $4,362.65 |
| UNSECURED | Claimed: | $491.70 | Scheduled: | $491.70 |

| JOHNSON, JAMES D | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1786 | | |
| | | Claim Date: 10/13/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: DOCKET: 4682 (10/25/2024) | | |
| | | Claim Out of Balance | | |
| PRIORITY | Claimed: | $527.09 | | |

| JOHNSON, JEFFREY | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14328 | | |
| | | Claim Date: 10/18/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $4,555.09 | Scheduled: | $4,555.09 |
| UNSECURED | Claimed: | $1,701.63 | Scheduled: | $1,701.63 |

| JOHNSON, JEFFREY | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14453 | | |
| | | Claim Date: 10/19/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,297.47 | Scheduled: | $3,297.47  UNDET |

| JOHNSON, JEFFREY S | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 4186 | | |
| | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $8,418.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JOHNSON, JERMAINE<br>ADDRESS ON FILE | | Claim Number: 4187<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,369.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $818.80 UNDET | |

| JOHNSON, JERRY<br>ADDRESS ON FILE | | Claim Number: 17390<br>Claim Date: 11/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,902.14 | Scheduled: | $2,902.14 |
| UNSECURED | Claimed: | $2,940.64 | Scheduled: | $2,940.64 |

| JOHNSON, JOHNNY LEE<br>ADDRESS ON FILE | | Claim Number: 643<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 2581 | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,780.00 | |

| JOHNSON, JOHNNY LEE<br>ADDRESS ON FILE | | Claim Number: 2581<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,363.63 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,363.63 UNDET |

| JOHNSON, KELLY<br>ADDRESS ON FILE | | Claim Number: 2203<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $585.96 | Scheduled: | $585.96 |

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON, KEVIN A<br>ADDRESS ON FILE | | Claim Number: 4188<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $13,993.00 | Scheduled: | $5,045.45 | UNDET |
| JOHNSON, KEVIN T<br>ADDRESS ON FILE | | Claim Number: 914<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,081.11 | | | |
| JOHNSON, KRISTEN<br>ADDRESS ON FILE | | Claim Number: 5850<br>Claim Date: 01/18/2024<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,099.29 | Scheduled: | $3,099.29 | |
| UNSECURED | Claimed: | $457.02 | Scheduled: | $457.02 | |
| JOHNSON, LEESHANTEA<br>ADDRESS ON FILE | | Claim Number: 19274<br>Claim Date: 01/15/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>Claim Out of Balance Claim out of balance | | | |
| UNSECURED | Claimed: | $850.00 | | | |
| JOHNSON, MARVIN<br>ADDRESS ON FILE | | Claim Number: 4189<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,151.40 | | | |

| JOHNSON, MAURICE | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 975 | | | |
| | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $579.69 | Scheduled: | $579.69 UNDET | |

| JOHNSON, MICHAEL | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13927 | | | |
| | | Claim Date: 10/13/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $44,459.87 | Scheduled: | $4,459.87 UNDET | |

| JOHNSON, MICHAEL A | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3101 | | |
| | | Claim Date: 10/24/2023 | | |
| | | Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $3,940.49 | | |

| JOHNSON, MICHAEL D | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13931 | | |
| | | Claim Date: 10/13/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

| JOHNSON, NATASHA | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 12819 | | |
| | | Claim Date: 10/05/2023 | | |
| | | Debtor: YRC INC. | | |
| SECURED | Claimed: | $0.00 UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JOHNSON, NATASHA<br>ADDRESS ON FILE | | Claim Number: 12823<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 12819 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| JOHNSON, PATRICK<br>ADDRESS ON FILE | | Claim Number: 2661<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $3,141.13  UNDET | |
| JOHNSON, PAUL<br>ADDRESS ON FILE | | Claim Number: 2431<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $9,379.07 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $9,379.07  UNDET | |
| JOHNSON, PETER<br>ADDRESS ON FILE | | Claim Number: 1664<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,852.03 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $8,852.03  UNDET | |
| JOHNSON, QUINCY<br>ADDRESS ON FILE | | Claim Number: 12102<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| JOHNSON, RASHEEK<br>ADDRESS ON FILE | | Claim Number: 19452<br>Claim Date: 02/07/2024<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,917.12 | Scheduled: | $3,917.12 UNDET | |
| JOHNSON, RICHARD<br>ADDRESS ON FILE | | Claim Number: 835<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $12,419.57 | Scheduled: | $12,419.57 UNDET | |
| JOHNSON, RICK<br>ADDRESS ON FILE | | Claim Number: 1527<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $6,882.45 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,882.45 UNDET | |
| JOHNSON, ROBERT<br>ADDRESS ON FILE | | Claim Number: 3338<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,715.82 | Scheduled: | $7,715.82 UNDET | |
| JOHNSON, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12194<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $480.52 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $240.26 UNDET | |
| TOTAL | Claimed: | $240.26 | | | |

| JOHNSON, RODERICK<br>ADDRESS ON FILE | | | Claim Number: 12832<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $75,000.00 | |
| PRIORITY | Claimed: | $75,000.00 | |
| TOTAL | Claimed: | $75,000.00 | |
| JOHNSON, ROSS D<br>ADDRESS ON FILE | | | Claim Number: 3326<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $5,439.98 | |
| JOHNSON, ROY S<br>ADDRESS ON FILE | | | Claim Number: 2473<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $19,726.33 | |
| JOHNSON, SAMUEL<br>ADDRESS ON FILE | | | Claim Number: 4190<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $7,245.58 | |
| UNSECURED | Claimed: | $10,225.92 | |
| JOHNSON, STEVEN S<br>ADDRESS ON FILE | | | Claim Number: 2060<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $1,243.58 | Scheduled: $1,243.58 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1462 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JOHNSON, TAMMY | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2754 | | | |
| | | Claim Date: 10/23/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,091.68  UNLIQ | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |

| JOHNSON, TAYON | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 15284 | | | |
| | | Claim Date: 10/31/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,897.65 | | | |

| JOHNSON, TIMOTHY | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3474 | | | |
| | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,203.60 | | | |

| JOHNSON, TONY | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13323 | | | |
| | | Claim Date: 10/09/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,123.37 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,123.37 UNDET | |

| JOHNSON, TYLER | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13229 | | | |
| | | Claim Date: 10/08/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1463 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON, VIRGIL<br>ADDRESS ON FILE | | Claim Number: 1523<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,107.96 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,107.96 UNDET | |
| JOHNSON, WALTER J<br>ADDRESS ON FILE | | Claim Number: 1886<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,525.61 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,525.61 UNDET | |
| JOHNSON, WENDELL<br>ADDRESS ON FILE | | Claim Number: 2278<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,192.08 UNLIQ | Scheduled: | $2,192.08 UNDET | |
| JOHNSTON, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 13538<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,287.44 | Scheduled: | $4,287.44 UNDET | |
| JOHNSTON, DENNIS<br>ADDRESS ON FILE | | Claim Number: 13259<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,341.63 UNLIQ | Scheduled: | $6,341.63 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JOHNSTON, ERIC<br>ADDRESS ON FILE | | Claim Number: 12208<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $22,999.68   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| JOHNSTON, J D<br>ADDRESS ON FILE | | Claim Number: 3349<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,490.31 | Scheduled: | $2,490.31  UNDET |
| JOHNSTON, JOSEPH E<br>ADDRESS ON FILE | | Claim Number: 2367<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $849.16 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $849.16 | Scheduled: | $2,130.40  UNDET |
| TOTAL | Claimed: | $849.16 | | |
| JOHNSTON, MARK D<br>ADDRESS ON FILE | | Claim Number: 1939<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| ADMINISTRATIVE | Claimed: | $1,293.98 | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,293.98  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JOHNSTON, RICKY L<br>ADDRESS ON FILE | | Claim Number: 498<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,069.20 | | | |
| JOHNSTON, SHAREE RENEE<br>ADDRESS ON FILE | | Claim Number: 4191<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $1,965.90 | | | |
| UNSECURED | Claimed: | $8,560.00 | | | |
| JOLLIFFE, LARRY M<br>ADDRESS ON FILE | | Claim Number: 15679<br>Claim Date: 11/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $10,712.41 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,712.41 UNDET | |
| JOLLY, RODNEY<br>ADDRESS ON FILE | | Claim Number: 5555<br>Claim Date: 11/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $10,713.00 | | | |
| JONES AND SONS ENTERPRISES INC<br>PO BOX 979<br>KINGS MOUNTAIN, NC 28086 | | Claim Number: 1922<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,050.00 | Scheduled: | $782.84 | |

| JONES SKELTON & HOCHULI PLC | | Claim Number: 15363 | | | |
|---|---|---|---|---|---|
| 40 N CENTRAL AVE, STE 2700 | | Claim Date: 11/01/2023 | | | |
| PHOENIX, AZ 85004 | | Debtor: YELLOW FREIGHT CORPORATION | | | |

| UNSECURED | Claimed: | $21,950.09 | | | |
|---|---|---|---|---|---|
| JONES, ALVIN | | Claim Number: 14594 | | | |
| ADDRESS ON FILE | | Claim Date: 10/21/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: | | | |
| | | Claim Out of Balance | | | |

| ADMINISTRATIVE | Claimed: | $7,764.58 | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,764.57 | UNDET |
| TOTAL | Claimed: | $7,764.11 | | | |
| JONES, ANDREA | | Claim Number: 12829 | | | |
| ADDRESS ON FILE | | Claim Date: 10/05/2023 | | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | | |

| ADMINISTRATIVE | Claimed: | $914.14 | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $914.14 | |
| JONES, ANTHONY | | Claim Number: 3653 | | | |
| ADDRESS ON FILE | | Claim Date: 11/02/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| PRIORITY | Claimed: | $1,203.30 | UNLIQ | Scheduled: | $0.00 | UNDET |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ | | | |
| UNSECURED | | | | Scheduled: | $1,203.30 | UNDET |

| JONES, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 12307<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,481.54 | Scheduled: | $0.00 | UNDET |
| SECURED | Claimed: | $3,481.54 | | | |
| UNSECURED | Claimed: | $3,481.54 | Scheduled: | $3,481.54 | UNDET |
| TOTAL | Claimed: | $3,481.54 | | | |
| JONES, BEN<br>ADDRESS ON FILE | | Claim Number: 12391<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| JONES, BRIAN<br>ADDRESS ON FILE | | Claim Number: 12171<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,014.11 | Scheduled: | $3,014.11 | UNDET |
| JONES, BRYAN E<br>ADDRESS ON FILE | | Claim Number: 460<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $17,292.45 | | | |
| JONES, BRYAN E<br>ADDRESS ON FILE | | Claim Number: 10948<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $8,713.25 | | | |

---

**JONES, CHARLES**
ADDRESS ON FILE

Claim Number: 12120
Claim Date: 10/02/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,722.98 | Scheduled: | $6,722.98 UNDET | |

**JONES, CHRISTOPHER**
ADDRESS ON FILE

Claim Number: 12156
Claim Date: 10/02/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,570.80 | Scheduled: | $1,570.90 UNDET | |

**JONES, CLIFTON**
ADDRESS ON FILE

Claim Number: 18296
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,921.03 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $498,078.97 UNLIQ | Scheduled: | $1,921.03 UNDET | |

**JONES, DANIEL**
ADDRESS ON FILE

Claim Number: 11888
Claim Date: 09/30/2023
Debtor: YELLOW CORPORATION
Comments:
Claim out of balance

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,300.00 |
| PRIORITY | Claimed: | $5,300.00 |
| TOTAL | Claimed: | $5,300.00 |

**JONES, DARYL E**
ADDRESS ON FILE

Claim Number: 2193
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION
Comments:
Claim out of balance

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,200.10 | | | |
| PRIORITY | Claimed: | $3,200.10 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,200.10 UNDET | |
| TOTAL | Claimed: | $3,200.10 | | | |

---

| | | |
|---|---|---|
| JONES, DELORES<br>ADDRESS ON FILE | | Claim Number: 16668<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, DERANDALL<br>ADDRESS ON FILE | | Claim Number: 5370<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, DOMINIQUE LASHAWN<br>ADDRESS ON FILE | | Claim Number: 11484<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $10,980.00   UNLIQ |
| JONES, DOMINIQUE LASHAWN<br>ADDRESS ON FILE | | Claim Number: 13860<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) |
| PRIORITY | Claimed: | $10,980.00   UNLIQ |
| JONES, DONALD F<br>ADDRESS ON FILE | | Claim Number: 1604<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $8,462.20 |

| | | | | | |
|---|---|---|---|---|---|
| JONES, GARY WESLEY<br>ADDRESS ON FILE | | Claim Number: 3562<br>Claim Date: 10/31/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $20,950.00 | | | |
| UNSECURED | Claimed: | $511.18 | | | |
| JONES, GARY WESLEY<br>ADDRESS ON FILE | | Claim Number: 14828<br>Claim Date: 10/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $21,461.18 | | | |
| JONES, GEORGE<br>ADDRESS ON FILE | | Claim Number: 4275<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $5,451.00 | | | |
| JONES, GIGI<br>ADDRESS ON FILE | | Claim Number: 11880<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $11,742.00 | | | |
| PRIORITY | Claimed: | $11,742.00 | | | |
| TOTAL | Claimed: | $11,742.00 | | | |
| JONES, HAMBRY<br>ADDRESS ON FILE | | Claim Number: 12113<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 | |
| UNSECURED | | | Scheduled: | $100.26 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JONES, JAMES<br>ADDRESS ON FILE | | Claim Number: 2584<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,350.00 | | | |
| JONES, JAMES<br>ADDRESS ON FILE | | Claim Number: 13157<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,270.54 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,270.54 | UNDET |
| JONES, JARED M<br>ADDRESS ON FILE | | Claim Number: 3241<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,305.63 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,305.63 | UNDET |
| JONES, JASON S<br>ADDRESS ON FILE | | Claim Number: 815<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,906.35 | | | |
| PRIORITY | Claimed: | $1,906.35 | | | |
| TOTAL | Claimed: | $1,906.35 | | | |
| JONES, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 13016<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,000.00 | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| JONES, JERRY<br>ADDRESS ON FILE | | Claim Number: 13150<br>Claim Date: 10/07/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $2,003.07 |
|---|---|---|

| | | |
|---|---|---|
| JONES, JESSIE<br>ADDRESS ON FILE | | Claim Number: 19888<br>Claim Date: 11/15/2024<br>Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JONES, JOSEPH S, JR<br>ADDRESS ON FILE | | Claim Number: 1023<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,743.20 | Scheduled: | $4,081.81  UNDET |

| | | |
|---|---|---|
| JONES, JOSEPH, JR<br>ADDRESS ON FILE | | Claim Number: 2463<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 14989<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $3,796.98 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| JONES, KATHY<br>ADDRESS ON FILE | | Claim Number: 17561<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, KATHY<br>ADDRESS ON FILE | | Claim Number: 17567<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, KATHY<br>ADDRESS ON FILE | | Claim Number: 18039<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, KATHY<br>ADDRESS ON FILE | | Claim Number: 18053<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, KEITH B<br>ADDRESS ON FILE | | Claim Number: 5587<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $240.26 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| JONES, KYLE<br>ADDRESS ON FILE | | Claim Number: 12661<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, LEWIS R, JR<br>ADDRESS ON FILE | | Claim Number: 711<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. |
| UNSECURED | Claimed: | $4,856.00 |
| JONES, MAURICE<br>ADDRESS ON FILE | | Claim Number: 16857<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $300,000.00   UNLIQ |
| JONES, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12016<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $42.30 |
| JONES, MORRIS WALTER<br>ADDRESS ON FILE | | Claim Number: 4640<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) |
| UNSECURED | Claimed: | $3,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | | | | |
|---|---|---|---|---|---|
| JONES, PAUL<br>ADDRESS ON FILE | | Claim Number: 15506<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,488.66 | Scheduled: | $3,488.66 UNDET | |
| JONES, PAUL CLIFFORD<br>ADDRESS ON FILE | | Claim Number: 15661<br>Claim Date: 11/04/2023<br>Debtor: USF HOLLAND LLC | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| JONES, PAUL J<br>ADDRESS ON FILE | | Claim Number: 2010<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,680.84 | Scheduled: | $1,680.84 UNDET | |
| JONES, REGINA<br>ADDRESS ON FILE | | Claim Number: 5741<br>Claim Date: 12/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 19033 | | | |
| PRIORITY | Claimed: | $7,885.00 | | | |
| UNSECURED | Claimed: | $140,721.15 | | | |
| JONES, REGINA<br>ADDRESS ON FILE | | Claim Number: 19033<br>Claim Date: 11/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| PRIORITY | Claimed: | $7,885.00 UNLIQ | | | |
| UNSECURED | Claimed: | $140,721.15 UNLIQ | | | |

---

| | | | |
|---|---|---|---|
| JONES, REGINA<br>ADDRESS ON FILE | | Claim Number: 19819<br>Claim Date: 08/27/2024<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| JONES, ROBERT K<br>ADDRESS ON FILE | | Claim Number: 674<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | |
| ADMINISTRATIVE | Claimed: | $6,000.00 | |
| PRIORITY | Claimed: | $6,000.00 | |
| TOTAL | Claimed: | $6,000.00 | |
| JONES, SHAUNNA D<br>ADDRESS ON FILE | | Claim Number: 17376<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 15788<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, TRAVIS<br>ADDRESS ON FILE | | Claim Number: 5424<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
| PRIORITY | Claimed: | $6,141.61 | |
| UNSECURED | Claimed: | $7,446.49 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| JONES, TRAVIS<br>ADDRESS ON FILE | | Claim Number: 14227<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $6,141.61   UNLIQ | Scheduled: | $6,141.61 | |
| UNSECURED | Claimed: | $7,446.49   UNLIQ | Scheduled: | $7,446.49 | |
| JONES, WILLIE<br>ADDRESS ON FILE | | Claim Number: 1215<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $7,782.05 | | | |
| PRIORITY | Claimed: | $7,782.05 | | | |
| TOTAL | Claimed: | $7,782.05 | | | |
| JONES, YVONNE<br>ADDRESS ON FILE | | Claim Number: 2122<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 13314 | | | |
| UNSECURED | Claimed: | $3,346.56 | | | |
| JONES, YVONNE<br>ADDRESS ON FILE | | Claim Number: 13314<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $3,346.56 | Scheduled: | $3,346.56  UNDET | |
| JORDAN, ALONZO<br>ADDRESS ON FILE | | Claim Number: 14646<br>Claim Date: 10/22/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,700.00   UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

**JORDAN, ANTHONY**
ADDRESS ON FILE

Claim Number: 15102
Claim Date: 10/28/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,537.68 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,342.00 | UNDET |

**JORDAN, ANTHONY P**
ADDRESS ON FILE

Claim Number: 4192
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18,376.48 |

**JORDAN, JASON C**
ADDRESS ON FILE

Claim Number: 5580
Claim Date: 11/20/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $11,903.93 | Scheduled: | $11,903.93 | UNDET |

**JORDAN, MARK A**
ADDRESS ON FILE

Claim Number: 2384
Claim Date: 10/17/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM; Claim out of balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $73.00 | | |
| PRIORITY | Claimed: | $73.00 | | |
| UNSECURED | Claimed: | $73.00 | Scheduled: | $73.00 |
| TOTAL | Claimed: | $73.00 | | |

**JORDAN, MARK A**
ADDRESS ON FILE

Claim Number: 2385
Claim Date: 10/17/2023
Debtor: YRC INC.
Comments:
Claim out of balance

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,206.06 | | | |
| PRIORITY | Claimed: | $11,206.06 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $11,206.06 | Scheduled: | $11,206.06 | UNDET |
| TOTAL | Claimed: | $11,206.06 | | | |

---

| JORDAN, RODNEY | | Claim Number: 10385 | | | |
| ADDRESS ON FILE | | Claim Date: 08/30/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $4,652.89 | | | |

| JORDAN, RODNEY | | Claim Number: 10513 | | | |
| ADDRESS ON FILE | | Claim Date: 09/02/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: | | | |
| | | AMENDS CLAIM #10385 | | | |
| UNSECURED | Claimed: | $4,652.89 | | | |

| JORDAN, ROY | | Claim Number: 14635 | | | |
| ADDRESS ON FILE | | Claim Date: 10/22/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,094.28   UNLIQ | Scheduled: | $4,094.28 | UNDET |

| JORGENSEN, CURTISS | | Claim Number: 1905 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,470.57 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,470.57 | UNDET |

| JOS A BANKS | | Claim Number: 17805 | | | |
| 10485 W BELFORT WEST DOCK | | Claim Date: 11/13/2023 | | | |
| HOUSTON, TX 77031 | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $10,749.60 | | | |

| JOSEPH, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 168<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| JOSEPH, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10567<br>Claim Date: 09/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $5,000.00 |
| JOSLIN & SON SIGNS<br>630 MURFREESBORO PIKE<br>NASHVILLE, TN 37210 | | Claim Number: 11507<br>Claim Date: 09/26/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. |
| UNSECURED | Claimed: | $5,894.91 |
| JOST INTER<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4611<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $30,833.06 |
| JOST INTER<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4612<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $224.00 |

| JOVANOVIC, TONY<br>ADDRESS ON FILE | | Claim Number: 14012<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $676.94 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $676.94 UNDET | |
| JOYCE, DAVID H<br>ADDRESS ON FILE | | Claim Number: 15168<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,361.68 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,361.68 UNDET | |
| JOYCE, JOHN R<br>ADDRESS ON FILE | | Claim Number: 580<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $4,000.00 | | | |
| PRIORITY | Claimed: | $4,000.00 | | | |
| TOTAL | Claimed: | $4,000.00 | | | |
| JOYCE, THOMAS<br>ADDRESS ON FILE | | Claim Number: 18139<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $7,580.87 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,601.80 | Scheduled: | $7,580.87 UNDET | |
| JOYNER, GERALD<br>ADDRESS ON FILE | | Claim Number: 15489<br>Claim Date: 11/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,447.29 | Scheduled: | $1,447.29 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| JOYNER, LARRY<br>ADDRESS ON FILE | | Claim Number: 1672<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 13146 | | | |
| PRIORITY | Claimed: | $1,499.04 | | | |
| JOYNER, LARRY<br>ADDRESS ON FILE | | Claim Number: 13146<br>Claim Date: 10/07/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,499.04 | Scheduled: | $1,499.04 | UNDET |
| JP ELLIOTT ASSOCIATES INC<br>6789 MAIN ST<br>BUFFALO, NY 14221 | | Claim Number: 1526<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $534.23 | Scheduled: | $534.23 | |
| JPK TRUCKING LLC<br>14 ARENA CT<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 1613<br>Claim Date: 10/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,049.00 | Scheduled: | $2,049.00 | |
| JR MOBILE SERVICE<br>521 S CEDAR AVE<br>PASCO, WA 99301 | | Claim Number: 13342<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $19,666.50 | Scheduled: | $19,666.50 | |

| | | | | | |
|---|---|---|---|---|---|
| JRC TRANSPORTS LLC<br>7040 E 38TH LN<br>YUMA, AZ 85365 | | Claim Number: 11293<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | |
| JS CONSULTANTS INC<br>ATTN JOEY BLAINE SWINFORD<br>33494 WARWICK HILLS RD<br>YUCAIPA, CA 92399 | | Claim Number: 15351<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| JS TRANSPORTATION<br>21306 W 82ND ST<br>LENEXA, KS 66220 | | Claim Number: 12761<br>Claim Date: 10/05/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,550.00 | Scheduled: | $1,550.00 | |
| JSI CABINETRY<br>485 COMMERCE RD<br>FALL RIVER, MA 02720 | | Claim Number: 18169<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $2,300.64 | | | |
| JT XPRESS LLC<br>62 SUMMER ST, APT 1<br>HYDE PARK, MA 02136-1565 | | Claim Number: 11927<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,300.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1484 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JUANGCO, CORAZON<br>ADDRESS ON FILE | | Claim Number: 14162<br>Claim Date: 10/16/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,098.94 | Scheduled: | $1,098.94 UNDET |
| JUAREZ, ANA<br>ADDRESS ON FILE | | Claim Number: 3074<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,550.22 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,550.22 UNDET |
| JUAREZ, ANDREW<br>ADDRESS ON FILE | | Claim Number: 2815<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| JUAREZ, ANDREW SHANE<br>ADDRESS ON FILE | | Claim Number: 19332<br>Claim Date: 01/25/2024<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| JUAREZ, VANESSA<br>ADDRESS ON FILE | | Claim Number: 2814<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,425.89 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,425.89 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1485 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JUDE, ROBERT<br>ADDRESS ON FILE | | Claim Number: 4294<br>Claim Date: 11/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,124.67 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,124.67 UNDET | |
| JUDGE, ALLEN<br>ADDRESS ON FILE | | Claim Number: 4193<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $11,411.58 | | | |
| UNSECURED | Claimed: | $8,601.60 | | | |
| JUDGE, ALLEN<br>ADDRESS ON FILE | | Claim Number: 17888<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $10,981.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,981.50 UNDET | |
| JUDGE, BENJAMIN<br>ADDRESS ON FILE | | Claim Number: 16799<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $6,923.00 | | | |
| JUDOE INC<br>C/O JAN-PRO OF SOUTHWESTERN ONTARIO<br>2-335 SOVEREIGN RD<br>LONDON, ON N6M 1A6<br>CANADA | | Claim Number: 449<br>Claim Date: 10/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4681 (10/25/2024)<br>CLAIM AMOUNT IS 1959.23 CANADIAN DOLLARS | | | |
| UNSECURED | Claimed: | $1,959.23 | Scheduled: | $1,656.45 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| JULIO, OSTORGA | | Claim Number: 14807 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/24/2023 | | | |
| | | Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,817.73 | | | |

| JUNCAJ, MARASH | | Claim Number: 12712 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/04/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,522.31 | | | |

| JUNCO, LUIS A | | Claim Number: 11470 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/25/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| JUNGELS, REGINA | | Claim Number: 3068 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/24/2023 | | | |
| | | Debtor: YRC INC. | | | |
| ADMINISTRATIVE PRIORITY | Claimed: | $969.35 | Scheduled: | $969.35 | |

| JUNKER, KEVIN | | Claim Number: 5442 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/14/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: | | | |
| | | Claim out of balance | | | |
| PRIORITY | Claimed: | $10,804.79 | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $10,804.79 | Scheduled: | $10,804.79  UNDET | |
| TOTAL | Claimed: | $10,804.79 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1487 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| JURMANN, JAMES M<br>ADDRESS ON FILE | | Claim Number: 4194<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $7,318.54 | | |
| JVF TRANSPORT LLC<br>862 STATE HWY 59<br>DIAMOND, MO 64804 | | Claim Number: 11304<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $1,550.00 | Scheduled: | $1,550.00 |
| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 16966<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $58,063.21 | | |
| UNSECURED | Claimed: | $20,191.58 | | |
| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 16972<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $58,063.21 | | |
| UNSECURED | Claimed: | $20,191.58 | | |
| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 16974<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $58,063.21 | | |
| UNSECURED | Claimed: | $20,191.58 | | |

| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17021<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
|---|---|---|
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17028<br>Claim Date: 11/10/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17029<br>Claim Date: 11/10/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17030<br>Claim Date: 11/10/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17044<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |

| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17050<br>Claim Date: 11/10/2023<br>Debtor: USF DUGAN INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
|---|---|---|---|
| SECURED | Claimed: | $58,063.21 | |
| UNSECURED | Claimed: | $20,191.58 | |

| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17054<br>Claim Date: 11/10/2023<br>Debtor: USF REDSTAR LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
|---|---|---|---|
| SECURED | Claimed: | $58,063.21 | |
| UNSECURED | Claimed: | $20,191.58 | |

| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17068<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
|---|---|---|---|
| SECURED | Claimed: | $58,063.21 | |
| UNSECURED | Claimed: | $20,191.58 | |

| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17076<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
|---|---|---|---|
| SECURED | Claimed: | $58,063.21 | |
| UNSECURED | Claimed: | $20,191.58 | |

| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17081<br>Claim Date: 11/10/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
|---|---|---|---|
| SECURED | Claimed: | $58,063.21 | |
| UNSECURED | Claimed: | $20,191.58 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| JX ENTERPRISES INC<br>925 WALNUT RIDGE DR, STE 150<br>HARTLAND, WI 53029 | | Claim Number: 17084<br>Claim Date: 11/10/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES, INC<br>925 WALNUT RIDGE DR, SUITE 150<br>HARTLAND, WI 53029 | | Claim Number: 16984<br>Claim Date: 11/10/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES, INC<br>925 WALNUT RIDGE DR, SUITE 150<br>HARTLAND, WI 53029 | | Claim Number: 16987<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES, INC.<br>925 WALNUT RIDGE DR, SUITE 150<br>HARTLAND, WI 53029 | | Claim Number: 16979<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES, INC.<br>925 WALNUT RIDGE DR., SUITE 150<br>HARTLAND, WI 53029 | | Claim Number: 16982<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |

| JX ENTERPRISES, INC.<br>925 WALNUT RIDGE DR., SUITE 150<br>HARTLAND, WI 53029 | | Claim Number: 16994<br>Claim Date: 11/10/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
|---|---|---|
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES, INC.<br>925 WALNUT RIDGE DR., SUITE 150<br>HARTLAND, WI 53029 | | Claim Number: 17001<br>Claim Date: 11/10/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES, INC.<br>925 WALNUT RIDGE DR., SUITE 150<br>HARTLAND, WI 53029 | | Claim Number: 17002<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES, INC.<br>925 WALNUT RIDGE DR., SUITE 150<br>HARTLAND, WI 53029 | | Claim Number: 17008<br>Claim Date: 11/10/2023<br>Debtor: USF BESTWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |
| JX ENTERPRISES, INC.<br>925 WALNUT RIDGE DR., SUITE 150<br>HARTLAND, WI 53029 | | Claim Number: 17014<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $58,063.21 |
| UNSECURED | Claimed: | $20,191.58 |

| JX ENTERPRISES, INC.<br>925 WALNUT RIDGE DR., SUITE 150<br>HARTLAND, WI 53029 | | Claim Number: 17016<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| SECURED | Claimed: | $58,063.21 | | |
| UNSECURED | Claimed: | $20,191.58 | | |
| JZ CONTRACTING INC<br>D/B/A PRO SWEEP PLUS<br>7341 RACETRACK DR<br>MISSOULA, MT 59808 | | Claim Number: 346<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $4,490.00 | Scheduled: | $2,910.00 |
| K AND D HOTSHOTS LLC<br>3200 SAINT MARYS AVE<br>HANNIBAL, MO 63401 | | Claim Number: 10923<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $600.00 | | |
| K K EXPRESS INC<br>ATTN IBRAHIMA TRAORE<br>953 ELEMENT<br>AKRON, OH 66306 | | Claim Number: 1646<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,200.00 | | |
| K&A COMPANY INC<br>D/B/A GARAGE DOOR PRO<br>PO BOX 67<br>OAK RIDGE, NC 27310 | | Claim Number: 1990<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $2,495.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| K&H DISPATCH CO LTD<br>#107-3950 191 ST<br>SURREY, BC V3Z 0Y6<br>CANADA | | Claim Number: 10122<br>Claim Date: 08/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| UNSECURED | Claimed: | $9,940.33 | Scheduled: | $9,940.33 |
| K2 CMC CONSULTING LLC<br>ATTN RONI KANTER<br>23800 NE 42ND CT<br>RIDGEFIELD, WA 98642 | | Claim Number: 13460<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $1,294.25 | Scheduled: | $0.00 UNLIQ |
| K2 EXPRESS LLC<br>1140 S END RD<br>OREGON CITY, OR 97045 | | Claim Number: 14745<br>Claim Date: 10/23/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $5,700.00 | Scheduled: | $5,700.00 |
| KA, OUMAR<br>ADDRESS ON FILE | | Claim Number: 14619<br>Claim Date: 10/21/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,681.82 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,681.82 UNDET |
| KABUS, PAUL<br>ADDRESS ON FILE | | Claim Number: 5713<br>Claim Date: 12/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,654.16 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,088.13 UNDET |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1494 of 3191

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                              Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| KAD GROUP LOGISTICS INC<br>113 MCHENRY RD, STE 135<br>BUFFALO GROVE, IL 60089 | | Claim Number: 10833<br>Claim Date: 09/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,781.00 | Scheduled: | $2,781.00 |
| KADUGA, CHAKA<br>ADDRESS ON FILE | | Claim Number: 4729<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,252.87 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,252.87 UNDET |
| KAFER, DAVID J<br>ADDRESS ON FILE | | Claim Number: 2263<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,140.02 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,377.35 UNDET |
| KAHLER, GARY<br>ADDRESS ON FILE | | Claim Number: 2073<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,986.62 | | |
| KAHLER, ROGER L<br>ADDRESS ON FILE | | Claim Number: 1308<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,746.68 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,746.68 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| KAILIAN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10606<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $5,000.00   UNLIQ | | |
|---|---|---|---|---|
| KAISER, QUINTON<br>ADDRESS ON FILE | | Claim Number: 15371<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $705.26 | | |
|---|---|---|---|---|
| KAJA, GRZEGORZ<br>ADDRESS ON FILE | | Claim Number: 13077<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $3,014.11   UNLIQ | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | |
| KALEPA, KEONI<br>ADDRESS ON FILE | | Claim Number: 19102<br>Claim Date: 12/08/2023<br>Debtor: YELLOW CORPORATION | | |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,611.52 | Scheduled: | $2,611.52  UNDET |
| KALINOWSKI, PATRICK<br>ADDRESS ON FILE | | Claim Number: 14117<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |

| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $264.65  UNDET |

---

| KALINOWSKI, PATRICK<br>ADDRESS ON FILE | | Claim Number: 14123<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| KALINOWSKI, PATRICK<br>ADDRESS ON FILE | | Claim Number: 14125<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #14117 | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| KALINOWSKI, TIFFANY<br>ADDRESS ON FILE | | Claim Number: 17272<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $16,153.60   UNLIQ | | |
| KALNASI, VIRGINIA<br>ADDRESS ON FILE | | Claim Number: 13463<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $2,794.73 |
| UNSECURED | Claimed: | $2,996.48 | Scheduled: | $201.75 |
| KAM, MARK<br>ADDRESS ON FILE | | Claim Number: 13762<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $5,475.58 | Scheduled: | $5,475.58  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1497 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| KAMEX TRANSPORT LIMITED LIABILITY CO<br>500 LINWOOD DR, APT 3H<br>FORT LEE, NJ 07024 | | Claim Number: 2484<br>Claim Date: 10/18/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |

| KAMINSKI, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 5678<br>Claim Date: 11/27/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $13,824.83 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $13,824.83  UNDET |

| KAMINSKY, WARREN<br>ADDRESS ON FILE | | Claim Number: 15263<br>Claim Date: 10/31/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $320.37 | Scheduled: | $320.37  UNDET |

| KAN-SEEK SERVICES<br>700 SW CENTER ST<br>MOUNT OLIVE, NC 28365 | | Claim Number: 351<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | |
|---|---|---|---|
| PRIORITY | Claimed: | $918.60 | |
| UNSECURED | Claimed: | $918.60 | |
| TOTAL | Claimed: | $918.60 | |

| KAN-SEEK SERVICES<br>700 SW CENTER ST<br>MOUNT OLIVE, NC 28365 | | Claim Number: 3445<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $918.60 | Scheduled: | $918.60 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| KANAGY, REBECCA<br>ADDRESS ON FILE | | Claim Number: 167<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| PRIORITY | Claimed: | $13,817.60 |
| KANAGY, REBECCA<br>ADDRESS ON FILE | | Claim Number: 564<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $13,817.60 |
| KANAGY, REBECCA<br>ADDRESS ON FILE | | Claim Number: 704<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| PRIORITY | Claimed: | $13,817.60 |
| KANDHALU, BHASKAR<br>ADDRESS ON FILE | | Claim Number: 19447<br>Claim Date: 02/06/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KANE, DANIEL<br>ADDRESS ON FILE | | Claim Number: 18531<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| PRIORITY | | Scheduled:   $3,069.93 |
| UNSECURED | Claimed: | $3,069.93 |

| KANE, MICHELLE | | Claim Number: 11957 | | |
| ADDRESS ON FILE | | Claim Date: 10/02/2023 | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | |

| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,216.23 UNDET |

| KANG TRANSPORT INC | | Claim Number: 17520 | | |
| 50179 TAHOE WAY | | Claim Date: 11/12/2023 | | |
| CANTON, MI 48187 | | Debtor: YELLOW LOGISTICS, INC. | | |

| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 |

| KANSAS CITY SOUTHERN RAILWAY CO, THE | | Claim Number: 10758 | | |
| C/O "J" JACKSON SHRUM, ESQ | | Claim Date: 09/11/2023 | | |
| 919 N MARKET ST, STE 1410 | | Debtor: YELLOW CORPORATION | | |
| WILMINGTON, DE 19801 | | | | |

| UNSECURED | Claimed: | $75,333.62 | | |

| KANSAS DEPARTMENT OF REVENUE | | Claim Number: 19076 | | |
| PO BOX 12005 | | Claim Date: 12/05/2023 | | |
| TOPEKA, KS 66601-2005 | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $94,738.87 | | |
| UNSECURED | Claimed: | $8,135.21 | | |

| KANYER, GUADALUPE | | Claim Number: 14826 | | |
| ADDRESS ON FILE | | Claim Date: 10/24/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,050.85 | Scheduled: | $3,050.85 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR     Case 23-11069-CTG     Doc 6732     Filed 07/24/25     Page 1500 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| KAPANO, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 2715<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,691.52 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,691.52  UNDET |
| KAPLAN, MARK<br>ADDRESS ON FILE | | Claim Number: 11410<br>Claim Date: 09/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $5,673.00 | | |
| KAPPEL, AMY<br>ADDRESS ON FILE | | Claim Number: 11649<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| KAPPEL, AMY<br>ADDRESS ON FILE | | Claim Number: 11651<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| KAPPEL, AMY<br>ADDRESS ON FILE | | Claim Number: 11719<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #11651 | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| KARAMITROS, DAVID<br>ADDRESS ON FILE | | Claim Number: 17402<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $5,814.16 | | | |
|---|---|---|---|---|---|

| KARBOWSKI, VICTOR<br>ADDRESS ON FILE | | Claim Number: 12141<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,580.16 | Scheduled: | $5,580.16 UNDET | |

| KARE MIAMI LLC<br>8135 NW 115TH CT<br>DORAL, FL 33178 | | Claim Number: 12648<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $4,026.46 | | | |
|---|---|---|---|---|---|

| KARIS, CHRISTIE<br>ADDRESS ON FILE | | Claim Number: 5504<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $2,257.90 | | | |
|---|---|---|---|---|---|

| KARLOWSKI, PAULA<br>ADDRESS ON FILE | | Claim Number: 2543<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,913.48 | Scheduled: | $3,258.68 UNDET | |

---

| KARLUK, CHRISTINE D | | Claim Number: 401 | | | |
| ADDRESS ON FILE | | Claim Date: 09/29/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: POSSIBLY AMENDED BY 1224 | | | |
| | | DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,415.00 | | | |
| KARLUK, CHRISTINE D | | Claim Number: 1224 | | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |
| | | AMENDS CLAIM #401 | | | |
| PRIORITY | Claimed: | $17,407.38 | | | |
| KARR, GARY L | | Claim Number: 1357 | | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: DOCKET: 6027 (04/07/2025) | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $4,285.87 | Scheduled: | $4,285.87 | |
| UNSECURED | Claimed: | $4,448.54 | Scheduled: | $4,448.54 | |
| KARR, JON | | Claim Number: 10717 | | | |
| ADDRESS ON FILE | | Claim Date: 09/08/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,932.30 | | | |
| UNSECURED | Claimed: | $6,829.40 | | | |
| KARR, JON N | | Claim Number: 742 | | | |
| ADDRESS ON FILE | | Claim Date: 10/06/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,932.30 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,932.30 UNDET | |

| KARR, JON W<br>ADDRESS ON FILE | | Claim Number: 421<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,800.00 | | | |
| KARR, TAYA<br>ADDRESS ON FILE | | Claim Number: 640<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $805.32 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $805.32 | Scheduled: | $805.32 | UNDET |
| TOTAL | Claimed: | $805.32 | | | |
| KARR, TAYA<br>ADDRESS ON FILE | | Claim Number: 19071<br>Claim Date: 12/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10648 | | | |
| PRIORITY | Claimed: | $7,963.72 | | | |
| KARR, TAYA M<br>ADDRESS ON FILE | | Claim Number: 420<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $7,999.32 | | | |
| KASCO HEATING & AIR INC<br>18596 LONGS WAY, B19<br>PARKER, CO 80134 | | Claim Number: 10930-01<br>Claim Date: 09/14/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $324.00 | Scheduled: | $348.57 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1504 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| KASCO HEATING & AIR INC<br>18596 LONGS WAY, B19<br>PARKER, CO 80134 | | Claim Number: 10930-02<br>Claim Date: 09/14/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $985.55 | Scheduled: | $985.55 |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 18776<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,807,021.05 | | |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 18779<br>Claim Date: 11/13/2023<br>Debtor: 1105481 ONTARIO INC. | | |
| UNSECURED | Claimed: | $1,807,021.05 | | |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 18780<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC. | | |
| UNSECURED | Claimed: | $1,807,021.05 | | |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 18782<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $1,807,021.05 | | |

| | | |
|---|---|---|
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 18783<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED | Claimed: | $1,807,021.05 |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 18788<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC |
| UNSECURED | Claimed: | $1,807,021.05 |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 18790<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION |
| UNSECURED | Claimed: | $1,807,021.05 |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 18791<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC. |
| UNSECURED | Claimed: | $1,807,021.05 |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 18792<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC. |
| UNSECURED | Claimed: | $1,807,021.05 |

| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18794<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. |
|---|---|
| UNSECURED          Claimed: | $1,807,021.05 |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18795<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED          Claimed: | $1,807,021.05 |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18796<br>Claim Date: 11/13/2023<br>Debtor: USF REDSTAR LLC |
| UNSECURED          Claimed: | $1,807,021.05 |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18797<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED          Claimed: | $1,807,021.05 |
| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18798<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED          Claimed: | $1,807,021.05 |

| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>KASOWITZ BENSON TORRES LLP<br>1633 BDWY<br>NEW YORK, NY 10019 | Claim Number: 18800<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|
| UNSECURED            Claimed: | $1,807,021.05 |

| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18801<br>Claim Date: 11/13/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. |
|---|---|
| UNSECURED            Claimed: | $1,807,021.05 |

| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18802<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
|---|---|
| UNSECURED            Claimed: | $1,807,021.05 |

| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18804<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|
| UNSECURED            Claimed: | $1,807,021.05 |

| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18805<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED            Claimed: | $1,807,021.05 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18806<br>Claim Date: 11/13/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. |
|---|---|

---

| UNSECURED | Claimed: | $1,807,021.05 |
|---|---|---|

| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18807<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC. |
|---|---|

---

| UNSECURED | Claimed: | $1,807,021.05 |
|---|---|---|

| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18808<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. |
|---|---|

---

| UNSECURED | Claimed: | $1,807,021.05 |
|---|---|---|

| KASOWITZ BENSON TORRES LLP<br>ATTN MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18809<br>Claim Date: 11/13/2023<br>Debtor: YRC MORTGAGES, LLC |
|---|---|

---

| UNSECURED | Claimed: | $1,807,021.05 |
|---|---|---|

| KASOWITZ BENSON TORRES LLP<br>ATTN  MATTHEW B STEIN<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 18810<br>Claim Date: 11/13/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. |
|---|---|

---

| UNSECURED | Claimed: | $1,807,021.05 |
|---|---|---|

| KASPER, DALE ADDRESS ON FILE | | Claim Number: 110 Claim Date: 09/11/2023 Debtor: YELLOW CORPORATION Comments: EXPUNGED DOCKET: 2189 (02/14/2024) |
|---|---|---|
| PRIORITY | Claimed: | $15,053.16 |

| KASPER, DALE ADDRESS ON FILE | | Claim Number: 558 Claim Date: 10/03/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2577 (03/12/2024) AMENDS CLAIM #110 |
|---|---|---|
| PRIORITY | Claimed: | $23,967.62 |

| KASPER, DONNA ADDRESS ON FILE | | Claim Number: 3622 Claim Date: 11/01/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2577 (03/12/2024) |
|---|---|---|
| PRIORITY | Claimed: | $16,834.94 |

| KASPER, RYAN ADDRESS ON FILE | | Claim Number: 111 Claim Date: 09/11/2023 Debtor: YELLOW CORPORATION Comments: EXPUNGED DOCKET: 2189 (02/14/2024) |
|---|---|---|
| PRIORITY | Claimed: | $9,833.26 |

| KASPER, RYAN ADDRESS ON FILE | | Claim Number: 559 Claim Date: 10/03/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2577 (03/12/2024) AMENDS CLAIM #111 |
|---|---|---|
| PRIORITY | Claimed: | $13,139.64 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KASPRZAK, JOHN
ADDRESS ON FILE

Claim Number: 15089
Claim Date: 10/27/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

KASSNER, MURRAY ALVIN
ADDRESS ON FILE

Claim Number: 3282
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $3,604.50 |
|---|---|---|

KAST, GEORGE
ADDRESS ON FILE

Claim Number: 2341
Claim Date: 10/17/2023
Debtor: YRC INC.

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,183.34 | Scheduled: | $6,183.34  UNDET |

KATARKOV, ALEX
ADDRESS ON FILE

Claim Number: 655
Claim Date: 10/05/2023
Debtor: YRC INC.
Comments:
Claim Out of Balance Claim out of balance

| ADMINISTRATIVE | Claimed: | $3,765.94   UNLIQ | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,765.94   UNLIQ | Scheduled: | $2,053.67 |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | | | Scheduled: | $1,712.27 |
| TOTAL | Claimed: | $3,765.94 | | |

KATIC, JOHN
ADDRESS ON FILE

Claim Number: 4195
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $15,224.60 |
|---|---|---|

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| KATO, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 12816<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,380.39 | | | |
| KAUFMAN, ROGER<br>ADDRESS ON FILE | | Claim Number: 14478<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,475.76 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$8,475.76  UNDET | |
| KAUFMAN, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 3230<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,401.20 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,401.20  UNDET | |
| KAUR, JASPREET<br>ADDRESS ON FILE | | Claim Number: 17391<br>Claim Date: 11/11/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| ADMINISTRATIVE<br>PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br><br>Claimed: | $1,780.90  UNLIQ<br><br>$0.00  UNLIQ | Scheduled:<br><br>Scheduled: | $0.00  UNDET<br><br>$1,780.90  UNDET | |
| KAUR, RAVNEET<br>ADDRESS ON FILE | | Claim Number: 18760<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| UNSECURED | Claimed: | $3,500.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1512 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

KAUS, RUSSELL
ADDRESS ON FILE

Claim Number: 2993
Claim Date: 10/23/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,684.35 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,684.35 | UNDET |

KAUSHAL EXPRESS INC.
PO BOX 417
SEVERN, MD 21144

Claim Number: 19051
Claim Date: 11/30/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,200.00 |

KAUTZ, CHARLES
ADDRESS ON FILE

Claim Number: 14183
Claim Date: 10/16/2023
Debtor: USF REDDAWAY INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,100.31 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $9,100.31 | UNDET |

KAYAK DISTRIBUTION
3600 1RE RUE, SUITE 20
SAINT HUBERT, QC J3Y8Y5
CANADA

Claim Number: 15856
Claim Date: 11/06/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | | |
|---|---|---|
| UNSECURED | Claimed: | $391.70 |

KAYAK DISTRIBUTION
3600 1RE RUE, STE 20
SAINT HUBERT, QC J3Y 8Y5
CANADA

Claim Number: 15857
Claim Date: 11/06/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | | |
|---|---|---|
| UNSECURED | Claimed: | $749.78 |

KAYLA MELANCON
ADDRESS ON FILE

Claim Number: 2648
Claim Date: 10/19/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $100,000.00 | | |
|---|---|---|---|---|

KAYLOR OF COLORADO
237 22ND ST
GREELEY, CO 80631

Claim Number: 14423
Claim Date: 10/19/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $6,734.40 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

KAYLOR OF COLORADO
237 22ND ST
GREELEY, CO 80631

Claim Number: 14434
Claim Date: 10/19/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $3,079.33 |
|---|---|---|

KAYLOR OF COLORADO WHSE
237 22ND ST
GREELEY, CO 80631

Claim Number: 14428
Claim Date: 10/19/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $621.62 |
|---|---|---|

KBS CONSTRUCTORS INC
1701 SW 41ST ST
TOPEKA, KS 66609

Claim Number: 5997
Claim Date: 05/13/2024
Debtor: YRC INC.

| ADMINISTRATIVE | Claimed: | $97,231.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1514 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| KC GLOBAL<br>7931 JOHN RALSTON RD<br>HOUSTON, TX 77044 | | Claim Number: 1474<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 |
| KC GLOBAL TRUCKING<br>PO BOX 24366<br>HOUSTON, TX 77229 | | Claim Number: 270<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| KC, SAMRAT<br>ADDRESS ON FILE | | Claim Number: 14331<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,240.69 | Scheduled: | $4,240.69 UNDET |
| KD FLEET SERVICES LLC<br>10929 BRISTERSBURG RD<br>CATLETT, VA 20119 | | Claim Number: 5717<br>Claim Date: 12/04/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $437.95 | Scheduled: | $437.95 |
| KD WATER SYSTEMS LLC<br>PO BOX 381<br>PUYALLUP, WA 98371 | | Claim Number: 11022<br>Claim Date: 09/19/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $1,947.90 | | |

| KD WATER SYSTEMS LLC<br>PO BOX 381<br>PUYALLUP, WA 98371 | | Claim Number: 11023<br>Claim Date: 09/19/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $971.79 | | |
| KD WATER SYSTEMS LLC<br>PO BOX 381<br>PUYALLUP, WA 98371 | | Claim Number: 11025<br>Claim Date: 09/19/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,514.98 | Scheduled: | $874.90 |
| KDC INC AN EMCOR COMPANY<br>ATTN BEN MARTIN<br>4462 CORPORATE CENTER DR<br>LOS ALAMITOS, CA 90720-2539 | | Claim Number: 10645<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $48,306.77 | Scheduled: | $48,306.77 |
| KEANE, CYNTHIA L<br>ADDRESS ON FILE | | Claim Number: 4272<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,576.02 | Scheduled: | $1,576.02 |
| KEB, CYNTHIA<br>ADDRESS ON FILE | | Claim Number: 11404<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| KEEF, ROGER<br>ADDRESS ON FILE | | Claim Number: 4196<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,538.09 | | | |

---

| KEEFFE, JASON<br>ADDRESS ON FILE | | Claim Number: 12734<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,402.60 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,402.60 | UNDET |

---

| KEEN CARGO INC<br>31742 ENTERPRISE DR BUILDING 1<br>LIVONIA, MI 48150 | | Claim Number: 17523<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,750.00 | Scheduled: | $3,150.00 |

---

| KEENAN, GEORGE D<br>ADDRESS ON FILE | | Claim Number: 5577<br>Claim Date: 11/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,632.33 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,632.33 | Scheduled: | $1,494.08 | UNDET |
| TOTAL | Claimed: | $1,632.33 | | | |

---

| KEEP MOVING FORWARD ENTERPRISE<br>PO BOX 713<br>TWIN PEAKS, CA 92391 | | Claim Number: 13319<br>Claim Date: 10/09/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $6,700.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KEILHOLZ, JAMES
ADDRESS ON FILE

Claim Number: 15126
Claim Date: 10/29/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,965.31 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,965.31 | UNDET |

KELDAR LAWN & GARDEN
ATTN DARREN J RECORE
132 CENTER RD
PENNELLVILLE, NY 13132

Claim Number: 2888
Claim Date: 10/23/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,986.00 |

KELLEHER, CODY
ADDRESS ON FILE

Claim Number: 1926
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $493.38 |

KELLEHER, TIMOTHY
ADDRESS ON FILE

Claim Number: 1880
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,210.67 |

KELLER, DAVID S, JR
ADDRESS ON FILE

Claim Number: 325
Claim Date: 09/12/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,308.52 |

---

Epiq Bankruptcy Solutions, LLC

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| KELLER, ERIC | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2383 | | | |
| | | Claim Date: 10/17/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,433.69   UNLIQ | | | |
| UNSECURED | Claimed: | $366.31   UNLIQ | | | |

| KELLER, JOSEPH W | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14963 | | | |
| | | Claim Date: 10/26/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $4,802.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,001.78 UNDET | |
| TOTAL | Claimed: | $2,401.20 | | | |

| KELLER, KANDACE | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1466 | | | |
| | | Claim Date: 10/11/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $12,173.12 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,564.93 UNDET | |

| KELLER, SHERYL | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 12439 | | | |
| | | Claim Date: 10/03/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,014.54 | | | |

| KELLIHER, HOWARD | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13496 | | | |
| | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $13,336.48 | | | |

| KELLNER, JAMES L | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2912 | | |
| | | Claim Date: 10/23/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: | | |
| | | Claim Out of Balance Claim out of balance | | |

| ADMINISTRATIVE | Claimed: | $1,198.35 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,198.35 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,191.24 UNDET |
| TOTAL | Claimed: | $1,198.35 | | |

| KELLOGG, DAVID J | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 4197 | | |
| | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |
| | | Claim Out of Balance Claim out of balance | | |

| PRIORITY | Claimed: | $22,214.40 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,214.40 | | |
| TOTAL | Claimed: | $22,214.40 | | |

| KELLY, FREDERICK ANTHONY | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 684 | | |
| | | Claim Date: 10/05/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $8,166.29 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $8,166.29 UNDET |

| KELLY, RICHARD A | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 4198 | | |
| | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |

| PRIORITY | Claimed: | $5,784.25 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,267.20 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1520 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

**KELLY, THOMAS**
ADDRESS ON FILE

Claim Number: 11838
Claim Date: 09/30/2023
Debtor: YRC INC.

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $8,449.72 | Scheduled: | $8,449.72 UNDET |

**KELLY, TIMOTHY**
ADDRESS ON FILE

Claim Number: 13227
Claim Date: 10/08/2023
Debtor: USF HOLLAND LLC

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $7,015.68 | Scheduled: | $7,015.68 UNDET |

**KELM, BARBARA**
ADDRESS ON FILE

Claim Number: 5317
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| ADMINISTRATIVE | Claimed: | $19,291.00 UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |

**KELM, BARBARA**
ADDRESS ON FILE

Claim Number: 13250
Claim Date: 10/08/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $19,291.00 |
|---|---|---|

**KELSH, BRETT**
ADDRESS ON FILE

Claim Number: 19748
Claim Date: 07/12/2024
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: EXPUNGED
DOCKET: 6459 (06/06/2025)

| PRIORITY | | | Scheduled: | $2,178.13 |
|---|---|---|---|---|
| SECURED | Claimed: | $2,178.13 | | |
| UNSECURED | | | Scheduled: | $3,073.41 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1521 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| KELSH, BRETT<br>ADDRESS ON FILE | | Claim Number: 19749<br>Claim Date: 07/12/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $2,178.13 | | |
| UNSECURED | Claimed: | $3,073.41 | | |
| KELSH, BRETT<br>ADDRESS ON FILE | | Claim Number: 19750<br>Claim Date: 07/12/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLE DUPLICATE OF 19749<br>AMENDS CLAIM #19748 | | |
| SECURED | Claimed: | $2,178.13 | | |
| UNSECURED | Claimed: | $3,073.41 | | |
| KELSIE, ADAM S<br>ADDRESS ON FILE | | Claim Number: 10990<br>Claim Date: 09/18/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KELSON, MARTIN<br>ADDRESS ON FILE | | Claim Number: 12228<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $2,540.82 | | |
| PRIORITY | Claimed: | $2,540.82 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,540.82  UNDET |
| TOTAL | Claimed: | $2,540.82 | | |
| KELVIN MERRITT<br>ADDRESS ON FILE | | Claim Number: 5352<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $4,393.72 |
| UNSECURED | Claimed: | $7,704.01 | Scheduled: | $3,310.29 |

| | | | | |
|---|---|---|---|---|
| KEMMERER, BRUCE<br>ADDRESS ON FILE | | Claim Number: 1984<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,698.99 | | |
| KEMPER, KELLY<br>ADDRESS ON FILE | | Claim Number: 12788<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,176.00  UNLIQ | Scheduled: | $1,176.00  UNLIQ DISP |
| KEMPF, NICHOLE<br>ADDRESS ON FILE | | Claim Number: 12855<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,654.27 | Scheduled: | $2,654.27 |
| UNSECURED | Claimed: | $1,273.17 | Scheduled: | $1,273.17 |
| KENCO TRANSPORTATION SERVICES LLC<br>MILLER & MARTIN PLLC<br>ATTN LAURA KETCHAM<br>832 GEORGIA AVE, STE 1200<br>CHATTANOOGA, TN 37402 | | Claim Number: 18338<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $46,738.53 | | |
| KENCO TRANSPORTATION SERVICES, LLC<br>MILLER & MARTIN PLLC<br>ATTN LAURA KETCHAM<br>832 GEORGIA AVE STE 1200<br>CHATTANOOGA, TN 37402 | | Claim Number: 18311<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $46,156.91 | | |

| | | | | | |
|---|---|---|---|---|---|
| KENDALL ELECTRIC<br>15 COLWELL LN<br>CONSHOHOCKEN, PA 19428 | | Claim Number: 19225<br>Claim Date: 01/04/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $10,792.52 | | | |
| KENDALL, BOBBY E<br>ADDRESS ON FILE | | Claim Number: 185<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $5,231.24 | | | |
| KENDALL, BOBBY E<br>ADDRESS ON FILE | | Claim Number: 667<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #185 | | | |
| PRIORITY | Claimed: | $5,231.24 | | | |
| KENDALL, RAMELL L<br>ADDRESS ON FILE | | Claim Number: 3100<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,087.18 | Scheduled: | $713.21 UNDET | |
| KENEMUTH, STEVEN<br>ADDRESS ON FILE | | Claim Number: 930<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,360.63 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,360.63 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| KENNEDY, DANNY<br>ADDRESS ON FILE | | Claim Number: 5377<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,115.84 | | | |
| KENNEDY, DERIC<br>ADDRESS ON FILE | | Claim Number: 13341<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $711.01 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$711.01 UNDET | |
| KENNEDY, JEFFREY D<br>ADDRESS ON FILE | | Claim Number: 10559<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| KENNEDY, LORI<br>ADDRESS ON FILE | | Claim Number: 18926<br>Claim Date: 11/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,282.91 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,282.91 UNDET | |
| KENNEDY, ROBERT<br>ADDRESS ON FILE | | Claim Number: 3535<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $0.00 UNLIQ | |

| KENNY, BARRY<br>ADDRESS ON FILE | | Claim Number: 4744<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,461.67 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,461.67 UNDET | |
| TOTAL | Claimed: | $3,461.61 | | | |
| KENNY, DONALD<br>ADDRESS ON FILE | | Claim Number: 4745<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $6,990.75 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,559.20 UNDET | |
| KENT, KAREN D<br>ADDRESS ON FILE | | Claim Number: 4428<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,005.26 UNDET | |
| KENTUCKY BLUE GRASS LTD<br>8450 13 ST NW<br>EDMONTON, AB T6P 0C7<br>CANADA | | Claim Number: 19586<br>Claim Date: 03/18/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| KENTUCKY DEPARTMENT OF REVENUE<br>PO BOX 5222<br>FRANKFORT, KY 40602 | | Claim Number: 12478<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| PRIORITY | Claimed: | $31.53 | | | |
| UNSECURED | Claimed: | $10.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| KENWORTH OF PENNSYLVANIA<br>4909 LOUISE DR, STE 105<br>MECHANICSBURG, PA 17055 | | Claim Number: 14708<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $311.82 | Scheduled: | $311.82 |
| KENWORTH OF PENNSYLVANIA<br>4909 LOUISE DR, STE 105<br>MECHANICSBURG, PA 17055 | | Claim Number: 14709<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $388.66 | | |
| KENWORTHY, VANESSA<br>ADDRESS ON FILE | | Claim Number: 11665<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KEO, NICHOLLE A<br>ADDRESS ON FILE | | Claim Number: 14059<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $7,115.38 | | |
| KERAMIDA, INC.<br>DAN L. STRAHL<br>PO BOX 581<br>GREENFIELD, IN 46140 | | Claim Number: 5551<br>Claim Date: 11/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $150,948.00 | | |

KERAMIDA, INC.
DAN L. STRAHL
PO BOX 581
GREENFIELD, IN 46140

Claim Number: 5552
Claim Date: 11/16/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $340.50 |
|---|---|---|

KERMA MEDICAL PRODUCTS
215 SUBURBAN DR
SUFFOLK, VA 23434

Claim Number: 17005
Claim Date: 11/10/2023
Debtor: YRC LOGISTICS INC.

| UNSECURED | Claimed: | $4,021.92   UNLIQ |
|---|---|---|

KERN COUNTY TREASURER TAX COLLECTOR
PO BOX 579
BAKERSFIELD, CA 93302-0580

Claim Number: 10589
Claim Date: 09/05/2023
Debtor: USF REDDAWAY INC.
Comments: WITHDRAWN
DOCKET: 3799 (06/28/2024)

| SECURED | Claimed: | $26,125.21 |
|---|---|---|

KERN, KENNETH
ADDRESS ON FILE

Claim Number: 4149
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| PRIORITY | Claimed: | $8,592.00 |
|---|---|---|

KERN, WILLIAM
ADDRESS ON FILE

Claim Number: 15037
Claim Date: 10/27/2023
Debtor: USF HOLLAND LLC

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,082.04 | Scheduled: | $4,082.04  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| KERN, WILLIAM KARL | | Claim Number: 15038 |
| ADDRESS ON FILE | | Claim Date: 10/27/2023 |
| | | Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| KERSEY, MICHAEL | | Claim Number: 15824 |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 |
| | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $991.57 |
|---|---|---|
| KESLER, LOGAN | | Claim Number: 13268 |
| ADDRESS ON FILE | | Claim Date: 10/08/2023 |
| | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $2,371.99 |
|---|---|---|
| KESNER, TODD | | Claim Number: 13869 |
| ADDRESS ON FILE | | Claim Date: 10/13/2023 |
| | | Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $7,642.81 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $9,606.61 UNDET |
| KESSLER, DELBERT L | | Claim Number: 741 | | |
| ADDRESS ON FILE | | Claim Date: 10/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $5,010.00 |
|---|---|---|
| UNSECURED | Claimed: | $190.00 |

| KESSLER, ROBERT<br>ADDRESS ON FILE | | Claim Number: 2035<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,669.44 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,751.12 | UNDET |

| KESTREL CROSSDOCK LLC<br>310 W SPRUCE ST<br>MISSOULA, MT 59802 | | Claim Number: 3186<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $36,946.85 | Scheduled: | $20,150.32 |

| KESTREL CROSSDOCK, LLC<br>310 W SPRUCE ST<br>MISSOULA, MT 59802 | | Claim Number: 17966<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
|---|---|---|---|
| UNSECURED | Claimed: | $210,946.85 | |

| KETCHUM, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 4243<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,304.42 | Scheduled: | $5,304.42 | UNDET |

| KETTER, LANCE<br>ADDRESS ON FILE | | Claim Number: 13696<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,863.37 | Scheduled: | $1,863.37 |
| UNSECURED | Claimed: | $3,587.88 | Scheduled: | $3,587.88 |

| KEURIG DR PEPPER<br>6304 TEAL CT<br>PLANO, TX 75024 | Claim Number: 17293<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| KEURIG DR. PEPPER<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3740<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $593,570.44 |
|---|---|---|

| KEURIG DR. PEPPER<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3741<br>Claim Date: 11/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|

| UNSECURED | Claimed: | $11,998.58 |
|---|---|---|

| KEURIG DR. PEPPER<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3742<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| UNSECURED | Claimed: | $133,358.83 |
|---|---|---|

| KEURIG DR. PEPPER<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3743<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| UNSECURED | Claimed: | $3,443.45 |
|---|---|---|

| KEY, FRANKLIN<br>ADDRESS ON FILE | | Claim Number: 15694<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,324.67 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,324.67 UNDET | |
| KEY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10469<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| KEYHOLE SECURITY INC<br>708 S WENATCHEE AVE<br>WENATCHEE, WA 98801 | | Claim Number: 15901<br>Claim Date: 11/07/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $115.00 | Scheduled: | $115.00 | |
| KEYHOLE SOFTWARE LLC<br>11205 W 79TH ST<br>LENEXA, KS 66214 | | Claim Number: 10053<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $594,958.69 | Scheduled: | $595,231.69 | |
| KEYS, EVA M<br>ADDRESS ON FILE | | Claim Number: 19258<br>Claim Date: 01/10/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1532 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| KEYS, HENRY<br>ADDRESS ON FILE | | Claim Number: 3685<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $7,743.06 | | | |
| PRIORITY | Claimed: | $7,743.06 | | | |
| TOTAL | Claimed: | $7,743.06 | | | |
| KEYS, HENRY<br>ADDRESS ON FILE | | Claim Number: 15149<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $7,743.06  UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $7,743.06  UNDET | |
| KEYSPAN GAS EAST CORP<br>D/B/A NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | | Claim Number: 16081<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $158.05 | | | |
| KEYSTONE AUTOMOTIVE INDUSTRIES INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 5963<br>Claim Date: 02/28/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $912.46 | | | |
| KEYSTONE AUTOMOTIVE INDUSTRIES INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 5969<br>Claim Date: 02/28/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $2,624.97 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| KEYSTONE AUTOMOTIVE INDUSTRIES, INC.<br>ATTN: BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | Claim Number: 17200<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $912.46 |
| KEYSTONE AUTOMOTIVE OPERATIONS INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | Claim Number: 5961<br>Claim Date: 02/28/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | |
| UNSECURED | Claimed: | $1,273.75 |
| KEYSTONE AUTOMOTIVE OPERATIONS INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | Claim Number: 5962<br>Claim Date: 02/28/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | |
| UNSECURED | Claimed: | $7,700.11 |
| KEYSTONE AUTOMOTIVE OPERATIONS INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | Claim Number: 5966<br>Claim Date: 02/28/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | |
| UNSECURED | Claimed: | $88,904.93 |
| KEYSTONE AUTOMOTIVE OPERATIONS INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | Claim Number: 17549<br>Claim Date: 11/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $88,904.93 |

| | | |
|---|---|---|
| KEYSTONE AUTOMOTIVE OPERATIONS INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | Claim Number: 17550<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,273.75 |
| KEYSTONE AUTOMOTIVE OPERATIONS INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | Claim Number: 17557<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $7,700.11 |
| KEYSTONE DEDICATED LOGISTICS<br>PO BOX 752<br>CARNEGIE, PA 15106 | Claim Number: 15813<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| UNSECURED | Claimed: | $290.00 |
| KEYSTONE DEDICATED LOGISTICS<br>PO BOX 752<br>CARNEGIE, PA 15106 | Claim Number: 15817<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $2,636.05 |
| KEYSTONE DEDICATED LOGISTICS<br>PO BOX 752<br>CARNEGIE, PA 15106 | Claim Number: 15819<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $41,426.64 |

| | | | | | |
|---|---|---|---|---|---|
| KEYSTONE DEDICATED LOGISTICS<br>PO BOX 752<br>CARNEGIE, PA 15106 | | Claim Number: 15821<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #15813 | | | |
| UNSECURED | Claimed: | $290.00 | | | |
| KEYSTONE FRICTION HINGE COMPANY<br>520 MATTHEWS BLVD<br>SOUTH WILLIAMSPORT, PA 17702 | | Claim Number: 11121<br>Claim Date: 09/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $2,751.62 | | | |
| KHAIRA CARRIER INC<br>1360 WHISPERING WIND DR<br>TRACY, CA 95377 | | Claim Number: 19032<br>Claim Date: 11/29/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | |
| KHAIRA, JARNAIL SINGH<br>ADDRESS ON FILE | | Claim Number: 10234<br>Claim Date: 08/24/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| KHANNA, JUGESH<br>ADDRESS ON FILE | | Claim Number: 19116<br>Claim Date: 12/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,045.63  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| KIC TRANSPORT INC<br>PO BOX 34645<br>CHICAGO, IL 60634 | | Claim Number: 2380<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | |
| KIDD, EDWARD<br>ADDRESS ON FILE | | Claim Number: 863<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,215.30 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,215.30 UNDET | |
| KIDD, JAMES<br>ADDRESS ON FILE | | Claim Number: 3155<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,401.20 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,401.20 UNDET | |
| KIEL, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 15343<br>Claim Date: 11/01/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| KIEL, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 15344<br>Claim Date: 11/01/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 15343 | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KIEL, MINDY
ADDRESS ON FILE

Claim Number: 15342
Claim Date: 11/01/2023
Debtor: YRC INC.

---

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

KIES, STEPHANIE
ADDRESS ON FILE

Claim Number: 14419
Claim Date: 10/19/2023
Debtor: YRC FREIGHT CANADA COMPANY

---

| PRIORITY | Claimed: | $3,238.30 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,238.30 UNDET |

KIGER, MARCELLA
ADDRESS ON FILE

Claim Number: 14633
Claim Date: 10/22/2023
Debtor: USF REDDAWAY INC.

---

| PRIORITY | Claimed: | $1,748.00 | Scheduled: | $608.28 |

KILBANE, BRIAN
ADDRESS ON FILE

Claim Number: 3315
Claim Date: 10/30/2023
Debtor: USF HOLLAND LLC

---

| PRIORITY | Claimed: | $3,130.92 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,130.92 UNDET |

KILDOW, GEORGE E
ADDRESS ON FILE

Claim Number: 2368
Claim Date: 10/17/2023
Debtor: YRC INC.

---

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,227.74 | Scheduled: | $2,227.74 UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KILE, ROBERT
ADDRESS ON FILE

Claim Number: 12081
Claim Date: 10/02/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $2,637.02 | Scheduled: | $2,637.02 |
|----------|----------|-----------|------------|-----------|

KILISZEWSKI, MARY CLAIRE
ADDRESS ON FILE

Claim Number: 17840
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| PRIORITY | Claimed: | $12,721.15 |
|----------|----------|------------|

KIM HASTIE REVENUE COMMISSIONER
PO BOX 1169
MOBILE, AL 36633

Claim Number: 10290
Claim Date: 08/28/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3509 (05/28/2024)

| PRIORITY | Claimed: | $4,430.29 |
|----------|----------|-----------|

KIM HASTIE REVENUE COMMISSIONER
PO BOX 1169
MOBILE, AL 36633

Claim Number: 19251
Claim Date: 01/09/2024
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #10290

| PRIORITY | Claimed: | $0.00 |
|----------|----------|-------|

KIMBLE RECYCLING & DISPOSAL INC
3596 SR 39 NW
DOVER, OH 44622

Claim Number: 422
Claim Date: 09/25/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $398.13 |
|-----------|----------|---------|

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| KIMBLE, BRIAN<br>ADDRESS ON FILE | | Claim Number: 12030<br>Claim Date: 10/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,441.10 | Scheduled: | $1,441.10 UNDET |

| KIMIL CO INC<br>D/B/A QUALITY 1ST PLUMBING<br>493 KENNEDY RD<br>CHEEKTOWAGA, NY 14227 | | Claim Number: 3085<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,390.83 | | |

| KIMLER, KENDALL<br>ADDRESS ON FILE | | Claim Number: 10965<br>Claim Date: 09/15/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,541.76  UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,099.99 UNDET |

| KIMMEL, SHARON K<br>ADDRESS ON FILE | | Claim Number: 773<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,233.78 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,233.78 UNDET |

| KIMMEL, SHARON K<br>ADDRESS ON FILE | | Claim Number: 4150<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,971.18 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| KIMPTON TRUCK SERVICE INC<br>401 HOLLAND ST<br>TOMAH, WI 54660 | | Claim Number: 11163<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3665 (06/12/2024) | | | |
| UNSECURED | Claimed: | $74,239.85 | Scheduled: | $74,803.26 | |
| KINCAID, AARON<br>ADDRESS ON FILE | | Claim Number: 10733<br>Claim Date: 09/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| KINCHELOW, BYRON<br>ADDRESS ON FILE | | Claim Number: 12538<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,752.45 UNDET | |
| KINCHELOW, BYRON<br>ADDRESS ON FILE | | Claim Number: 19752<br>Claim Date: 07/15/2024<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,752.45 | | | |
| KINDLINGER, MICHAEL, JR<br>ADDRESS ON FILE | | Claim Number: 2264<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $8,746.58 | | | |

| | | |
|---|---|---|
| KINETIC SUPPLY CHAIN SERVICES LLC<br>5 VILLAGE CT<br>HAZLET TOWNSHIP, NJ 07730 | Claim Number: 11767<br>Claim Date: 09/29/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 19650 | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KINETIC SUPPLY CHAIN SERVICES LLC<br>5 VILLAGE CT<br>HAZLET TOWNSHIP, NJ 07730 | Claim Number: 11768<br>Claim Date: 09/29/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 6596 (06/27/2025) | |
| UNSECURED          Claimed: | $9,306.53 | |
| KINETIC SUPPLY CHAIN SERVICES LLC<br>5 VILLAGE CT<br>HAZLET TOWNSHIP, NJ 07730 | Claim Number: 19650<br>Claim Date: 04/23/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KING ARTHUR BAKING COMPANY<br>62 FOGG FARM RD<br>WHITE RIVER JUNCTION, VT 05001 | Claim Number: 5934<br>Claim Date: 02/20/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $3,042.34 | |
| KING COUNTY DIRECTORS ASSOCIATION<br>C/O KCDA PURCHASING<br>18639 80TH AVE S<br>KENT, WA 98032 | Claim Number: 3581<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $1,054.62 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| KING KONG TRANSPORTATION INC<br>2743 EVELYN AVE<br>ROSEMEAD, CA 91770 | | Claim Number: 12745<br>Claim Date: 10/05/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $5,140.00 | Scheduled: | $5,140.00 | |
| KING SOLUTIONS<br>ATTN HEATHER HUBERTY<br>11011 HOLLY LN N<br>DAYTON, MN 55369 | | Claim Number: 13586<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,534.16 | | | |
| KING SOLUTIONS<br>ATTN HEATHER HUBERTY<br>11011 HOLLY LN N<br>DAYTON, MN 55369 | | Claim Number: 13589<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $6,149.00 | | | |
| KING SOLUTIONS<br>ATTN HEATHER HUBERTY<br>11011 HOLLY LN N<br>DAYTON, MN 55369 | | Claim Number: 13590<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,414.61 | | | |
| KING SOLUTIONS<br>ATTN HEATHER HUBERTY<br>11011 HOLLY LN N<br>DAYTON, MN 55369 | | Claim Number: 13592<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $925.19 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| KING SOLUTIONS<br>ATTN HEATHER HUBERTY<br>11011 HOLLY LN N<br>DAYTON, MN 55369 | | Claim Number: 13594<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $575.00 | |
| KING SOLUTIONS<br>ATTN HEATHER HUBERTY<br>11011 HOLLY LN N<br>DAYTON, MN 55369 | | Claim Number: 13595<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $144.78 | |
| KING SOLUTIONS INC<br>11011 HOLLY LN N<br>DAYTON, MN 55369 | | Claim Number: 16666<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $510.72 | |
| KING, AHMED<br>ADDRESS ON FILE | | Claim Number: 6009<br>Claim Date: 06/03/2024<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KING, ALLAN<br>ADDRESS ON FILE | | Claim Number: 3557<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $2,949.48 | Scheduled: $0.00  UNDET |
| UNSECURED | | | Scheduled: $2,949.48  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| KING, DAVID L<br>ADDRESS ON FILE | | | Claim Number: 3592<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,002.66 | | Scheduled: | $6,002.66  UNDET |
| KING, JEFFREY<br>ADDRESS ON FILE | | | Claim Number: 1600<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,596.63 | | | |
| KING, JOSEPH<br>ADDRESS ON FILE | | | Claim Number: 716<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $978.00 | | | |
| PRIORITY | Claimed: | $978.00 | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | | Scheduled: | $953.85  UNDET |
| TOTAL | Claimed: | $978.00 | | | |
| KING, KEVEN<br>ADDRESS ON FILE | | | Claim Number: 2597<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $2,419.07 | | | |
| UNSECURED | Claimed: | $2,419.07 | | | |
| TOTAL | Claimed: | $2,419.07 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1545 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| KING, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 3665<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,625.19 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,625.19 UNDET | |
| KING, STEVEN W<br>ADDRESS ON FILE | | Claim Number: 2433<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,646.36 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,967.48 UNDET | |
| KINGS FLEET SERVICE NW, LLC<br>10020 SALES RD S<br>LAKEWOOD, WA 98499 | | Claim Number: 19205<br>Claim Date: 12/30/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 19890<br>DOCKET: 4854 (11/13/2024) | | | |
| ADMINISTRATIVE | Claimed: | $11,093.97 | | | |
| UNSECURED | Claimed: | $8,975.59 | | | |
| KINGS FLEET SERVICE NW, LLC<br>10020 SALES RD S<br>LAKEWOOD, WA 98499 | | Claim Number: 19890<br>Claim Date: 11/20/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #19205 | | | |
| ADMINISTRATIVE | Claimed: | $11,093.97 | | | |
| UNSECURED | Claimed: | $59,425.33 | | | |
| KINGS VINEYARD LAWNCARE, THE<br>1357 FLAT SHOALS RD SW<br>CONYERS, GA 30094 | | Claim Number: 11736<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| PRIORITY | Claimed: | $3,700.00 | | | |

| KINGS VINEYARD LAWNCARE, THE<br>1357 FLAT SHOALS RD SW<br>CONYERS, GA 30094 | Claim Number: 12313<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11736 |
|---|---|
| PRIORITY          Claimed: | $3,700.00 |
| KINGS VINEYARD LAWNCARE, THE<br>1357 FLAT SHOALS RD SW<br>CONYERS, GA 30094 | Claim Number: 12321<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY          Claimed: | $3,900.00 |
| KINKELLA, JOSEPH<br>ADDRESS ON FILE | Claim Number: 15456<br>Claim Date: 11/02/2023<br>Debtor: ROADWAY LLC |
| PRIORITY          Claimed: | $7,678.69 |
| KINKELLA, JOSEPH<br>ADDRESS ON FILE | Claim Number: 15460<br>Claim Date: 11/02/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $6,211.64<br>$2,491.10 |
| KINLEY GOLF<br>5101 FLEUR DR<br>DES MOINES, IA 50321 | Claim Number: 17860<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $0.00   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| KINMAN TOWING & RECOVERY CO<br>1420 S COUNTY RD 450 W<br>NORTH VERNON, IN 47265 | | Claim Number: 552<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | |
| UNSECURED | Claimed: | $22,130.82 | | |
| KINMAN TOWING & RECOVERY CO<br>1420 S CR 450 W<br>NORTH VERNON, IN 47265 | | Claim Number: 11734<br>Claim Date: 09/28/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $22,130.82 | Scheduled: | $12,224.39 |
| KINNEY, MICHAEL L<br>ADDRESS ON FILE | | Claim Number: 11735<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $20,509.23 | | |
| PRIORITY | Claimed: | $20,509.23 | | |
| KINNEY, SHELDON LEE<br>ADDRESS ON FILE | | Claim Number: 11741<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $1,198.00 | | |
| KINNEY, SHELDON LEE<br>ADDRESS ON FILE | | Claim Number: 11742<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11741 | | |
| PRIORITY | Claimed: | $1,198.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KINNEY, SHELDON LEE
ADDRESS ON FILE

Claim Number: 11743
Claim Date: 09/28/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,907.28 |

KINNEY, SHELDON LEE
ADDRESS ON FILE

Claim Number: 11744
Claim Date: 09/28/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,801.60 |

KINSMAN, BRET ALAN
ADDRESS ON FILE

Claim Number: 3398
Claim Date: 10/30/2023
Debtor: USF HOLLAND LLC
Comments:
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,408.40 | | |
| PRIORITY | Claimed: | $2,408.40 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,408.40 UNDET |
| TOTAL | Claimed: | $2,408.40 | | |

KINSTLE, VINCENT
ADDRESS ON FILE

Claim Number: 1280
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,017.27 |

KIRK NATIONALEASE CO
PO BOX 4369
SIDNEY, OH 45365

Claim Number: 3131
Claim Date: 10/24/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $41,241.38 | Scheduled: | $33,434.71 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| KIRK, ROGER D<br>ADDRESS ON FILE | | | Claim Number: 4446<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | | Scheduled: | $1,319.99 UNDET |

| KIRKING, FAYE<br>ADDRESS ON FILE | | | Claim Number: 2942<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,589.67 | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $9,589.67 UNDET |

| KIRKLAND AND SHAW INC<br>5 ADAMS ST<br>BURLINGTON, MA 01803 | | | Claim Number: 13103<br>Claim Date: 10/07/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $970.00 | | Scheduled: | $970.00 |

| KIRKLAND AND SHAW INC<br>5 ADAMS ST<br>BURLINGTON, MA 01803 | | | Claim Number: 13104<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $880.00 | | Scheduled: | $880.00 |

| KIRKLAND, LILLIE<br>ADDRESS ON FILE | | | Claim Number: 14883<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,390.36 | | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KIRKPATRICK, DAVID
ADDRESS ON FILE

Claim Number: 2121
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,128.17 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,128.17 | UNDET |

KIRKPATRICK, DAVID SCOTT
ADDRESS ON FILE

Claim Number: 1451
Claim Date: 10/11/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,187.21 |

KIRKPATRICK, LARRY
ADDRESS ON FILE

Claim Number: 11924
Claim Date: 10/01/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,655.20 | UNLIQ |

KIRKPATRICK, THOMAS
ADDRESS ON FILE

Claim Number: 14380
Claim Date: 10/18/2023
Debtor: YRC INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,700.00 | UNLIQ | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | | Scheduled: | $3,688.01 | UNDET |

KIRKWOOD, CARNECIA
ADDRESS ON FILE

Claim Number: 17035
Claim Date: 11/10/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $476.08 |

| KIRLIN-WAY MECHANICAL LLC<br>8610 WALLISVILLE RD<br>HOUSTON, TX 77029 | | Claim Number: 38<br>Claim Date: 08/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,299.09 | | | |
| KIRN, AMANDA<br>ADDRESS ON FILE | | Claim Number: 10801<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $25,000,000.00   UNLIQ | | | |
| KIRN, COLENAN B<br>ADDRESS ON FILE | | Claim Number: 10800<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $25,000,000.00   UNLIQ | | | |
| KIRTON'S LANDSCAPE MAINTENANCE INC<br>PO BOX 1480<br>CHINO HILLS, CA 91709 | | Claim Number: 2667<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,310.00   UNLIQ | Scheduled: | $650.00 | |
| KISON, KEITH K<br>ADDRESS ON FILE | | Claim Number: 5359<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,647.32   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$10,678.58  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KITZMILLER, CHRISTIE
ADDRESS ON FILE

Claim Number: 10671
Claim Date: 09/07/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350,000.00 UNLIQ | | | |

KIVI, THOMAS
ADDRESS ON FILE

Claim Number: 17351
Claim Date: 11/11/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,794.88 | Scheduled: | $1,794.88 | |
| UNSECURED | Claimed: | $637.54 | Scheduled: | $637.54 | |

KIYAN TRUCKING LLC
PO BOX 1323
INDIAN TRAIL, NC 28079

Claim Number: 10182
Claim Date: 08/23/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | |

KIYAN TRUCKING LLC
PO BOX 1323
INDIAN TRAIL, NC 28079

Claim Number: 12008
Claim Date: 10/02/2023
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #10182

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,700.00 | | | |

KIZER SCHWARTZ & ASSOCIATES
1723 UNIVERSITY AVE, STE B265
OXFORD, MS 38655

Claim Number: 10792
Claim Date: 09/12/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | | | |

---

Epiq Bankruptcy Solutions, LLC

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B265<br>OXFORD, MS 38655 | Claim Number: 10796<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $3,100.00 | |
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B265<br>OXFORD, MS 38655 | Claim Number: 10799<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $3,100.00 | |
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B265<br>OXFORD, MS 38655 | Claim Number: 11248<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED          Claimed: | $900.00 | |
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B 265<br>OXFORD, MS 38655 | Claim Number: 11570<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $2,000.00 | |
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B 265<br>OXFORD, MS 38655 | Claim Number: 11629<br>Claim Date: 09/27/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED          Claimed: | $700.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B, #265<br>OXFORD, MS 38655 | Claim Number: 11634<br>Claim Date: 09/27/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED          Claimed: | $1,250.00 | |
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE STE B 265<br>OXFORD, MS 38655 | Claim Number: 14512<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $5,800.00 | |
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B 265<br>OXFORD, MS 38655 | Claim Number: 15416<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $1,100.00 | |
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B265<br>OXFORD, MS 38655 | Claim Number: 19041<br>Claim Date: 11/30/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED          Claimed: | $3,278.39 | |
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B 265<br>OXFORD, MS 38655 | Claim Number: 19609<br>Claim Date: 03/21/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $4,155.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KIZER SCHWARTZ & ASSOCIATES LLC
AS ASSIGNEE OF GIS TRUCKING INC
1723 UNIVERSITY AVE, STE B 265
OXFORD, MS 38655

Claim Number: 20090
Claim Date: 03/24/2025
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,278.39 |

KIZER SCHWARTZ AND ASSOCIATES
1723 UNIVERSITY AVE, STE B 265
OXFORD, MS 38655

Claim Number: 19610
Claim Date: 03/21/2024
Debtor: YELLOW LOGISTICS, INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $700.00 |

KIZER SCHWARTZ AND ASSOCIATES
1723 UNIVERSITY AVE, STE B 265
OXFORD, MS 38655

Claim Number: 19611
Claim Date: 03/21/2024
Debtor: YELLOW LOGISTICS, INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

KLAGGE, DAVID C
ADDRESS ON FILE

Claim Number: 17668
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,064.20 |

KLAP, DAVID
ADDRESS ON FILE

Claim Number: 5688
Claim Date: 11/27/2023
Debtor: USF HOLLAND LLC
Comments:
Claim Out of Balance Claim out of balance

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,554.17 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,554.17 | Scheduled: | $6,554.17 | UNDET |
| TOTAL | Claimed: | $6,554.17 | | | |

---

| KLARICH, JOHN | | Claim Number: 16335 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/08/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $9,418.75 | | |
|---|---|---|---|---|

| KLATT EQUIPMENT INC | | Claim Number: 13043 | | |
|---|---|---|---|---|
| PO BOX 100118 | | Claim Date: 10/06/2023 | | |
| CUDAHY, WI 53110 | | Debtor: YRC INC. | | |

| UNSECURED | Claimed: | $15,766.00 | Scheduled: | $15,766.00 |
|---|---|---|---|---|

| KLEINEN, JESSE | | Claim Number: 15871 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/07/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,662.21 | Scheduled: | $2,662.21 UNDET |

| KLEINHEKSEL, JOHN D | | Claim Number: 12652 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/04/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,616.65 | Scheduled: | $3,616.65 UNDET |

| KLEINSCHMIDT, HAROLD | | Claim Number: 3500 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $9,572.40 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $11,308.89 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| KLEIST, JEFFREY B<br>ADDRESS ON FILE | | Claim Number: 832<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,722.36 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,469.40  UNDET |

| KLIMCHAK, BRIAN<br>ADDRESS ON FILE | | Claim Number: 3442<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,181.78 | |
| PRIORITY | Claimed: | $5,181.78 | |
| TOTAL | Claimed: | $5,181.78 | |

| KLINCK, AUSTIN<br>ADDRESS ON FILE | | Claim Number: 12020<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,696.88 |
| UNSECURED | Claimed: | $1,696.88 | | |

| KLINE & CO<br>PO BOX 798<br>FAIRLAND, OK 74343 | | Claim Number: 15866<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| UNSECURED | Claimed: | $3,150.00 |

| KLINE, KENNETH E, JR<br>ADDRESS ON FILE | | Claim Number: 5324<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $60.00 |
| PRIORITY | Claimed: | $21,301.00 |

| | | | | |
|---|---|---|---|---|
| KLINE, RONALD N<br>ADDRESS ON FILE | | Claim Number: 73<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KLINE, RONALD N<br>ADDRESS ON FILE | | Claim Number: 778<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,855.00 | Scheduled: | $1,849.35 |
| KLINE, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10568<br>Claim Date: 09/05/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $5,713.39 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $795.41 | Scheduled: | $4,803.66  UNDET |
| KLINE, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10634<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>AMENDS CLAIM #10568 | | |
| PRIORITY | Claimed: | $5,658.28 | | |
| UNSECURED | Claimed: | $7,152.92 | | |
| KLINE, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 1855<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $38,160.00 | Scheduled: | $9,405.24  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1559 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| KLINE, TODD<br>ADDRESS ON FILE | | Claim Number: 4376<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $2,980.95 | |
| UNSECURED | Claimed: | $4,158.40 | Scheduled: | $1,177.45 | |
| KLINE, TODD<br>ADDRESS ON FILE | | Claim Number: 15547<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,158.40 | | | |
| KLING, DANIEL<br>ADDRESS ON FILE | | Claim Number: 15924<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| KLINGER, MARK R, SR<br>ADDRESS ON FILE | | Claim Number: 1808<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,027.27 | Scheduled: | $858.80 UNDET | |
| KLINGER, SHAWN M<br>ADDRESS ON FILE | | Claim Number: 1074<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,871.52 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,066.33 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| KLINGLER, SHAWN M<br>ADDRESS ON FILE | | Claim Number: 278<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,871.52 | | |
| KLINGSHIRN, CRAIG S<br>ADDRESS ON FILE | | Claim Number: 3362<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,135.22 | Scheduled: | $1,135.22 |
| KLINK EQUIPMENT LLC<br>W17970 C INDUSTRIAL DR<br>FREEDOM, WI 54130 | | Claim Number: 12451<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $31,551.54 | Scheduled: | $30,199.72 |
| KLINKERS, TAMI<br>ADDRESS ON FILE | | Claim Number: 1123<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $3,275.59 | | |
| SECURED | Claimed: | $684.89 | | |
| KLIPPERT, TRACY<br>ADDRESS ON FILE | | Claim Number: 3786<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | | |
| PRIORITY | Claimed: | $2,959.16 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KLUGE SERVICES
ATTN DON KLUGE
6400 PINELAND DR #308
WILD ROSE, WI 54984

Claim Number: 5341
Claim Date: 11/13/2023
Debtor: YRC INC.

---

| UNSECURED | Claimed: | $512.99 | | | |

KLUTTZ, MICHAEL
ADDRESS ON FILE

Claim Number: 16793
Claim Date: 11/10/2023
Debtor: YRC INC.

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,515.34 | Scheduled: | $4,515.34 UNDET |

KM WALKER TRUCK & TRAILER REPAIR
2143 VALLEY PIKE
DAYTON, OH 45404

Claim Number: 33
Claim Date: 08/21/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 6544 (06/20/2025)

| UNSECURED | Claimed: | $31,795.45 | Scheduled: | $16,669.29 |

KMOP LLC
10821 PLANTSIDE DR, STE 102
LOUISVILLE, KY 40299

Claim Number: 10744
Claim Date: 09/11/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,968.00 | |

KNAPE & VOGT % UTS
5500 INTERNATIONAL PKWY SE
PO BOX 888470
GRAND RAPIDS, MI 49512

Claim Number: 11534
Claim Date: 09/26/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $994.80 | |

---

Epiq Bankruptcy Solutions, LLC

KNAPE & VOGT % UTS
5500 INTERNATIONAL PKWY SE
PO BOX 888470
GRAND RAPIDS, MI 49512

Claim Number: 11541
Claim Date: 09/26/2023
Debtor: USF REDDAWAY INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $340.50 |

KNAPP, CHRISTOPHER
ADDRESS ON FILE

Claim Number: 5305
Claim Date: 11/13/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,084.41  UNDET |

KNAPP, CHRISTOPHER
ADDRESS ON FILE

Claim Number: 5463
Claim Date: 11/14/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

KNAPP, EDWARD
ADDRESS ON FILE

Claim Number: 3137
Claim Date: 10/25/2023
Debtor: USF HOLLAND INTERNATIONAL SALES CORP.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,116.22 |

KNAPP, JOHN
ADDRESS ON FILE

Claim Number: 4200
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,564.02 |
| UNSECURED | Claimed: | $6,870.40 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KNETTER, RHONDA
ADDRESS ON FILE

Claim Number: 17041
Claim Date: 11/10/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $16,125.45 |

KNIGHT LOGISTICS LLC
2002 W WAHALLA LN
PHOENIX, AZ 85027

Claim Number: 18350
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 6459 (06/06/2025)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $41,720.00 |
| UNSECURED | Claimed: | $700.00 |

KNIGHT LOGISTICS LLC
2002 W WAHALLA LN
PHOENIX, AZ 85027

Claim Number: 19952
Claim Date: 01/09/2025
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #18350

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |

KNIGHT, ASHLEY
ADDRESS ON FILE

Claim Number: 15059
Claim Date: 10/27/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $885.93 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $885.93 UNDET |

KNIGHT, EDWARD P
ADDRESS ON FILE

Claim Number: 2939
Claim Date: 10/23/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,805.19 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,805.19 UNDET |

| KNIGHT, FLEMING | | Claim Number: 5483 | | | |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: | | | |
| | | CLAIM WAS ORIGINALLY CLAIM #18055 | | | |
| UNSECURED | Claimed: | $64,447.76 | | | |
| KNIGHT, JOSEPH | | Claim Number: 14637 | | | |
| ADDRESS ON FILE | | Claim Date: 10/22/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,791.76 | Scheduled: | $5,791.76 | UNDET |
| KNIGHTEN, JAMES | | Claim Number: 14165 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $1,138.80 | |
| UNSECURED | Claimed: | $1,138.80 | | | |
| KNIPPER, KELLY LYNN | | Claim Number: 17413 | | | |
| ADDRESS ON FILE | | Claim Date: 11/12/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 2189 (02/14/2024) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| KNIPPER, KELLYLYNN | | Claim Number: 17804 | | | |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 6027 (04/07/2025) | | | |
| ADMINISTRATIVE | Claimed: | $3,980.77 UNLIQ | | | |
| PRIORITY | Claimed: | $3,980.77 UNLIQ | | | |

| KNITTLE, TIMOTHY C<br>ADDRESS ON FILE | | Claim Number: 3559<br>Claim Date: 10/31/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,921.46 | Scheduled: | $5,524.21 UNDET | |

| KNOCKOUT SUPPLIES LLC<br>3315 SW 13TH ST, UNIT 205<br>OCALA, FL 34474 | | Claim Number: 11252<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $333.28 | | | |

| KNOLL, SEAN<br>ADDRESS ON FILE | | Claim Number: 12990<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,165.16 | Scheduled: | $4,165.16 | |
| UNSECURED | Claimed: | $101.19 | Scheduled: | $101.19 | |

| KNOOP, DENNIS K<br>ADDRESS ON FILE | | Claim Number: 5782<br>Claim Date: 12/18/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | | |

| KNOPP, TERESA<br>ADDRESS ON FILE | | Claim Number: 14900<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $886.69 | Scheduled: | $886.69 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1566 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

KNOWLES ON SITE REPAIR INC
ATTN KEN KNOWLES
4015 BERRY CIR
PACE, FL 32571

Claim Number: 2222
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,187.56 | Scheduled: | $1,705.42 |

KNOWLES, STANLEY
ADDRESS ON FILE

Claim Number: 12107
Claim Date: 10/02/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $9,610.38 | Scheduled: | $9,610.38  UNDET |

KNOWLES, STANLEY D
ADDRESS ON FILE

Claim Number: 11576
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #12107

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,610.38 |

KNOWLES, THOMAS P
ADDRESS ON FILE

Claim Number: 2908
Claim Date: 10/23/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $7,764.54 | Scheduled: | $713.21  UNDET |

KNOX COUNTY TRUSTEE
400 MAIN ST, STE 427
KNOXVILLE, TN 37902

Claim Number: 10605
Claim Date: 09/06/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| SECURED | Claimed: | $137.34 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| KNOX FIRE EXTINGUISHER CO<br>1201 UNIVERSITY AVE<br>KNOXVILLE, TN 37921 | | Claim Number: 5953<br>Claim Date: 03/11/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $247.87 | | | |
| KNOXVILLE UTILITIES BOARD<br>PO BOX 59017<br>KNOXVILLE, TN 37950-9017 | | Claim Number: 11538<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $480.38 | | | |
| KNOXVILLE UTILITIES BOARS<br>PO BOX 59017<br>KNOXVILLE, TN 37950-9017 | | Claim Number: 11535<br>Claim Date: 09/26/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $4,539.57 | | | |
| KNUTSON, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 2345<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,963.87 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,003.00 UNDET | |
| KOBERNUSZ, SHAUN<br>ADDRESS ON FILE | | Claim Number: 4682<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $621.19 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$621.19 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| KOBESKE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1807<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,557.93 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,671.25 UNDET | |
| KOBLE, VICTOR<br>ADDRESS ON FILE | | Claim Number: 13982<br>Claim Date: 10/14/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,130.40  UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,130.40 UNDET | |
| KOCAK TRANSPORTATION AND LOGISTICS INC<br>PO BOX 333<br>KIRKWOOD, NY 13795 | | Claim Number: 17526<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $500.00 | | | |
| KOCH, DAVID<br>ADDRESS ON FILE | | Claim Number: 13417<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,482.88 | Scheduled: | $6,482.88 UNDET | |
| KOCH, KEITH<br>ADDRESS ON FILE | | Claim Number: 2108<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| UNSECURED | Claimed: | $9,626.40 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| KOEHLER, JOHN<br>ADDRESS ON FILE | | Claim Number: 4201<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,706.99 | | |
| UNSECURED | Claimed: | $11,190.72 | | |
| KOENEN, NIKOLE<br>ADDRESS ON FILE | | Claim Number: 15329<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,409.26 | Scheduled: | $2,409.26 |
| UNSECURED | Claimed: | $62.50 | Scheduled: | $62.50 |
| KOENIG, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 12167<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $2,536.20 | | |
| KOENIG, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 12174<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #12167 | | |
| UNSECURED | Claimed: | $2,536.20 | | |
| KOENIGSKNECHT, GARY A<br>ADDRESS ON FILE | | Claim Number: 722<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| KOESTER METALS INC<br>PO BOX 617<br>FREMONT, IN 46737 | | Claim Number: 904<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $775.00 | | |

| KOFRON, JOE<br>ADDRESS ON FILE | | Claim Number: 4202<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,546.63 | | |
| UNSECURED | Claimed: | $8,601.60 | | |

| KOFRON, JOSEPH F<br>ADDRESS ON FILE | | Claim Number: 1850<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,546.63 | Scheduled: | $3,546.63  UNDET |

| KOGELMAN, APRIL<br>ADDRESS ON FILE | | Claim Number: 12076<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,840.83 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,840.83  UNDET |

| KOGELMAN, MARK<br>ADDRESS ON FILE | | Claim Number: 12087<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,144.96 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,144.96  UNDET |

| KOGUT, MARK<br>ADDRESS ON FILE | | Claim Number: 4203<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $20,458.68 | | |
| KOGUT, MARK E<br>ADDRESS ON FILE | | Claim Number: 907<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $5,308.68 | | |
| KOHAUT, KEVIN<br>ADDRESS ON FILE | | Claim Number: 5325<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $87.75 | | |
| PRIORITY | Claimed: | $87.75 | | |
| TOTAL | Claimed: | $87.75 | | |
| KOHAUT, KEVIN<br>ADDRESS ON FILE | | Claim Number: 5326<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $3,681.92 | | |
| PRIORITY | Claimed: | $3,681.92 | Scheduled: | $3,681.92 |
| TOTAL | Claimed: | $3,681.92 | | |
| KOHLER CO.<br>C/O KATIE L MASON<br>QUARLES & BRADY LLP<br>411 E WISCONSIN AVE, SUITE 2400<br>MILWAUKEE, WI 53202 | | Claim Number: 16985<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $2,624.55 | | |

KOHLER CO.
C/O L. KATIE MASON
QUARLES & BRADY LLP
411 E. WISCONSIN AVE., SUITE 2400
MILWAUKEE, WI 53202

Claim Number: 16992
Claim Date: 11/10/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $375.12 |

KOHLER CO.
C/O L. KATIE MASON
QUARLES & BRADY LLP
411 E. WISCONSIN AVE., SUITE 2400
MILWAUKEE, WI 53202

Claim Number: 17000
Claim Date: 11/10/2023
Debtor: USF REDDAWAY INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,075.12 |

KOHLER CO.
C/O L. KATIE MASON
QUARLES & BRADY LLP
411 E. WISCONSIN AVE., SUITE 2400
MILWAUKEE, WI 53202

Claim Number: 17006
Claim Date: 11/10/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $42,826.25 |

KOHLER, KASEY
ADDRESS ON FILE

Claim Number: 19895
Claim Date: 11/25/2024
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

KOHLER, MATT K
ADDRESS ON FILE

Claim Number: 860
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,412.21 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,412.21  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KOLESNIKOV, FEDOR
ADDRESS ON FILE

Claim Number: 10281
Claim Date: 08/27/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| PRIORITY | Claimed: | $16,750.27 UNLIQ |
|---|---|---|

KOLLAR, JEFFREY B
ADDRESS ON FILE

Claim Number: 5891
Claim Date: 01/30/2024
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $4,335.12 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,335.12 UNDET |

KOLPAK
2915 TENNESSEE AVE N
DECATRUVILLE, TN 38363

Claim Number: 14510
Claim Date: 10/20/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,523.38 |
|---|---|---|

KOLPAK
2915 TENNESSEE AVE N
PARSONS, TN 38363

Claim Number: 14511
Claim Date: 10/20/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,530.81 |
|---|---|---|

KOLPAK INDUSTRIES INCORPO
2915 TENNESSEE AVE N
PARSONS, TN 38363

Claim Number: 14504
Claim Date: 10/20/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $3,284.31 |
|---|---|---|

| | | |
|---|---|---|
| KOLPAK INDUSTRIES INCORPO<br>2915 TENNESSEE AVE N<br>PARSONS, TN 38363 | Claim Number: 14507<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,324.40 |
| KOLPAK INDUSTRIES INCORPO<br>2915 TENNESSEE AVE N<br>PARSONS, TN 38363 | Claim Number: 14508<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $9,293.00 |
| KOMICO HILLSBORO LLC<br>6231 NE CROENI AVE<br>HILLSBORO, OR 97124 | Claim Number: 1558<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,000.00 |
| KONCSICS, DAVID JAMES<br>ADDRESS ON FILE | Claim Number: 17207<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
| UNSECURED | Claimed: | $27,692.30 |
| KONCSICS, DAVID JAMES<br>ADDRESS ON FILE | Claim Number: 17213<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | |
| UNSECURED | Claimed: | $5,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| KONCSICS, DAVID JAMES<br>ADDRESS ON FILE | | Claim Number: 17218<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $5,942.07 | | | |
| KONCSICS, DAVID JAMES<br>ADDRESS ON FILE | | Claim Number: 17746<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $1,697.66 | | | |
| KONYNENBELT, ERIK<br>ADDRESS ON FILE | | Claim Number: 12057<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,712.97 | Scheduled: | $4,712.97 | |
| UNSECURED | Claimed: | $2,112.07 | Scheduled: | $2,112.07 | |
| KONZ, STACEY<br>ADDRESS ON FILE | | Claim Number: 14440<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,846.48 | Scheduled: | $2,450.09 | |
| UNSECURED | | | Scheduled: | $396.39 | |
| KOOLA BUCK INC<br>494 SERVICE CENTER RD<br>BROOKVILLE, PA 15825 | | Claim Number: 1103<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $154.10 | Scheduled: | $0.00  UNLIQ | |

| KOONS, JAMES | Claim Number: 14588 |
| ADDRESS ON FILE | Claim Date: 10/21/2023 |
| | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $6,310.32 |

| KOPKA PINKUS DOLIN PC | Claim Number: 19355 |
| ATTN DONNA MARKUS | Claim Date: 01/31/2024 |
| 100 LEXINGTON DR, STE 100 | Debtor: USF HOLLAND LLC |
| BUFFALO GROVE, IL 60089 | Comments: EXPUNGED |
| | DOCKET: 4106 (08/16/2024) |

| UNSECURED | Claimed: | $150.50 |

| KOPKA PINKUS DOLIN, PC | Claim Number: 19054 |
| ATTN DONNA MARKUS | Claim Date: 11/30/2023 |
| 100 LEXINGTON DR, STE 100 | Debtor: USF HOLLAND LLC |
| BUFFALO GROVE, IL 60089 | Comments: EXPUNGED |
| | DOCKET: 4106 (08/16/2024) |

| UNSECURED | Claimed: | $19,063.79 |

| KOPKA PINKUS DOLIN, PC | Claim Number: 19100 |
| ATTN: DONNA MARKUS | Claim Date: 12/07/2023 |
| 100 LEXINGTON DRIVE | Debtor: USF HOLLAND LLC |
| STE. 100 | Comments: EXPUNGED |
| BUFFALO GROVE, IL 60089 | DOCKET: 4106 (08/16/2024) |

| UNSECURED | Claimed: | $40,916.79 |

| KORAB, SCOTT M | Claim Number: 18062 |
| ADDRESS ON FILE | Claim Date: 11/13/2023 |
| | Debtor: YELLOW CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 6027 (04/07/2025) |

| UNSECURED | Claimed: | $0.00   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1577 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| KORRECT PLUMBING HEATING & AIR CONDITIONING INC<br>7967 W 3RD ST<br>DAYTON, OH 45417 | | Claim Number: 135<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $554.00 | |
| KOSINSKI, AUDRA<br>ADDRESS ON FILE | | Claim Number: 12552<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| PRIORITY | Claimed: | $448.88 | Scheduled: $448.88 |
| KOSLOW LAW LLC<br>3701 ALGONQUIN RD, STE 450<br>ROLLING MEADOWS, IL 60008 | | Claim Number: 15935<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| UNSECURED | Claimed: | $2,518.87 | |
| KOSLOW LAW LLC<br>3701 ALGONQUIN RD, STE 450<br>ROLLING MEADOWS, IL 60008 | | Claim Number: 15938<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15935 | |
| UNSECURED | Claimed: | $2,518.87 | |
| KOSLOW LAW LLC<br>3701 ALGONQUIN ROAD<br>SUITE 450<br>ROLLING MEADOWS, IL 60008 | | Claim Number: 16842<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $437.00 | |

| KOSTELECKY, MARVIN ADDRESS ON FILE | | Claim Number: 14690 Claim Date: 10/23/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KOSTENKO, GREGORY ADDRESS ON FILE | | Claim Number: 16119 Claim Date: 11/08/2023 Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $6,375.18 | Scheduled: | $2,000.00 |
| KOSTER, MICHAEL ADDRESS ON FILE | | Claim Number: 15061 Claim Date: 10/27/2023 Debtor: YRC ENTERPRISE SERVICES, INC. Comments: EXPUNGED DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $3,190.39 | Scheduled: | $3,190.39 |
| UNSECURED | Claimed: | $1,581.19 | Scheduled: | $1,581.19 |
| KOSTER, MICHAEL ADDRESS ON FILE | | Claim Number: 15067 Claim Date: 10/27/2023 Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,190.39 | | |
| UNSECURED | Claimed: | $1,581.19 | | |
| KOSTER, NATHAN ADDRESS ON FILE | | Claim Number: 10400 Claim Date: 08/30/2023 Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,184.97 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1579 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| KOSTER, NATHAN<br>ADDRESS ON FILE | | | Claim Number: 13435<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | | $1,787.16 | | | |
| UNSECURED | Claimed: | | $1,227.57 | | | |
| KOTULA, JOHN JOSEPH, JR<br>ADDRESS ON FILE | | | Claim Number: 385<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | | $18,709.12 | | | |
| KOTY, TYRONE<br>ADDRESS ON FILE | | | Claim Number: 13147<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | | $0.00 UNDET | Scheduled: | $3,020.96 UNDET | |
| KOULOUJIAN, ARAM<br>ADDRESS ON FILE | | | Claim Number: 17250<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 4612 (10/21/2024) | | | |
| UNSECURED | Claimed: | | $2,000,000.00 UNLIQ | | | |
| KOULOUJIAN, HAGOP<br>ADDRESS ON FILE | | | Claim Number: 17241<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 4610 (10/21/2024) | | | |
| UNSECURED | Claimed: | | $30,000,000.00 UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1580 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| KOURBATOV, KONSTANTIN<br>ADDRESS ON FILE | | Claim Number: 17725<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,313.20 | Scheduled: | $7,056.29 UNDET |
| KOURBATOV, KONSTANTIN<br>ADDRESS ON FILE | | Claim Number: 17772<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $150.87 | | |
| KOURBATOV, KONSTANTIN<br>ADDRESS ON FILE | | Claim Number: 18400<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $7,065.29 | | |
| UNSECURED | Claimed: | $8,222.01 | Scheduled: | $0.00 UNLIQ |
| KOZLOWSKI, MARK A<br>ADDRESS ON FILE | | Claim Number: 4204<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $534.25 | | |
| UNSECURED | Claimed: | $8,547.20 | | |
| KOZUBAL, GLEN<br>ADDRESS ON FILE | | Claim Number: 11898<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,310.34 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,310.34 UNDET |

| KRAEMER, ROBERT | | Claim Number: 5488 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/15/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $5,871.06 |
| UNSECURED | Claimed: | $5,871.06 | | |

| KRAGT, AARON | | Claim Number: 3466 | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | Comments: DOCKET: 2576 (03/12/2024) | |
| PRIORITY | Claimed: | $7,218.75 | |

| KRAMER, FREDRICK LANCE | | Claim Number: 14645 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/22/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,402.84 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,402.84  UNDET |

| KRAMER, GARY | | Claim Number: 3773 | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | |
| | | Debtor: USF HOLLAND LLC | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 3182 (04/26/2024) | |
| PRIORITY | Claimed: | $2,147.02 | |
| UNSECURED | Claimed: | $153.27 | |

| KRAMER, GARY | | Claim Number: 12471 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/04/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| | | Comments: | | |
| | | Claim out of balance | | |
| PRIORITY | Claimed: | $2,300.29 | Scheduled: | $2,147.02 |
| SECURED | Claimed: | $2,147.02 | | |
| UNSECURED | Claimed: | $153.27 | Scheduled: | $153.27 |
| TOTAL | Claimed: | $2,300.79 | | |

| | | | | | |
|---|---|---|---|---|---|
| KRAMERICH, ERIC S<br>ADDRESS ON FILE | | Claim Number: 4450<br>Claim Date: 10/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $30,300.00 | | | |
| KRANAWETTER TRANSPORT LLC<br>15628 STATE HWY 72, STE 1<br>PATTON, MO 63662 | | Claim Number: 11002<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,075.00 | Scheduled: | $1,075.00 | |
| KRANZ, LLOYD E<br>ADDRESS ON FILE | | Claim Number: 4205<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $11,874.37 | | | |
| UNSECURED | Claimed: | $16,032.80 | | | |
| KRAUSE, KEITH<br>ADDRESS ON FILE | | Claim Number: 2094<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,402.60 | Scheduled: | $2,402.60 | UNDET |
| KRAUSZ, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 14170<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,568.07 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $8,568.07 | UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| KREISL, RICHARD<br>ADDRESS ON FILE | | Claim Number: 4206<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $15,968.72 |
| KREISL, RICHARD A<br>ADDRESS ON FILE | | Claim Number: 3243<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,658.17 |
| KREITZBURG, LORI<br>ADDRESS ON FILE | | Claim Number: 15540<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 3450 |
| PRIORITY | Claimed: | $3,880.00 |
| KREITZBURG, LORI A<br>ADDRESS ON FILE | | Claim Number: 3450<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,880.00 |
| KREPEK, ROBERT<br>ADDRESS ON FILE | | Claim Number: 19256<br>Claim Date: 01/10/2024<br>Debtor: YELLOW FREIGHT CORPORATION |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,525.97 | Scheduled: | $5,525.97 UNDET | |

| KRESEFSKI, RAYMOND B<br>ADDRESS ON FILE | | Claim Number: 1654<br>Claim Date: 10/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| SECURED | Claimed: | $0.00   UNDET | | |
| UNSECURED | | | Scheduled: | $2,412.54  UNDET |
| KRESEFSKI, RAYMOND B<br>ADDRESS ON FILE | | Claim Number: 1655<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| KRETER, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13187<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,321.92 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,321.92  UNDET |
| KREUN, PAMELA K<br>ADDRESS ON FILE | | Claim Number: 2031<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,323.41 | Scheduled: | $1,763.15 |
| UNSECURED | | | Scheduled: | $560.26 |
| KRIEG, HUGH C<br>ADDRESS ON FILE | | Claim Number: 15318<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $5,002.50   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| KRISCTA LUCIO AS NEXT FRIEND OF<br>ADDRESS ON FILE | | Claim Number: 3619<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $0.00 UNLIQ | |
| KRISCTA LUCIO AS NEXT FRIEND OF<br>ADDRESS ON FILE | | Claim Number: 3620<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $24,500.00 | Scheduled: | $0.00 UNLIQ | |
| KRISKE, JEFFEREY<br>ADDRESS ON FILE | | Claim Number: 4207<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $1,253.19 | | | |
| UNSECURED | Claimed: | $15,230.80 | | | |
| KRISKE, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 10436<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,000.00 | | | |
| KRISTINAT, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 1952<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,250.06 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,250.06 UNDET | |

| | | |
|---|---|---|
| KROACH ENTERPRISES LLC<br>ATTN: AMANDA YOCUM<br>1230 WALTS RD<br>GEORGETOWN, IN 47122 | | Claim Number: 3055<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim amends #10489 |
| UNSECURED | Claimed: | $1,400.00 |
| KROACH ENTERPRISES LLC<br>ATTN: AMANDA YOCUM<br>1230 WALTS RD<br>GEORGETOWN, IN 47122 | | Claim Number: 10489<br>Claim Date: 09/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $1,400.00 |
| KROGER CO, THE<br>ATTN MEG WAGNER PIEDEL<br>1014 VINE ST<br>CINCINNATI, OH 45202 | | Claim Number: 17943<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $482,140.86 |
| KROGER CO, THE<br>ATTN MEG WAGNER PIEDEL<br>1014 VINE ST<br>CINCINNATI, OH 45202 | | Claim Number: 17960<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $19,328.43 |
| KRONENBERG, KELLEY<br>ADDRESS ON FILE | | Claim Number: 17148<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $22,118.10 |

| KRONER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 824<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| KRONK, ROBIN<br>ADDRESS ON FILE | | Claim Number: 2487<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,497.82 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,497.82  UNDET | |
| KRONOS CANADIAN SYSTEMS INC<br>ATTN CATHERINE R CHOE, ESQ<br>420 S ORANGE AVE, STE 1200<br>ORLANDO, FL 32801 | | Claim Number: 10560<br>Claim Date: 09/05/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $46,325.65 | Scheduled: | $25,184.97 | |
| KRONOS INCORPORATED<br>ATTN CATHERINE R CHOE, ESQ<br>420 S ORANGE AVE, STE 1200<br>ORLANDO, FL 32801 | | Claim Number: 10557<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $7.85 | | | |
| KRONYAK, CATHY<br>ADDRESS ON FILE | | Claim Number: 12585<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,056.16 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,056.16  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1588 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

KROTZ, DOUGLAS C
ADDRESS ON FILE

Claim Number: 2919
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,798.49 | Scheduled: | $7,798.49 UNDET | |

KRUEGER, JAY
ADDRESS ON FILE

Claim Number: 11795
Claim Date: 09/29/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,162.11 | Scheduled: | $7,162.11 UNDET | |

KRUG, RUTH ANN
ADDRESS ON FILE

Claim Number: 1919
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $840.00 |

KRUGER, DANIEL
ADDRESS ON FILE

Claim Number: 3098
Claim Date: 10/24/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,694.42 |
| UNSECURED | Claimed: | $4,694.42 | | |

KRUM, ANTHONY
ADDRESS ON FILE

Claim Number: 15688
Claim Date: 11/05/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,003.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,003.00 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1589 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| KRUMRIE, TINA<br>ADDRESS ON FILE | | Claim Number: 14985<br>Claim Date: 10/26/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,741.27 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,741.27  UNDET |
| KRZYSZTOF, MSCISZ<br>ADDRESS ON FILE | | Claim Number: 2883<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $4,227.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,227.00  UNDET |
| KSIOSZK, ANGELA<br>ADDRESS ON FILE | | Claim Number: 15778<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $3,480.40 | Scheduled: | $3,480.40 |
| UNSECURED | Claimed: | $242.73 | Scheduled: | $242.73 |
| KSK TRANSPORT INC<br>1916 WRIGHT BLVD<br>SCHAUMBURG, IL 60193 | | Claim Number: 10693<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,700.00 | Scheduled: | $2,700.00 |
| KTS HYDRAULIC & TOOL REPAIR LLC<br>4360 E STATE RD 144<br>MOORESVILLE, IN 46158 | | Claim Number: 13638<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $1,400.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1590 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| KUBA, STEVEN<br>ADDRESS ON FILE | | Claim Number: 4208<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,838.40 | | | |

| KUCHCINSKI, ROBERT<br>ADDRESS ON FILE | | Claim Number: 17444<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,115.42 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,557.71 | UNDET |
| TOTAL | Claimed: | $2,557.71 | | | |

| KUEHNE + NAGEL INC<br>ATTN NADINE JONES, ESQ<br>10 EXCHANGE PL, 20TH FL<br>JERSEY CITY, NJ 07302 | | Claim Number: 10802<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,110.18 | |

| KUEHNE + NAGEL INC<br>ATTN NADINE JONES, ESQ<br>10 EXCHANGE PL, 20TH FL<br>JERSEY CITY, NJ 07302 | | Claim Number: 10803<br>Claim Date: 09/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,740.47 | |

| KUEHNE + NAGEL INC<br>ATTN NADINE JONES, ESQ<br>10 EXCHANGE PL, 20TH FL<br>JERSEY CITY, NJ 07302 | | Claim Number: 10805<br>Claim Date: 09/12/2023<br>Debtor: USF REDDAWAY INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $16,156.05 | |

| | | | |
|---|---|---|---|
| KUEHNE + NAGEL INC<br>ATTN NADINE JONES, ESQ<br>10 EXCHANGE PL, 20TH FL<br>JERSEY CITY, NJ 07302 | | Claim Number: 10806<br>Claim Date: 09/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $604.10 | |

| | | | |
|---|---|---|---|
| KUEHNE + NAGEL INC<br>ATTN NADINE JONES, ESQ<br>10 EXCHANGE PL, 20TH FL<br>JERSEY CITY, NJ 07302 | | Claim Number: 10807<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $230,373.12 | |

| | | | |
|---|---|---|---|
| KUHLENBECK, DONALD<br>ADDRESS ON FILE | | Claim Number: 14291<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,883.11 | |

| | | | |
|---|---|---|---|
| KUHN, PAUL A III<br>ADDRESS ON FILE | | Claim Number: 191<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $9,608.40 | |
| UNSECURED | Claimed: | $3,202.80 | |

| | | | |
|---|---|---|---|
| KUKLINSKI, EDWARD A<br>ADDRESS ON FILE | | Claim Number: 1945<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,443.72 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,443.72 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1592 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

**KUKLINSKI, VALERIE**
ADDRESS ON FILE

Claim Number: 12526
Claim Date: 10/04/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,866.97 | Scheduled: | $1,866.97 |
| UNSECURED | Claimed: | $787.45 | Scheduled: | $787.45 |

**KULICK, DANIEL C**
ADDRESS ON FILE

Claim Number: 209
Claim Date: 09/18/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $22,547.00 | |

**KULICK, DANIEL C**
ADDRESS ON FILE

Claim Number: 712
Claim Date: 10/06/2023
Debtor: YRC INC.
Comments: DOCKET: 2577 (03/12/2024)
Claim Out of Balance Claim out of balance; AMENDS CLAIM #209

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $22,547.00 | | |
| PRIORITY | Claimed: | $22,547.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $13,210.07 UNDET |
| TOTAL | Claimed: | $22,547.00 | | |

**KUNKLE, MATHEW**
ADDRESS ON FILE

Claim Number: 10305
Claim Date: 08/28/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $150,000.00 | |

**KUNO, TERRY C**
ADDRESS ON FILE

Claim Number: 1772
Claim Date: 10/13/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,495.39 | Scheduled: | $4,989.35 UNDET |

**KUNSMAN, JAMES**
ADDRESS ON FILE

Claim Number: 4209
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $4,247.34 | |
| UNSECURED | Claimed: | $13,628.72 | |

**KUNZE, CHAD**
ADDRESS ON FILE

Claim Number: 1798
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,847.82 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,262.76  UNDET |

**KUPEL TRANSPORT LLC**
281 QUAIL CREEK RD
INMAN, SC 29349

Claim Number: 12646
Claim Date: 10/04/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3184 (04/26/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 |

**KURTISHI, VAIT**
ADDRESS ON FILE

Claim Number: 19151
Claim Date: 12/17/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET |
| SECURED | Claimed: | $1,858.98  UNLIQ | | |
| UNSECURED | | | Scheduled: | $1,858.98  UNDET |

**KUSMAN, JOSEPH J**
ADDRESS ON FILE

Claim Number: 4210
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $22,353.95 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| KUSTOM TOWING INC<br>7664 W LAWNDALE AVE<br>PO BOX 111<br>SUMMIT, IL 60501 | | Claim Number: 19724<br>Claim Date: 06/12/2024<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $7,275.00 | Scheduled: | $7,275.00 |
| KUTZNER, SCOTT<br>ADDRESS ON FILE | | Claim Number: 16861<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $3,980.00 | | |
| KUZMICKAS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 3231<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,891.12 | | |
| UNSECURED | Claimed: | $437.21 | | |
| KUZMICKAS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 13907<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $3,891.12 | | |
| UNSECURED | Claimed: | $437.21 | | |
| KW SERVICE INC<br>12236 JEFFERSON ST<br>PERRYSBURG, OH 43551 | | Claim Number: 10293<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $750.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

KW SERVICE INC
12236 JEFFERSON ST
PERRYSBURG, OH 43551

Claim Number: 12040
Claim Date: 10/02/2023
Debtor: YELLOW LOGISTICS, INC.

---

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | |

KYSER, JASON
ADDRESS ON FILE

Claim Number: 12350
Claim Date: 10/03/2023
Debtor: USF HOLLAND LLC

---

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,650.28 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,650.28 | UNDET |

L BLACKMON TRANSPORT LLC
360 PERRYMONT AVE
SAN JOSE, CA 95125

Claim Number: 11655
Claim Date: 09/28/2023
Debtor: YELLOW LOGISTICS, INC.

---

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,118.17 | Scheduled: | $4,118.17 |

L DILLON TRANSPORT LLC
1190 BRENT RD
SUMMIT, MS 39666

Claim Number: 10255
Claim Date: 08/25/2023
Debtor: YRC LOGISTICS INC.
Comments: DOCKET: 3184 (04/26/2024)

---

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,000.00 |

L O TRADING CORP
4340 W 104TH ST, #180
HIALEAH, FL 33018

Claim Number: 14928
Claim Date: 10/26/2023
Debtor: YELLOW CORPORATION

---

| | | |
|---|---|---|
| UNSECURED | Claimed: | $509.00 |

| LAABS, BRYAN ALEX<br>ADDRESS ON FILE | | Claim Number: 14356<br>Claim Date: 10/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,000.00   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $8,992.86  UNDET |
| LAB, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 17156<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LABELLA, JOHN C<br>ADDRESS ON FILE | | Claim Number: 3793<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,251.39 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,251.39  UNDET |
| LABELLA, JOHN C<br>ADDRESS ON FILE | | Claim Number: 4692<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $7,251.39 | | |
| LABELLE, DEREK<br>ADDRESS ON FILE | | Claim Number: 11945<br>Claim Date: 10/01/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,953.83 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,953.83  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LABELLE, JACQUELINE<br>ADDRESS ON FILE | | Claim Number: 13176<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,327.63 | | | |
| LABELLE, JOHN<br>ADDRESS ON FILE | | Claim Number: 5303<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| LABELLE, JOHN<br>ADDRESS ON FILE | | Claim Number: 5457<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| LABREC, HARLEY<br>ADDRESS ON FILE | | Claim Number: 17470<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,072.40 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,411.14 UNDET | |
| LACEY, ERIC<br>ADDRESS ON FILE | | Claim Number: 15430<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $18,535.85   UNLIQ | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,436.21 UNDET | |

| LACEY, PAUL R<br>ADDRESS ON FILE | | Claim Number: 4695<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,868.44 | | | |

| LACEY, RYAN<br>ADDRESS ON FILE | | Claim Number: 11833<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,800.00   UNLIQ | | | |
| PRIORITY | Claimed: | $33,350.00   UNLIQ | | | |

| LACEY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 2657<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,569.59 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $7,569.59  UNDET | |

| LACKAWANNA RIVER BASIN SEWER AUTHORITY<br>PO BOX 280<br>OLYPHANT, PA 18477-0280 | | Claim Number: 554<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $82.40 | | | |

| LACKAWANNA RIVER BASIN SEWER AUTHORITY<br>PO BOX 280<br>OLYPHANT, PA 18477-0280 | | Claim Number: 555<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $122.36 | | | |

| | | | | | |
|---|---|---|---|---|---|
| LACKEY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 2096<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| LACOSTE, LYSANNE<br>ADDRESS ON FILE | | Claim Number: 13205<br>Claim Date: 10/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,902.90 | Scheduled: | $3,902.90 | UNDET |
| LADD'S TOWING LLC<br>4435 S HWY 91<br>CEDAR CITY, UT 84720 | | Claim Number: 10000<br>Claim Date: 08/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $7,398.00 | | | |
| LAFERRIERE, NORMAND<br>ADDRESS ON FILE | | Claim Number: 3351<br>Claim Date: 10/30/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $10,133.01 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $10,133.01 | UNDET |
| LAFFERTY, JAMES J JR<br>ADDRESS ON FILE | | Claim Number: 10661<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $13,000.00 | | | |

| LAFFOON, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12487<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,561.77 | | | |
| UNSECURED | Claimed: | $382.73 | | | |
| LAFT INC<br>715 E ALONDRA BLVD<br>COMPTON, CA 90220 | | Claim Number: 15499<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $24,510.96 | | | |
| LAFUENTE, CHRISTELIA<br>ADDRESS ON FILE | | Claim Number: 227<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $802.14 | | | |
| PRIORITY | Claimed: | $802.14 | | | |
| TOTAL | Claimed: | $802.14 | | | |
| LAGACY, MURRELL<br>ADDRESS ON FILE | | Claim Number: 14394<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $3,270.00 | |
| UNSECURED | Claimed: | $3,270.00 | | | |
| LAGUNA, SERGIO<br>ADDRESS ON FILE | | Claim Number: 17260<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $3,844.15  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| LAIDLAW, JANICE<br>ADDRESS ON FILE | | Claim Number: 14371<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $1,260.58 | |
| UNSECURED | Claimed: | $1,260.58 | | | |
| LAIN, JOE<br>ADDRESS ON FILE | | Claim Number: 16361<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $68,149.04 | | | |
| UNSECURED | Claimed: | $118,125.00 | | | |
| LAIPPLE, JANA<br>ADDRESS ON FILE | | Claim Number: 16786<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $27,618.11 | | | |
| LAIRD, BENJAMIN<br>ADDRESS ON FILE | | Claim Number: 4211<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $17,128.86 | | | |
| LAIRD, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 5705<br>Claim Date: 11/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,575.96 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,575.96  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LAKE CHAMPLAIN TRANSPORTATION COMPANY<br>1 KING ST DOCK<br>BURLINGTON, VT 05401 | | Claim Number: 12245<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $3,708.55 | Scheduled: | $4,018.60 | |
| LAKE ERIE TRUCKING LLC<br>PO BOX 8307<br>ERIE, PA 16505 | | Claim Number: 11803<br>Claim Date: 09/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $7,737.63 | | | |
| LAKE HAVASU CITY, ARIZONA<br>ATTN CITY ATTORNEY<br>2330 MCCULLOCH BLVD N<br>LAKE HAVASU CITY, AZ 86403-5950 | | Claim Number: 11682<br>Claim Date: 09/28/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $229.37 | | | |
| LAKE, SEAN<br>ADDRESS ON FILE | | Claim Number: 11998<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $14,506.29 | Scheduled: | $14,506.29  UNDET | |
| LAKEBERG, KATHRYN M<br>ADDRESS ON FILE | | Claim Number: 442<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $4,180.91  UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LAKEBERG, KATHRYN M<br>ADDRESS ON FILE | | Claim Number: 4212<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,231.35 | | |
| UNSECURED | Claimed: | $15,744.48 | | |

| LAKESIDE TRAILER SERVICE<br>C/O DAVID BANDA<br>5 POND LANE EXT<br>BILLERICA, MA 01821 | | Claim Number: 13316<br>Claim Date: 10/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,900.00   UNLIQ | Scheduled: | $6,475.00 |

| LAKHAL, RACHID<br>ADDRESS ON FILE | | Claim Number: 92<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $16,494.42 | | |
| TOTAL | Claimed: | $12,811.20 | | |

| LAKHANPAL, BHARAT<br>ADDRESS ON FILE | | Claim Number: 15197<br>Claim Date: 10/30/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,612.29 | Scheduled: | $1,612.29  UNDET |

| LAM, UY VINCENT<br>ADDRESS ON FILE | | Claim Number: 762<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,637.60 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,637.60  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

LAMANCUSA, ANDREW
ADDRESS ON FILE

Claim Number: 14195
Claim Date: 10/17/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,421.15 | Scheduled: | $5,421.15 | |
| UNSECURED | Claimed: | $723.75 | Scheduled: | $723.75 | |

LAMANCUSA, ANDREW
ADDRESS ON FILE

Claim Number: 14196
Claim Date: 10/17/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,501.15 | Scheduled: | $4,501.15 | |

LAMB, DOUGLASS K
ADDRESS ON FILE

Claim Number: 4213
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,941.20 | | | |
| UNSECURED | Claimed: | $125,800.00 | | | |

LAMB, JOSHUA P
ADDRESS ON FILE

Claim Number: 703
Claim Date: 10/05/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,162.51 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,162.51 UNDET | |

LAMB, LUCINDA
ADDRESS ON FILE

Claim Number: 14570
Claim Date: 10/20/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,093.37 | | | |

---

Epiq Bankruptcy Solutions, LLC

| | | | | | |
|---|---|---|---|---|---|
| LAMB, LUCINDA A<br>ADDRESS ON FILE | | Claim Number: 14569<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $166.90 | | | |
| LAMB, LUCINDA ANN<br>ADDRESS ON FILE | | Claim Number: 3343<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $166.90 | Scheduled: | $166.90 | |
| LAMB, LUCINDA ANN<br>ADDRESS ON FILE | | Claim Number: 3363<br>Claim Date: 10/30/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,093.37 | Scheduled: | $2,093.37 | UNDET |
| LAMB, LUCINDA ANN<br>ADDRESS ON FILE | | Claim Number: 11176<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $961.56 | | | |
| LAMBERT TRANSFER CO INC<br>PO BOX 1179<br>POCA, WV 25159 | | Claim Number: 12118<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,607.93 | Scheduled: | $481.93 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | | | | |
|---|---|---|---|---|---|
| LAMBERT, DERIC<br>ADDRESS ON FILE | | Claim Number: 2758<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,000.00 | | | |
| LAMBERT, JOEY<br>ADDRESS ON FILE | | Claim Number: 2517<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,045.65 | Scheduled: | $2,045.65 UNDET | |
| LAMBERT, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 5320<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,624.88 | Scheduled: | $4,624.23 | |
| UNSECURED | Claimed: | $1,591.00 | Scheduled: | $1,591.65 | |
| LAMBERT, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 5365<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $4,624.23 | | | |
| UNSECURED | Claimed: | $1,591.65 | Scheduled: | $0.00 UNLIQ | |
| LAMBERT, RICKY<br>ADDRESS ON FILE | | Claim Number: 15549<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| LAMBERT, RICKY<br>ADDRESS ON FILE | | Claim Number: 15553<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMBERT, RICKY<br>ADDRESS ON FILE | | Claim Number: 15555<br>Claim Date: 11/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMBERT, RICKY<br>ADDRESS ON FILE | | Claim Number: 15558<br>Claim Date: 11/03/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMBERT, RICKY<br>ADDRESS ON FILE | | Claim Number: 15561<br>Claim Date: 11/03/2023<br>Debtor: YRC LOGISTICS INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMBERT, RICKY<br>ADDRESS ON FILE | | Claim Number: 15564<br>Claim Date: 11/03/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

LAMBERT, RICKY
ADDRESS ON FILE

Claim Number: 15565
Claim Date: 11/03/2023
Debtor: YRC REGIONAL TRANSPORTATION, INC.

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

LAMBERT, SHONEE
ADDRESS ON FILE

Claim Number: 14771
Claim Date: 10/24/2023
Debtor: USF REDDAWAY INC.

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,792.24 | Scheduled: | $3,792.24  UNDET |

LAMKER, DARRELL
ADDRESS ON FILE

Claim Number: 16652
Claim Date: 11/09/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $7,069.73 | Scheduled: | $6,380.34 |
|---|---|---|---|---|

LAMON, STEPHANIE
ADDRESS ON FILE

Claim Number: 14576
Claim Date: 10/21/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| PRIORITY | Claimed: | $4,220.79 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,220.79  UNDET |

LAMON, STEPHANIE
ADDRESS ON FILE

Claim Number: 15316
Claim Date: 11/01/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $4,220.79 | | |
|---|---|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1609 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LAMON, STEPHANIE L | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 5307 | | | |
| | | Claim Date: 11/13/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: POSSIBLE DUPLICATE OF 15316 | | | |
| PRIORITY | Claimed: | $4,220.79 | | | |
| LAMROUEX, DAVID | | Claim Number: 3456 | | | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,177.61 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,177.61 UNDET | |
| LAMSON, CHRISTOPHER | | Claim Number: 3400 | | | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $6,727.27 | | | |
| PRIORITY | Claimed: | $6,727.27 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,727.27 UNDET | |
| TOTAL | Claimed: | $6,727.27 | | | |
| LANCASTER, JAMES | | Claim Number: 12976 | | | |
| ADDRESS ON FILE | | Claim Date: 10/06/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,059.76 | Scheduled: | $2,808.72 UNDET | |
| LANCASTER, RICHIE | | Claim Number: 3703 | | | |
| ADDRESS ON FILE | | Claim Date: 11/03/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,085.95 | Scheduled: | $1,085.95 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| LANCE, DAVID<br>ADDRESS ON FILE | | Claim Number: 18702<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $11,976.00 | | |
| LANDE, GAIL<br>ADDRESS ON FILE | | Claim Number: 12112<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,884.68 | Scheduled: | $2,884.68 |
| UNSECURED | | | Scheduled: | $17.75 |
| LANDES, KYLE<br>ADDRESS ON FILE | | Claim Number: 13315<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $5,715.13 | Scheduled: | $4,614.34 |
| UNSECURED | Claimed: | $3,806.33 | Scheduled: | $3,806.33 |
| LANDES, KYLE<br>ADDRESS ON FILE | | Claim Number: 13317<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,100.79 | Scheduled: | $1,100.79 |
| LANDIS, FRED<br>ADDRESS ON FILE | | Claim Number: 12987<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $7,188.68 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1611 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LANDMICHL, EDWARD<br>ADDRESS ON FILE | | Claim Number: 17807<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $2,562.21 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,562.21 UNDET | |
| LANDRY, GLENN<br>ADDRESS ON FILE | | Claim Number: 4358<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,787.95 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,787.95 UNDET | |
| LANDRY, M'KENDRA<br>ADDRESS ON FILE | | Claim Number: 18739<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $11,336.80 | | | |
| LANDRY, M'KENDRA<br>ADDRESS ON FILE | | Claim Number: 18751<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $11,336.80 | | | |
| LANDRY, M'KENDRA<br>ADDRESS ON FILE | | Claim Number: 18786<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| PRIORITY | Claimed: | $118,718.69 | | | |

| | | | | |
|---|---|---|---|---|
| LANDSTAR EXPRESS AMERICA<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | | Claim Number: 36<br>Claim Date: 08/16/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 5876 | | |
| UNSECURED | Claimed: | $22,840.00 | Scheduled: | $1,000.00 |
| LANDSTAR EXPRESS AMERICA<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | | Claim Number: 5876<br>Claim Date: 01/16/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $25,022.74 | | |
| LANDSTAR GEMINI<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | | Claim Number: 345<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $11,295.00 | Scheduled: | $11,445.00 |
| LANDSTAR RANGER INC<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | | Claim Number: 269-01<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $8,950.00 | Scheduled: | $8,950.00 |
| LANDSTAR RANGER INC<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | | Claim Number: 269-02<br>Claim Date: 09/25/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $9,145.00 | Scheduled: | $9,145.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1613 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

LANE, AVERY
ADDRESS ON FILE

Claim Number: 14028
Claim Date: 10/15/2023
Debtor: USF HOLLAND LLC

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE PRIORITY | | $4,667.47   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,667.47  UNDET |

LANE, DONALD
ADDRESS ON FILE

Claim Number: 3080
Claim Date: 10/24/2023
Debtor: YELLOW FREIGHT CORPORATION

| PRIORITY | Claimed: | $1,500.00 | | |
|---|---|---|---|---|

LANE, RICK
ADDRESS ON FILE

Claim Number: 2344
Claim Date: 10/17/2023
Debtor: USF HOLLAND LLC

| | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $2,905.91 | Scheduled: | $2,905.91  UNDET |

LANG, BARBARA
ADDRESS ON FILE

Claim Number: 14094
Claim Date: 10/16/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $12,827.30 | | $7,456.08 |
| UNSECURED | | | Scheduled: | $5,371.22 |

LANG, DOUGLAS J
ADDRESS ON FILE

Claim Number: 10881
Claim Date: 09/13/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $15,705.80 | | |
|---|---|---|---|---|

| LANG, TONYA L | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 10882 | | |
| | | Claim Date: 09/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $9,941.75 | | |
|---|---|---|---|---|

LANGE THOMPSON INC
PO BOX 28
PLEASANTON, TX 78064

Claim Number: 2184
Claim Date: 10/16/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $3,318.64 | | |
|---|---|---|---|---|

LANGE, ALLEN
ADDRESS ON FILE

Claim Number: 5911
Claim Date: 02/06/2024
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $4,612.62 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,612.62 UNDET |

LANGE, RACHEL IRENE
ADDRESS ON FILE

Claim Number: 3754
Claim Date: 11/06/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | | | Scheduled: | $190.92 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $190.92 | | |

LANKFORD, ALTON
ADDRESS ON FILE

Claim Number: 1252
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $3,500.00 UNLIQ | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

LANKTREE, ANTHONY
ADDRESS ON FILE

Claim Number: 13145
Claim Date: 10/07/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,207.45 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,207.45  UNDET |

LANXESS CORPORATION
111 RIDC PARK W DR
PITTSBURGH, PA 15275

Claim Number: 18832
Claim Date: 11/14/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,325.18 |

LAPAPA, CARMEN
ADDRESS ON FILE

Claim Number: 12940
Claim Date: 10/05/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,644.06 |
| PRIORITY | Claimed: | $1,644.06 |
| TOTAL | Claimed: | $1,644.06 |

LAPAPA, MICHAEL, JR
ADDRESS ON FILE

Claim Number: 12069
Claim Date: 10/02/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,397.45 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,397.45  UNDET |

LAPOLLA, BLAISE
ADDRESS ON FILE

Claim Number: 3389
Claim Date: 10/30/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $500,000.00 |

---

Epiq Bankruptcy Solutions, LLC

| LAPOLLA, BLAISE<br>ADDRESS ON FILE | | Claim Number: 3417<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500,000.00 | | | |
| LARA, GERALD<br>ADDRESS ON FILE | | Claim Number: 14879<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,717.23 | | | |
| LARA, REGULO PUEBLA<br>ADDRESS ON FILE | | Claim Number: 5531<br>Claim Date: 11/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| SECURED | Claimed: | $5,500.00 | | | |
| LARKIN, CHARLES<br>ADDRESS ON FILE | | Claim Number: 13994<br>Claim Date: 10/14/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $2,300.62 | Scheduled: | $153.60 | |
| LARKIN, WESLEY<br>ADDRESS ON FILE | | Claim Number: 4688<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,456.33 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,456.33 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| LAROSE, KEVIN<br>ADDRESS ON FILE | | Claim Number: 16031<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $13,409.96 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$13,409.96 UNDET | | |
| LAROSE, KEVIN<br>ADDRESS ON FILE | | Claim Number: 16035<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16031 | | | | |
| PRIORITY | Claimed: | $13,409.96 | | | | |
| LARRY J FLEET SERVICES LTD<br>9905 54 ST SE<br>CALGARY, AB T2C 5J5<br>CANADA | | Claim Number: 4252<br>Claim Date: 11/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4682 (10/25/2024) | | | | |
| UNSECURED | Claimed: | $7,553.81 | Scheduled: | $6,626.74 | | |
| LARSEN, HEIDI<br>ADDRESS ON FILE | | Claim Number: 12177<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $1,686.08 | | | | |
| LARSEN, LANCE<br>ADDRESS ON FILE | | Claim Number: 13208<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,175.34 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$10,057.67 UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | | | | |
|---|---|---|---|---|---|
| LARSEN, MEGAN<br>ADDRESS ON FILE | | Claim Number: 12176<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $718.25 | | | |
| LARSH, ANDREW<br>ADDRESS ON FILE | | Claim Number: 3556<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,941.37 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,941.37 UNDET | |
| LARY, TERRANCE<br>ADDRESS ON FILE | | Claim Number: 2840<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,007.51 | | | |
| LASHLEE, ASA<br>ADDRESS ON FILE | | Claim Number: 13237<br>Claim Date: 10/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,760.82 | Scheduled: | $5,760.82 UNDET | |
| LASHLY & BAER PC<br>ATTN DANIEL DOYLE<br>714 LOCUST ST<br>ST LOUIS, MO 63101 | | Claim Number: 15306<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $18,502.83 | | | |

| | | | | | |
|---|---|---|---|---|---|
| LASHMET, FREDERICK E<br>ADDRESS ON FILE | | Claim Number: 4435<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| LASORSA, NATHAN<br>ADDRESS ON FILE | | Claim Number: 12880<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $3,723.20 | Scheduled: | $3,049.52 | |
| LASSAK, PATRICK C<br>ADDRESS ON FILE | | Claim Number: 2875<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $6,045.59 | Scheduled: | $6,045.59  UNDET | |
| LAST CALL LOGISTICS LLC<br>N7784 STATE RD 67<br>MAYVILLE, WI 53050 | | Claim Number: 11100<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $695.00 | Scheduled: | $695.00 | |
| LATEER, WAYNE<br>ADDRESS ON FILE | | Claim Number: 17441<br>Claim Date: 11/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $5,174.57 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,174.57  UNDET | |

| LATIMER, JAMES<br>ADDRESS ON FILE | | Claim Number: 14385<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,147.02 |
| UNSECURED | Claimed: | $2,147.02 | Scheduled: | $507.76 |
| LATTA, ROBERT W<br>ADDRESS ON FILE | | Claim Number: 1515<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $221.00 | Scheduled: | $221.00 |
| LATUSZEK, STEVE<br>ADDRESS ON FILE | | Claim Number: 5715<br>Claim Date: 12/04/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $5,970.15 | Scheduled: | $5,970.15  UNDET |
| LAU, MAY<br>ADDRESS ON FILE | | Claim Number: 15385<br>Claim Date: 11/01/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $2,583.33 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,583.33  UNDET |
| LAUER, DANIEL<br>ADDRESS ON FILE | | Claim Number: 4749<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $62,185.96   CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| LAUER, SHAWN<br>ADDRESS ON FILE | | Claim Number: 19375<br>Claim Date: 02/02/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $960.43 | | | |
| LAUGHLIN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11714<br>Claim Date: 09/28/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $14,167.08 | Scheduled: | $3,841.92 UNDET | |
| LAUREANO, REYNALDO<br>ADDRESS ON FILE | | Claim Number: 19247<br>Claim Date: 01/08/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $7,799.55 UNDET | |
| LAURENTIDE CONTROLS LIMITED<br>18000 TRANSCANADA HWY<br>KIRKLAND, QC H9J 4A1<br>CANADA | | Claim Number: 16607<br>Claim Date: 11/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $13,671.68 UNLIQ | | | |
| LAVIGNE OIL COMPANY OF BATON ROUGE LLC<br>11203 PROVERBS AVE<br>BATON ROUGE, LA 70816 | | Claim Number: 1250<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $5,965.18 | Scheduled: | $11,159.16 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAVOIE, SYLVAIN<br>ADDRESS ON FILE | | Claim Number: 13177<br>Claim Date: 10/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,453.97 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,453.97 UNDET | | |
| LAW OFFICES OF TODD F HAINES<br>30495 CANWOOD ST, STE 100<br>AGOURA HILLS, CA 91301 | | Claim Number: 5995<br>Claim Date: 05/07/2024<br>Debtor: USF REDDAWAY INC. | | | | |
| UNSECURED | Claimed: | $292.25 | | | | |
| LAW, TIMOTHY J<br>ADDRESS ON FILE | | Claim Number: 5819<br>Claim Date: 01/03/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $9,200.00<br>$2,508.70 | | | | |
| LAWRENCE, EDWARD S<br>ADDRESS ON FILE | | Claim Number: 3427<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | Claimed: | $14,278.00 | Scheduled: | $1,227.40 | | |
| LAWRENCE, MARK<br>ADDRESS ON FILE | | Claim Number: 13271<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,090.90 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$10,090.90 UNDET | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

**LAWRENCE, RICK**
ADDRESS ON FILE

Claim Number: 4214
Claim Date: 11/06/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 2577 (03/12/2024)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,460.39 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $15,765.60 | Scheduled: | $6,608.23 UNDET | |

**LAWRENCE, ROBERT S**
ADDRESS ON FILE

Claim Number: 10599
Claim Date: 09/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,371.69 |

**LAWRENCE, TERRAL**
ADDRESS ON FILE

Claim Number: 2901
Claim Date: 10/23/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,594.41 | Scheduled: | $8,594.41 UNDET |

**LAWS, SCOTT**
ADDRESS ON FILE

Claim Number: 12895
Claim Date: 10/05/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,355.49 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,355.49 UNDET |

**LAWS, VINCENT**
ADDRESS ON FILE

Claim Number: 2224
Claim Date: 10/16/2023
Debtor: YRC INC.
Comments: DOCKET: 6027 (04/07/2025)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $818.58 | Scheduled: | $818.58 |

---

| LAWSON, CHRIS<br>ADDRESS ON FILE | | Claim Number: 12062<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,115.38 | Scheduled: | $2,115.38 | |
| LAWSON, CHRIS<br>ADDRESS ON FILE | | Claim Number: 12064<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $372.83 | Scheduled: | $372.83 | |
| LAWSON, DAVID<br>ADDRESS ON FILE | | Claim Number: 847<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,675.96 | Scheduled: | $2,675.96 | UNDET |
| LAWSON, MIKE<br>ADDRESS ON FILE | | Claim Number: 19971<br>Claim Date: 01/25/2025<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $7,166.53 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,166.53 | UNDET |
| LAWWILL, DAVID<br>ADDRESS ON FILE | | Claim Number: 11990<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| LAYTON, JON<br>ADDRESS ON FILE | | Claim Number: 5633<br>Claim Date: 11/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $8,000.00 | | | |
| LAZER HOME SERVICES<br>5703 NW 2ND ST<br>DES MOINES, IA 50313 | | Claim Number: 3322<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,500.44 | Scheduled: | $2,500.44 | |
| LAZUK, THOMAS<br>ADDRESS ON FILE | | Claim Number: 4215<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,316.56 | | | |
| LBS<br>PO BOX 1379<br>RUSKIN, FL 33575 | | Claim Number: 14432<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $10,439.86 | | | |
| LDA PARTNERS INC<br>C/O DOWNEY BRAND LLP<br>ATTN JAMIE DREHER<br>621 CAPITAL MALL, 18TH FL<br>SACRAMENTO, CA 95814 | | Claim Number: 16482<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
| SECURED<br>UNSECURED | Claimed: | $66,668.74 | Scheduled: | $66,668.74 | |

| | | | | | |
|---|---|---|---|---|---|
| LE PROCUREUR GENERAL DU QUEBEC<br>BUREAU DES INFRACTIONS ET AMENDES<br>1200 ROUTE DE L'EGLISE 6 ETAGE<br>QUEBEC, QC G1V 4M1<br>CANADA | | Claim Number: 1245<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $907.00 | | | |
| LE PROCUREUR GENERAL DU QUEBEC<br>BUREAU DES INFRACTIONS ET AMENDES<br>1200 ROUTE DE L' EGLISE 6 ETAGE<br>QUEBEC, QC G1V 4M1<br>CANADA | | Claim Number: 1246<br>Claim Date: 10/10/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | | |
| UNSECURED | Claimed: | $1,220.00 | | | |
| LE, DINH<br>ADDRESS ON FILE | | Claim Number: 14852<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,383.98 | | | |
| LEACH, HARVEY J<br>ADDRESS ON FILE | | Claim Number: 4216<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $6,817.60 | | | |
| UNSECURED | Claimed: | $16,481.76 | Scheduled: | $0.00  UNLIQ | |
| LEACH, KEITH D<br>ADDRESS ON FILE | | Claim Number: 2251<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $8,013.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| LEACH, KEITH D<br>ADDRESS ON FILE | | Claim Number: 4217<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,013.00 | | | |
| LEACH, KERR SCOTT, SR<br>ADDRESS ON FILE | | Claim Number: 481<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,270.00 | | | |
| LEACH, KERR SCOTT, SR<br>ADDRESS ON FILE | | Claim Number: 533<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $2,270.00 | | | |
| LEACH, NOEL<br>ADDRESS ON FILE | | Claim Number: 14455<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,380.03 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,380.03  UNDET | |
| LEAF CAPITAL FUNDING LLC<br>2005 MARKET ST, 14TH FL<br>PHILADELPHIA, PA 19123 | | Claim Number: 4452<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,341.75 | | | |

| | | |
|---|---|---|
| LEAF CAPITAL FUNDING LLC<br>2005 MARKET ST, 14TH FL<br>PHILADELPHIA, PA 19123 | Claim Number: 4453<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $5,169.71 |
| LEAF CAPITAL FUNDING LLC<br>2005 MARKET ST, 14TH FL<br>PHILADELPHIA, PA 19123 | Claim Number: 4454<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $709.10 |
| LEAF CAPITAL FUNDING LLC<br>2005 MARKET ST, 14TH FL<br>PHILADELPHIA, PA 19123 | Claim Number: 5432<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $156.52 |
| LEAF CAPITAL FUNDING LLC<br>2005 MARKET ST, 14TH FL<br>PHILADELPHIA, PA 19123 | Claim Number: 5433<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $1,489.51 |
| LEAF CAPITAL FUNDING LLC<br>2005 MARKET ST, 14TH FL<br>PHILADELPHIA, PA 19123 | Claim Number: 5434<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $208.05 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1629 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LEAF CAPITAL FUNDING LLC<br>2005 MARKET ST, 14TH FL<br>PHILADELPHIA, PA 19123 | | Claim Number: 5435<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $3,929.38 | | | |
| LEAL, FRANK<br>ADDRESS ON FILE | | Claim Number: 13678<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $580.90 | Scheduled: | $580.90 UNDET | |
| LEAN ENVIRONMENT INC<br>2335 S HOOD ST<br>TACOMA, WA 98402 | | Claim Number: 12814-01<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $14,114.00 | Scheduled: | $5,183.00 | |
| LEAN ENVIRONMENT INC<br>2335 S HOOD ST<br>TACOMA, WA 98402 | | Claim Number: 12814-02<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $4,143.75 | | | |
| LEAN STAFFING SOLUTIONS INC<br>11555 HERON BAY BLVD, STE 310<br>CORAL SPRINGS, FL 33076 | | Claim Number: 10114<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $11,794.42 | Scheduled: | $11,794.42 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1630 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LEARY, BRIAN P<br>ADDRESS ON FILE | | | Claim Number: 5989<br>Claim Date: 04/29/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| LEARY, STEVEN<br>ADDRESS ON FILE | | | Claim Number: 12664<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,029.34 | Scheduled: | $2,029.34 UNDET | | |

| LEASAU, EDWINA<br>ADDRESS ON FILE | | | Claim Number: 14275<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,056.70 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,592.70 UNDET | |
| TOTAL | Claimed: | $2,592.70 | | | |

| LEATHERMAN, SHAWN<br>ADDRESS ON FILE | | | Claim Number: 14014<br>Claim Date: 10/15/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,630.98 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,630.98 UNDET | |

| LEAVER, THOMAS<br>ADDRESS ON FILE | | | Claim Number: 1112<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $12,269.62 | Scheduled: | $5,230.17 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| LECEA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 2275<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $6,720.63 | | | |
| PRIORITY | Claimed: | $6,720.63 | | | |
| TOTAL | Claimed: | $6,720.63 | | | |
| LECEA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 4218<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| LEDFORD, DARRYL L<br>ADDRESS ON FILE | | Claim Number: 360<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,209.00 | | | |
| LEDFORD, STEVEN<br>ADDRESS ON FILE | | Claim Number: 18724<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,682.10 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,682.10 | UNDET |
| LEDUC, GILBERT<br>ADDRESS ON FILE | | Claim Number: 15166<br>Claim Date: 10/30/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,399.60 | Scheduled: | $6,399.60 | UNDET |

| | | | | |
|---|---|---|---|---|
| LEE, ALISSA<br>ADDRESS ON FILE | | Claim Number: 802<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| LEE, ALISSA<br>ADDRESS ON FILE | | Claim Number: 5806<br>Claim Date: 12/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| LEE, CHUN<br>ADDRESS ON FILE | | Claim Number: 12673<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $13,703.41 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$13,703.41 UNDET |
| LEE, DAVID<br>ADDRESS ON FILE | | Claim Number: 15083<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $7,068.72 | | |
| LEE, HAREM<br>ADDRESS ON FILE | | Claim Number: 13523<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,834.48 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,834.48 UNDET |

| LEE, JAMES RICKY<br>ADDRESS ON FILE | | | Claim Number: 3593<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $9,124.56 | | | |
| UNSECURED | | | | Scheduled: | $9,124.56 UNDET |
| LEE, JOY<br>ADDRESS ON FILE | | | Claim Number: 16977<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,780.71 | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $4,780.71 UNDET |
| LEE, KEVIN E<br>ADDRESS ON FILE | | | Claim Number: 1342<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,080.32 | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $1,080.32 UNDET |
| LEE, PATRICK<br>ADDRESS ON FILE | | | Claim Number: 13603<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,023.03 | | Scheduled: | $1,023.03 UNDET |
| LEE, SHAUN<br>ADDRESS ON FILE | | | Claim Number: 4219<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $1,347.18 | | | |
| UNSECURED | Claimed: | $8,521.60 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| LEE, TOBY<br>ADDRESS ON FILE | | Claim Number: 4220<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $9,822.70 |
| UNSECURED | Claimed: | $60.00 |
| LEE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 747<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>amends claim #10377 |
| PRIORITY | Claimed: | $9,535.03 |
| LEE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 10376<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $9,055.87 |
| LEE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 10377<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $9,055.87 |
| LEEKS, ERNIE<br>ADDRESS ON FILE | | Claim Number: 4221<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $2,236.64 |
| UNSECURED | Claimed: | $14,205.12 |

| | | | | | |
|---|---|---|---|---|---|
| LEEN, RICHARD<br>ADDRESS ON FILE | | Claim Number: 12594<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,158.38 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,158.38 UNDET | |
| LEEPER, SUSAN<br>ADDRESS ON FILE | | Claim Number: 14057<br>Claim Date: 10/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $3,826.49 | |
| UNSECURED | Claimed: | $5,079.56 | Scheduled: | $1,253.07 | |
| LEFFLER, MARK<br>ADDRESS ON FILE | | Claim Number: 1872<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,204.36 | Scheduled: | $1,204.36 UNDET | |
| LEFLER, ABBY C<br>ADDRESS ON FILE | | Claim Number: 5795<br>Claim Date: 12/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $1,410.00 | | | |
| LEGARE, REBECCA<br>ADDRESS ON FILE | | Claim Number: 11640<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| ADMINISTRATIVE | Claimed: | $8,919.00 UNLIQ | | | |
| PRIORITY | Claimed: | $8,919.00 UNLIQ | | | |

| | | |
|---|---|---|
| LEGEND LANDSCAPE CO<br>ATTN SCOTT KWINTNER<br>41 CHELSEA PL<br>DEER PARK, NY 11729 | | Claim Number: 3719<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $13,260.00 |
|---|---|---|

| | | |
|---|---|---|
| LEGLER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 16355<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |

| UNSECURED | Claimed: | $21,852.20 |
|---|---|---|

| | | |
|---|---|---|
| LEGLER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 16360<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |

| UNSECURED | Claimed: | $70,750.00 |
|---|---|---|

| | | |
|---|---|---|
| LEGLER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 16363<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LEGLER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 16384<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| LEGLER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 17742<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LEGLER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 17952<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
| UNSECURED | Claimed: | $70,750.00 | |
| LEGRAND, VINCE<br>ADDRESS ON FILE | | Claim Number: 19712<br>Claim Date: 05/31/2024<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $13,906.45 | |
| LEHMAN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 10511<br>Claim Date: 09/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim out of balance | |
| PRIORITY | Claimed: | $14,021.04 | |
| TOTAL | Claimed: | $6,508.80 | |
| LEHMAN, JULIA A<br>ADDRESS ON FILE | | Claim Number: 10111<br>Claim Date: 08/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| PRIORITY | Claimed: | $1,945.80   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| LEHMAN, JULIA A<br>ADDRESS ON FILE | | Claim Number: 11758<br>Claim Date: 09/29/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #10111 | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,552.50 | Scheduled:<br>Scheduled: | $1,324.56<br>$218.09 | |
| LEHOTAN, DANIEL J<br>ADDRESS ON FILE | | Claim Number: 15330<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $2,053.67 | | | |
| LEHOTAN, DANIEL J<br>ADDRESS ON FILE | | Claim Number: 17401<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $2,053.67 | | | |
| LEHOTAN, DANIEL J<br>ADDRESS ON FILE | | Claim Number: 19147<br>Claim Date: 12/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17401 | | | |
| UNSECURED | Claimed: | $2,053.67 | | | |
| LEHRBACH, WES<br>ADDRESS ON FILE | | Claim Number: 15720<br>Claim Date: 11/06/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,638.12 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,638.12 UNDET | |

| LEINER, JACOB A<br>ADDRESS ON FILE | | Claim Number: 4222<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
|---|---|---|
| PRIORITY | Claimed: | $3,953.54 |
| UNSECURED | Claimed: | $10,225.92 |

| LEISURE LIVING<br>ATTN KATHY MILLER<br>574 MAIN ST<br>TONAWANDA, NY 14150 | | Claim Number: 4754<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $27,359.57 |

| LEISURE LIVING<br>ATTN KATHY MILLER<br>574 MAIN ST<br>TONAWANDA, NY 14150 | | Claim Number: 4755<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $27,359.57 |

| LEISURE LIVING<br>ATTN KATHY MILLER<br>574 MAIN ST<br>TONAWANDA, NY 14150 | | Claim Number: 4756<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $27,359.57 |

| LEISURE TIME PRODUCTS INC.<br>ATTN: JILLIAN NOLAN SNIDER<br>501 GRANT STREET, SUITE 800<br>PITTSBURGH, PA 15219 | | Claim Number: 16860<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3810 (07/01/2024) |
|---|---|---|
| UNSECURED | Claimed: | $337,461.12 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LEITZ, STEVEN E<br>ADDRESS ON FILE | | Claim Number: 32<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LEITZ, STEVEN E<br>ADDRESS ON FILE | | Claim Number: 5322<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LEMIEUX, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13193<br>Claim Date: 10/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $3,730.82 UNDET | |
| LEMIEUX, RICHARD<br>ADDRESS ON FILE | | Claim Number: 19948<br>Claim Date: 01/05/2025<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $3,730.82 | | | |
| UNSECURED | Claimed: | $2.00 | | | |
| LEMMA, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12014<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,092.05 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| LEMMOND, BARCLEY<br>ADDRESS ON FILE | | Claim Number: 15641<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,721.94 | Scheduled: | $3,721.94 | |
| UNSECURED | Claimed: | $3,037.00 | Scheduled: | $3,037.00 | |
| LEMONS, ROCHELLE<br>ADDRESS ON FILE | | Claim Number: 16664<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LEMONS, ROCHELLE<br>ADDRESS ON FILE | | Claim Number: 16665<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LEMUS, JOSE<br>ADDRESS ON FILE | | Claim Number: 13853<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,219.10 | | | |
| LENDINGCLUB BANK, NA AS SUCCESSOR<br>ATTN BRAD WOLCOTT<br>1 HARBOR ST, STE 201<br>BOSTON, MA 02210 | | Claim Number: 16828<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $1,453,164.73 | | | |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1642 of 3191
YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LENICH, CHRISTOPHER A<br>ADDRESS ON FILE | | Claim Number: 560<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,073.00 | | | |
| LENKER, GARY L<br>ADDRESS ON FILE | | Claim Number: 174<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $24,474.73 | | | |
| TOTAL | Claimed: | $12,811.20 | | | |
| LENTZ, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 3453<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,201.60 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,750.17 | UNDET |
| LENTZ, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 17175<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $31,377.02 | | | |
| SECURED | Claimed: | $31,377.02 | | | |
| TOTAL | Claimed: | $31,377.01 | | | |
| LENZ, JAMES<br>ADDRESS ON FILE | | Claim Number: 15098<br>Claim Date: 10/28/2023<br>Debtor: USF HOLLAND LLC | | | |
| ADMINISTRATIVE | Claimed: | $7,936.34  UNLIQ | | | |
| PRIORITY | | | | | |
| UNSECURED | | | Scheduled: | $0.00 | UNDET |
| | | | Scheduled: | $7,936.34 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1643 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LEON, BALTAZAR<br>ADDRESS ON FILE | | Claim Number: 4223<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
|---|---|---|
| PRIORITY | Claimed: | $8,323.20 |
| LEON, CARLOS<br>ADDRESS ON FILE | | Claim Number: 12464<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 10721<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6505 (06/12/2025) |
| UNSECURED | Claimed: | $545.95 |
| LEON, WILMER ARTURO<br>ADDRESS ON FILE | | Claim Number: 1595<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,626.90 |
| LEONARD, MACK<br>ADDRESS ON FILE | | Claim Number: 11725<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $7,456.00 |

| LEONARD, MACK KENNETH<br>ADDRESS ON FILE | | Claim Number: 903<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,456.00 | | | |
| PRIORITY | Claimed: | $7,456.00 | | | |
| TOTAL | Claimed: | $7,456.00 | | | |
| LEONARD, PATRICK<br>ADDRESS ON FILE | | Claim Number: 14407<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $4,503.58 | | | |
| UNSECURED | Claimed: | $8,671.55 | | | |
| LEONARDO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 5296<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,006.49 UNDET | |
| LEONARDO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 5459<br>Claim Date: 11/14/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| LEONE, LAWRENCE J<br>ADDRESS ON FILE | | Claim Number: 2008<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,398.95 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,398.95 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| LEPORT, RANDALL E<br>ADDRESS ON FILE | | Claim Number: 3770<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,471.59 | | |
| PRIORITY | Claimed: | $3,471.59 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,471.59 UNDET |
| TOTAL | Claimed: | $3,471.59 | | |
| LEROY, SHARA<br>ADDRESS ON FILE | | Claim Number: 14595<br>Claim Date: 10/21/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $1,882.74 UNLIQ | | |
| LEROY, SHARA<br>ADDRESS ON FILE | | Claim Number: 14596<br>Claim Date: 10/21/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #14595 | | |
| PRIORITY | Claimed: | $1,882.74 | Scheduled: | $1,882.74 |
| LEROY, SHARA<br>ADDRESS ON FILE | | Claim Number: 14597<br>Claim Date: 10/21/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $4,912.64 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,912.64 UNDET |
| LESCANEC, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 15527<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $7,940.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| LESCANEC, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 15530<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $7,940.00 | | | |
| LESCANEC, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 16425<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $11,910.00 | | | |
| LESCANEC, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 16902<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $5,955.00 | | | |
| LESCANEC, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 16942<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $8,386.62 | | | |
| LESCANO, PEDRO<br>ADDRESS ON FILE | | Claim Number: 2623<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $14,969.72 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $14,969.72 | UNDET |

| LESHER MACK SALES & SERVICE INC<br>2700 CUMBERLAND ST<br>LEBANON, PA 17042 | | Claim Number: 13609<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,184.85 | | |
| LESLEY, JOHN WAYNE<br>ADDRESS ON FILE | | Claim Number: 12309<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $1,705.50 | | |
| LESLIE, STEVEN<br>ADDRESS ON FILE | | Claim Number: 1748<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $1,544.98 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,544.98 | Scheduled: | $1,544.98 UNDET |
| TOTAL | Claimed: | $1,544.98 | | |
| LESLIE, STEVEN<br>ADDRESS ON FILE | | Claim Number: 13101<br>Claim Date: 10/07/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $1,544.98 | | |
| LESMEISTER, JOHN P<br>ADDRESS ON FILE | | Claim Number: 3546<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,395.95 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,395.95 UNDET |

---

**LESPERANCE, KEVIN**
ADDRESS ON FILE

Claim Number: 18051
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,816.80 | Scheduled: | $4,816.80 UNDET |

**LESTER, JERRY D**
ADDRESS ON FILE

Claim Number: 4373
Claim Date: 11/08/2023
Debtor: USF HOLLAND LLC

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,684.43 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,684.43 UNDET |

**LESTER, JOSEPH**
ADDRESS ON FILE

Claim Number: 18237
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: POSSIBLE DUPLICATE OF 4298
DOCKET: 6027 (04/07/2025)

| PRIORITY | Claimed: | $4,095.32 |
|---|---|---|
| UNSECURED | Claimed: | $1,538.51 |

**LESTER, LESTER**
ADDRESS ON FILE

Claim Number: 4298
Claim Date: 11/07/2023
Debtor: YRC INC.

| | | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,633.83 | Scheduled: | $4,095.32 |
| UNSECURED | | | Scheduled: | $1,538.51 |

**LESTER, SHAUN**
ADDRESS ON FILE

Claim Number: 1728
Claim Date: 10/13/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $1,643.90 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| LESZKOVICS, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 4730<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,748.23 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,748.23 UNDET | |
| LETKE, DAVID<br>ADDRESS ON FILE | | Claim Number: 152<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>CLAIM AMOUNT IS $17,145.00 ANNUALLY | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |
| LETKE, DAVID<br>ADDRESS ON FILE | | Claim Number: 393<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |
| LEUNG, MARINA<br>ADDRESS ON FILE | | Claim Number: 14980<br>Claim Date: 10/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| LEUSCHNER, STEVEN FRANCIS<br>ADDRESS ON FILE | | Claim Number: 5558<br>Claim Date: 11/17/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,797.00 | Scheduled: | $6,797.00 UNDET | |

| LEVART, MARK N<br>ADDRESS ON FILE | | Claim Number: 1375<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,800.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,425.61 | UNDET |
| TOTAL | Claimed: | $2,425.61 | | | |

| LEVEL 3 COMMUNICATIONS LLC<br>C/O CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10821<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,107.83 | Scheduled: | $10,581.61 |

| LEVEL 3 COMMUNICATIONS LLC<br>C/O CENTURYLINK COMMUNICATIONS<br>ATTN BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 19474<br>Claim Date: 02/13/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 19833 |
|---|---|---|
| UNSECURED | Claimed: | $58,402.29 |

| LEVEL 3 COMMUNICATIONS LLC<br>C/O CENTURYLINK COMMUNICATIONS<br>ATTN BANKRUPTCY<br>931 14TH ST, 9TH FL<br>DENVER, CO 80202 | | Claim Number: 19833<br>Claim Date: 09/09/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #19474 |
|---|---|---|
| UNSECURED | Claimed: | $93,225.26 |

| LEVEQUE, THOMAS R<br>ADDRESS ON FILE | | Claim Number: 2687<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,344.48 |
| PRIORITY | Claimed: | $4,688.96 |
| TOTAL | Claimed: | $2,344.88 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1651 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

LEVINE, JAMES
ADDRESS ON FILE

Claim Number: 15337
Claim Date: 11/01/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $12,422.14  UNDET |

LEVY, RAVON, II
ADDRESS ON FILE

Claim Number: 5875
Claim Date: 01/12/2024
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |

LEWIS TRANSPORTATION INC
13523 E 1750TH AVE
NEWTON, IL 62448

Claim Number: 272
Claim Date: 09/26/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3183 (04/26/2024)
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |

LEWIS WAGNER, LLP
1411 ROOSEVELT AVENUE
STE 102
INDIANAPOLIS, IN 46201

Claim Number: 18160
Claim Date: 11/13/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

LEWIS, ALPHONSO
ADDRESS ON FILE

Claim Number: 10561
Claim Date: 09/05/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,078.22 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

LEWIS, BYRON B
ADDRESS ON FILE

Claim Number: 4444
Claim Date: 11/08/2023
Debtor: YRC INC.

| | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $718.45  UNDET |

LEWIS, CHAD
ADDRESS ON FILE

Claim Number: 15328
Claim Date: 11/01/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 |
|---|---|---|---|---|

LEWIS, DAVID
ADDRESS ON FILE

Claim Number: 16353
Claim Date: 11/09/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| PRIORITY | Claimed: | $32,973.30  UNLIQ |
|---|---|---|

LEWIS, DAVID
ADDRESS ON FILE

Claim Number: 16717
Claim Date: 11/10/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| PRIORITY | Claimed: | $16,486.65  UNLIQ |
|---|---|---|

LEWIS, DAVID
ADDRESS ON FILE

Claim Number: 16830
Claim Date: 11/10/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

---

| LEWIS, DAVID<br>ADDRESS ON FILE | | Claim Number: 16839<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, DAVID<br>ADDRESS ON FILE | | Claim Number: 17431<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, DAVID<br>ADDRESS ON FILE | | Claim Number: 17619<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6545 (06/20/2025) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, DAVID<br>ADDRESS ON FILE | | Claim Number: 18340<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, DAVID<br>ADDRESS ON FILE | | Claim Number: 18718<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6545 (06/20/2025) |
| UNSECURED | Claimed: | $0.00   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1654 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LEWIS, JOHN<br>ADDRESS ON FILE | | Claim Number: 2585<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,681.82 | Scheduled: | $1,681.82 UNDET | |
| LEWIS, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 3223<br>Claim Date: 10/27/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $347.57 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $347.57 UNDET | |
| LEWIS, KAHLIK<br>ADDRESS ON FILE | | Claim Number: 17821<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| LEWIS, KEVIN<br>ADDRESS ON FILE | | Claim Number: 4361<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $9,882.83 | | | |
| TOTAL | Claimed: | $8,547.20 | | | |
| LEWIS, KEVIN S<br>ADDRESS ON FILE | | Claim Number: 4224<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $9,882.70 | | | |

| | | | | | |
|---|---|---|---|---|---|
| LEWIS, KEVIN S<br>ADDRESS ON FILE | | Claim Number: 11709<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $9,882.70   UNLIQ | | | |
| LEWIS, LANCE<br>ADDRESS ON FILE | | Claim Number: 13886<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $4,902.27 | | | |
| PRIORITY | Claimed: | $4,902.27 | | | |
| TOTAL | Claimed: | $4,902.27 | | | |
| LEWIS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 14564<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $10,992.16 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $10,565.28  UNDET | |
| LEWIS, MORRIS<br>ADDRESS ON FILE | | Claim Number: 4225<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $1,559.20 | | | |
| UNSECURED | Claimed: | $8,601.60 | | | |
| LEWIS, PAUL<br>ADDRESS ON FILE | | Claim Number: 2394<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,232.70 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,232.70  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| LEWIS, PETER<br>ADDRESS ON FILE | | Claim Number: 13486<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $2,780.53 |
| LEWIS, PETER<br>ADDRESS ON FILE | | Claim Number: 14486<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,780.53 |
| LEWIS, PETER M.<br>ADDRESS ON FILE | | Claim Number: 3851<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim Out of Balance Claim out of balance |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $11,135.00<br>$10,415.00 |
| LEWIS, SHANNON<br>ADDRESS ON FILE | | Claim Number: 3133<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $4,740.14<br>$4,350.52 |
| LEWIS, TIMOTHY C<br>ADDRESS ON FILE | | Claim Number: 3852<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $6,870.40 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1657 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| LEXINGTON PLUMBING & HEATING CO INC
1620 TROOST AVE
KANSAS CITY, MO 64108 | | Claim Number: 10418
Claim Date: 08/30/2023
Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,274.47 | Scheduled: | $4,274.47 |

| | | | | |
|---|---|---|---|---|
| LEXINGTON TRUCK AND TRAILER
410 S GROVE ST
PO BOX 56
LEXINGTON, IL 61753 | | Claim Number: 2056
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $4,763.68 | Scheduled: | $4,763.68 |

| | | |
|---|---|---|
| LEXMARK INTERNATIONAL INC
740 NEW CIRCLE RD NW
LEXINGTON, KY 40550 | | Claim Number: 16904-01
Claim Date: 11/10/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $295.34 |

| | | |
|---|---|---|
| LEXMARK INTERNATIONAL INC
740 NEW CIRCLE RD NW
LEXINGTON, KY 40550 | | Claim Number: 16904-02
Claim Date: 11/10/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $746.95 |

| | | |
|---|---|---|
| LEXMARK INTERNATIONAL INC
740 NEW CIRCLE RD NW
LEXINGTON, KY 40550 | | Claim Number: 16904-03
Claim Date: 11/10/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $2,851.08 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LEXMARK INTERNATIONAL INC<br>740 NEW CIRCLE RD NW<br>LEXINGTON, KY 40550 | | Claim Number: 16904-04<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $51,305.42 | | | |
| LEYDA, KENNETH<br>ADDRESS ON FILE | | Claim Number: 10725<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $24,554.80 | | | |
| LEYVAS, NICOLE<br>ADDRESS ON FILE | | Claim Number: 2966<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,281.59 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,281.59 UNDET | |
| LEZOTTE, WILLIAM P<br>ADDRESS ON FILE | | Claim Number: 3652<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,852.44 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,852.44 UNDET | |
| LIBERTUCCI, TIMOTHY J<br>ADDRESS ON FILE | | Claim Number: 1512<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,875.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,411.76 UNDET | |

| | | |
|---|---|---|
| LIBERTY DIVERSIFIED INTERNATIONAL INC<br>5600 HWY 169 N<br>NEW HOPE, MN 55428 | Claim Number: 17031<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,519.50 |
| LIBERTY MOTORS LLC<br>ATTN: IVAN<br>77 CENTER AVE<br>SALT LAKE CITY, UT 84107 | Claim Number: 15704<br>Claim Date: 11/05/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIBERTY MULTI-MODAL LLC<br>9498 SW BARBUR BLVD, STE 200<br>PORTLAND, OR 97219 | Claim Number: 15579<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $9,038.12 |
| LIBERTY MUTAL A/S/O PARSHAVNATI INC<br>WILBER & ASSOCIATES O/B/O LIBERTY MUT<br>210 LANDMARK DRIVE<br>NORMAL, IL 61761 | Claim Number: 19273<br>Claim Date: 01/15/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $50,530.97 |
| LIBERTY MUTUAL A/S/O 166 AUTO CORP<br>210 LANDMARK DRIVE<br>NORMAL, IL 61761 | Claim Number: 19199<br>Claim Date: 12/29/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $3,034.80 |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O THE LAW OFFICES OF T SCOTT LEO PC<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17095<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| SECURED | Claimed: | $29,600,000.00   UNLIQ |
| LIBERTY MUTUAL INSURANCE COMPANY<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17114<br>Claim Date: 11/10/2023<br>Debtor: 1105481 ONTARIO INC. | |
| SECURED | Claimed: | $29,600,000.00   UNLIQ |
| LIBERTY MUTUAL INSURANCE COMPANY<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17117<br>Claim Date: 11/10/2023<br>Debtor: EXPRESS LANE SERVICE, INC. | |
| SECURED | Claimed: | $29,600,000.00   UNLIQ |
| LIBERTY MUTUAL INSURANCE COMPANY<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17118<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| SECURED | Claimed: | $29,600,000.00   UNLIQ |
| LIBERTY MUTUAL INSURANCE COMPANY<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17125<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |
| SECURED | Claimed: | $29,600,000.00   UNLIQ |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17126<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17131<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17138<br>Claim Date: 11/10/2023<br>Debtor: USF BESTWAY INC. | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICE OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17144<br>Claim Date: 11/10/2023<br>Debtor: USF DUGAN INC. | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17147<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17152<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17155<br>Claim Date: 11/10/2023<br>Debtor: USF REDSTAR LLC | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17161<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17164<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17166<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17172<br>Claim Date: 11/10/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. | |
| SECURED            Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17176<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| SECURED            Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17181<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| SECURED            Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17185<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| SECURED            Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T. SCOTT LEO, P.C.<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17188<br>Claim Date: 11/10/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. | |
| SECURED            Claimed: | $29,600,000.00   UNLIQ | |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O THE LAW OFFICES OF T SCOTT LEO PC<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17192<br>Claim Date: 11/10/2023<br>Debtor: YRC LOGISTICS INC. | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O LAW OFFICES OF T SCOTT LEO PC<br>100 N LASALLE ST, STE 514<br>CHICAGO, IL 60602 | Claim Number: 17195<br>Claim Date: 11/10/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>100 N. LASALLE ST., STE # 514<br>CHICAGO, IL 60602 | Claim Number: 17196<br>Claim Date: 11/10/2023<br>Debtor: YRC MORTGAGES, LLC | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>100 N. LASALLE ST., STE # 514<br>CHICAGO, IL 60602 | Claim Number: 17199<br>Claim Date: 11/10/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. | |
| SECURED          Claimed: | $29,600,000.00   UNLIQ | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CLARK & DISTEFANO PC<br>3318 HWY 33<br>NEPTUNE, NJ 07753 | Claim Number: 19700<br>Claim Date: 05/09/2024<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $11,399.62   UNLIQ | |

| | | | |
|---|---|---|---|
| LIBERTY SURPLUS INSURANCE CORPORATION<br>C/O LIBERTY MUTUAL INSURANCE<br>157 BERKELEY ST<br>BOSTON, MA 02116 | | Claim Number: 17574<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LIBERTY UTILITIES<br>PO BOX 127<br>JOPLIN, MO 64802 | | Claim Number: 15161<br>Claim Date: 10/30/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $1,733.13 | |
| LICAVOLI, GRAZIANO<br>ADDRESS ON FILE | | Claim Number: 3853<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $16,934.14 | |
| LICHAY, STEVEN<br>ADDRESS ON FILE | | Claim Number: 5750<br>Claim Date: 12/11/2023<br>Debtor: USF HOLLAND LLC | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| LICIAGA-RIQUELME, ELVIN<br>ADDRESS ON FILE | | Claim Number: 12989<br>Claim Date: 10/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,836.90 | Scheduled: | $7,347.69  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1666 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LIENHARD, KEITH E<br>ADDRESS ON FILE | Claim Number: 525<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,988.16 | | |
| LIEVROUW, DENNIS<br>ADDRESS ON FILE | Claim Number: 549<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $240.12 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$240.12  UNDET |
| LIFESTYLES CERAMIC TILE INC<br>ATTN PAM SHERMAN<br>7800 19 MILE RD<br>STERLING HEIGHTS, MI 48314 | Claim Number: 12760<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $282.56 | Scheduled: | $0.00  UNLIQ |
| LIFETIME PRODUCTS, INC.<br>ATTN LEGAL DEPTARTMENT<br>FREEPORT CENTER BLDG D-12<br>PO BOX 160010<br>CLEARFIELD, UT 84016 | Claim Number: 18001<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $49,644.88   UNLIQ | | |
| LIFETIME PRODUCTS, INC.<br>PO BOX 160010<br>LEGAL DEPARTMENT<br>FREEPORT CENTER BLDG. D-12<br>CLEARFIELD, UT 84016 | Claim Number: 18527<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3912 (07/16/2024) | | | |
| UNSECURED | Claimed: | $49,644.88 | | |

| LIFTMOORE INC | Claim Number: 11238 |
| 7810 PINEMONT DR | Claim Date: 09/21/2023 |
| HOUSTON, TX 77040 | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $5,896.94 |

| LIFTONE LLC | Claim Number: 10915 |
| PO BOX 1095 | Claim Date: 09/14/2023 |
| CHARLOTTE, NC 28201 | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $738.65 |

| LIGHTEL, JOANN C | Claim Number: 2860 |
| ADDRESS ON FILE | Claim Date: 10/23/2023 |
| | Debtor: YRC INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| LIGHTHOUSE FOR THE BLIND | Claim Number: 16108 |
| ATTN MIHLFELD CLAIMS DEPT | Claim Date: 11/08/2023 |
| 2841 E DIVISION ST | Debtor: YRC INC. |
| SPRINGFEILD, MO 65803 | |

| UNSECURED | Claimed: | $7,471.56 |

| LIGHTHOUSE FOR THE BLIND | Claim Number: 16397 |
| C/O MIHLFELD & ASSOCIATES | Claim Date: 11/09/2023 |
| 2841 E DIVISION ST | Debtor: YRC INC. |
| SPRINGFIELD, MO 65803 | |

| UNSECURED | Claimed: | $507.40 |

| LIGHTHOUSE FOR THE BLIND<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | Claim Number: 16413<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $581.35 | | |
| LIGHTING MAINTENANCE INC<br>351 N 6TH AVE<br>ELDRIDGE, IA 52748 | Claim Number: 144<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $583.89 | | |
| LIGHTING MAINTENANCE INC<br>351 N 6TH AVE<br>ELDRIDGE, IA 52748 | Claim Number: 12326<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $583.89 | Scheduled: | $583.89 |
| LIGHTLE ENTERPRISES OF OHIO LLC<br>22 E SPRINGFIELD ST<br>PO BOX 329<br>FRANKFORT, OH 45628 | Claim Number: 14501<br>Claim Date: 10/20/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| ADMINISTRATIVE | Claimed: | $1,186.50 | | |
| LIGONS, GEORGIANN<br>ADDRESS ON FILE | Claim Number: 15966<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| LILLEY, PATRICK O<br>ADDRESS ON FILE | | Claim Number: 2976<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,862.33 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,862.33 UNDET | |
| LILLEY, PATRICK O<br>ADDRESS ON FILE | | Claim Number: 2977<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5916 (03/20/2025)<br>SATISFIED CLAIM | | | |
| PRIORITY | Claimed: | $110.00 | | | |
| UNSECURED | | | Scheduled: | $110.00 | |
| LILLIE, AMANDA<br>ADDRESS ON FILE | | Claim Number: 15189<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,764.19 | | | |
| LILLO, DARLENE KAY<br>ADDRESS ON FILE | | Claim Number: 2984<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $3,520.92 | | | |
| UNSECURED | | | Scheduled: | $3,520.92 UNDET | |
| LILLO, NICHOLE<br>ADDRESS ON FILE | | Claim Number: 14994<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,380.53 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,380.53 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| LILLO, WAYLON<br>ADDRESS ON FILE | | Claim Number: 14995<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,612.76 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,612.76 UNDET | |
| LILLY COMPANY, THE<br>ATTN TODD BUCK<br>3613 KNIGHT ARNOLD RD<br>MEMPHIS, TN 38118 | | Claim Number: 2221<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,081.66 | | | |
| LILLY, MARCUS<br>ADDRESS ON FILE | | Claim Number: 3090<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,611.85 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,611.85 UNDET | |
| LIM, ANDREW<br>ADDRESS ON FILE | | Claim Number: 10382<br>Claim Date: 08/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,203.30 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,149.74 UNDET | |
| LIMOGES, GUYLAIN<br>ADDRESS ON FILE | | Claim Number: 14592<br>Claim Date: 10/21/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,916.96 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,916.96 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1671 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4515<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $134.39 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4516<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $110.28 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4517<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $181.37 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4518<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $875.36 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4519<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $571.72 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4520<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $239.02 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4521<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $573.75 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4522<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $166.31 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4523<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $64.17 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4524<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $158.97 |

| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4525<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $156.76 | |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4526<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $38.22 | |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4527<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,180.40 | |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4528<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $70.17 | |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4529<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $127.27 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4530<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $296.40 | |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4531<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $89.07 | |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4532<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $375.34 | |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4533<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $1,271.24 | |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4534<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $635.73 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR     Case 23-11069-CTG     Doc 6732     Filed 07/24/25     Page 1675 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4535<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $248.95 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4536<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $96.41 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4537<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,476.67 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4538<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $431.56 |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4539<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $45.06 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4540<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $107.03 | | | |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4541<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $138.00 | | | |
| LINCOLN ELECTRIC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4542<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $759.96 | | | |
| LINCOLN, DANIEL<br>ADDRESS ON FILE | | Claim Number: 19347<br>Claim Date: 01/30/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,016.34 | | | |
| PRIORITY | Claimed: | $1,016.34 | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $1,016.34 | | | |
| UNSECURED | | | Scheduled: | $1,016.34 UNDET | |
| TOTAL | Claimed: | $1,016.34 | | | |
| LINCOLN, JAMES<br>ADDRESS ON FILE | | Claim Number: 11901<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,227.48 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,227.48 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LINCOLN, THOMAS<br>ADDRESS ON FILE | | | Claim Number: 14448<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,129.03 | Scheduled: | $4,044.76 | | |
| UNSECURED | | | Scheduled: | $1,084.48 | | |

| LINCOLN, WILLIE<br>ADDRESS ON FILE | | | Claim Number: 12128<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,269.60 | | |
| PRIORITY | Claimed: | $143,688.68 | | |
| TOTAL | Claimed: | $143,688.68 | | |

| LIND, JEREMIAH<br>ADDRESS ON FILE | | | Claim Number: 11814<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,218.99 | Scheduled: | $2,218.99 UNDET | |

| LINDE GAS & EQUIPMENT INC<br>3444 N CTRY CLUB RD, STE 200<br>TUCSON, AZ 85716 | | | Claim Number: 11504<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,860.60 | | |

| LINDE GAS & EQUIPMENT INC<br>3444 N CTRY CLUB RD, STE 200<br>TUCSON, AZ 85716 | | | Claim Number: 11673<br>Claim Date: 09/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #11504 | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $43,130.85 | | |

| | | | | |
|---|---|---|---|---|
| LINDSAY TRUCK & TOWING<br>2271 E LINCOLN RD<br>IDAHO FALLS, ID 83401 | | Claim Number: 223<br>Claim Date: 09/19/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $630.00 | | |
| LINDSAY TRUCK & TOWING<br>2271 E LINCOLN RD<br>IDAHO FALLS, ID 83401 | | Claim Number: 13655<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 |
| LINDSAY, CRAIG D<br>ADDRESS ON FILE | | Claim Number: 3566<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,170.40 | | |
| PRIORITY | Claimed: | $1,170.40 | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $1,170.40 | | |
| UNSECURED | | | Scheduled: | $3,841.92 UNDET |
| TOTAL | Claimed: | $1,170.40 | | |
| LINDSAY, JAMES<br>ADDRESS ON FILE | | Claim Number: 12512<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LINDSEY, BRUCE A<br>ADDRESS ON FILE | | Claim Number: 4443<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1679 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LINEBERRY, RICHARD<br>ADDRESS ON FILE | | Claim Number: 3771<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,114.66 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,114.66 | Scheduled: | $5,114.66 UNDET |
| TOTAL | Claimed: | $5,114.66 | | |
| LINEY-STANTIAL, SAMANTHA<br>ADDRESS ON FILE | | Claim Number: 17519<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | |
| UNSECURED | Claimed: | $8,241.32 | | |
| LINFANTE, JOHN J<br>ADDRESS ON FILE | | Claim Number: 648<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $7,624.81 | | |
| LINIFORM SERVICE<br>1050 NORTHVIEW AVE<br>BARBERTON, OH 44203 | | Claim Number: 1639<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $1,179.36 | Scheduled: | $594.17 |
| LINKEDIN CORPORATION<br>C/O FOX ROTHSCHILD LLP<br>ATTN DAVID P PAPIEZ<br>1001 4TH AVE, STE 4400<br>SEATTLE, WA 98154 | | Claim Number: 17137<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $322,453.75 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1680 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LINX LOGISTICS<br>9005 SMITH'S MILL RD N<br>NEW ALBANY, OH 43054 | | Claim Number: 10945<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | |

| LIQUID CAPITAL CORP<br>5075 YONGE ST, STE 700<br>TORONTO, ON M2N 6C6<br>CANADA | | Claim Number: 16219<br>Claim Date: 11/08/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $950.00 | | | |

| LIQUID MEASUREMENT AND CONTROLS INC<br>ATTN KEITH WRISLEY<br>126 INDUSTRIAL PKWY<br>POTTSTOWN, PA 19464 | | Claim Number: 11120<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,084.68 | | | |

| LISOWSKI, LINDA<br>ADDRESS ON FILE | | Claim Number: 2938<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,318.76 | | | |
| UNSECURED | Claimed: | $2,318.76 | | | |
| TOTAL | Claimed: | $2,318.76 | | | |

| LITLE, MARY L<br>ADDRESS ON FILE | | Claim Number: 16277<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,979.28 | Scheduled: | $1,979.28 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1681 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LITTLE, ALAN D<br>ADDRESS ON FILE | | Claim Number: 2849<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,997.66 | Scheduled: | $5,997.66 UNDET | |
| LITTLE, JARVIS THOMAS<br>ADDRESS ON FILE | | Claim Number: 11477<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,000.00 UNLIQ | | | |
| LITTLE, RONNY<br>ADDRESS ON FILE | | Claim Number: 5484<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $14,050.45 | | | |
| LITTRAL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 14124<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| LIV TRANSPORTATION INC<br>9809 INDUSTRIAL DR<br>BRIDGEVIEW, IL 60455 | | Claim Number: 10220<br>Claim Date: 08/24/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $12,350.00 | Scheduled: | $7,850.00 | |

LIVESAY, TIMOTHY
ADDRESS ON FILE

Claim Number: 12002
Claim Date: 10/02/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,447.58 |
|---|---|---|

LIVEX LIGHTING
46 CLYDE RD
SOMERSET, NJ 08873

Claim Number: 367
Claim Date: 09/27/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $1,457.05 |
|---|---|---|

LIVING ESSENTIALS
ATTN: SARALYN TYNER
500 WEDCOR AVENUE
WABASH, IN 46992

Claim Number: 19124
Claim Date: 12/11/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $103.20 |
|---|---|---|

LIVING ESSENTIALS
ATTN: SARALYN TYNER
500 WEDCOR AVENUE
WABASH, IN 46992

Claim Number: 19125
Claim Date: 12/11/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $384.48 |
|---|---|---|

LIVING ESSENTIALS, LLC
ATTN: SARALYN TYNER
500 WEDCOR AVENUE
WABASH, IN 46992

Claim Number: 19127
Claim Date: 12/11/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $5,335.20 |
|---|---|---|

| | | |
|---|---|---|
| LIVING ESSENTIALS, LLC<br>ATTN: SARALYN TYNER<br>500 WEDCOR AVENUE<br>WABASH, IN 46992 | | Claim Number: 19128<br>Claim Date: 12/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |

| UNSECURED | Claimed: | $3,075.84 |
|---|---|---|

| | | |
|---|---|---|
| LIVING ESSENTIALS, LLC<br>ATTN: SARALYN TYNER<br>500 WEDCOR AVE<br>WABASH, IN 46992 | | Claim Number: 19129<br>Claim Date: 12/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |

| UNSECURED | Claimed: | $1,156.80 |
|---|---|---|

| | | |
|---|---|---|
| LIVINGSTON, DAVID<br>ADDRESS ON FILE | | Claim Number: 2466<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $480.52 | Scheduled: | $480.52 UNDET |

| | | |
|---|---|---|
| LIVINGSTON, YUREE<br>ADDRESS ON FILE | | Claim Number: 991<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim out of balance |

| PRIORITY | Claimed: | $20,000.00 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| SECURED | Claimed: | $6,000.00 | | |
| UNSECURED | | | Scheduled: | $1,208.57 UNDET |
| TOTAL | Claimed: | $6,000.00 | | |

| | | |
|---|---|---|
| LIZAK, DANIEL<br>ADDRESS ON FILE | | Claim Number: 3854<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |

| PRIORITY | Claimed: | $15,758.90 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| LIZAMA, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 3855<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,622.01 | | | |
| UNSECURED | Claimed: | $16,032.48 | | | |
| LIZARRAGA, CESAR<br>ADDRESS ON FILE | | Claim Number: 5372<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $17,783.70 | Scheduled: | $17,783.70 UNDET | |
| LIZARRAGA, CESAR<br>ADDRESS ON FILE | | Claim Number: 5373<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $17,783.70 | | | |
| LJ TRANSPORTATION<br>176 WINDING CEDAR DR<br>STATESVILLE, NC 28677 | | Claim Number: 10041<br>Claim Date: 08/11/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>Claim out of balance | | | |
| UNSECURED | Claimed: | $1,324.00 | Scheduled: | $1,300.00 | |
| LKQ CENTRAL INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 5964<br>Claim Date: 02/28/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3534 (05/30/2024) | | | |
| UNSECURED | Claimed: | $372.23 | | | |

| | | |
|---|---|---|
| LKQ CENTRAL INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 5967<br>Claim Date: 02/28/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3533 (05/30/2024) |
| UNSECURED | Claimed: | $7,056.37 |
| LKQ CENTRAL INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 17551<br>Claim Date: 11/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3531 (05/30/2024) |
| UNSECURED | Claimed: | $7,056.37 |
| LKQ CENTRAL, INC.<br>ATTN: BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 17191<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3536 (05/30/2024) |
| UNSECURED | Claimed: | $372.23 |
| LKQ CORP<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 5960<br>Claim Date: 02/28/2024<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3535 (05/30/2024) |
| UNSECURED | Claimed: | $1,285.00 |
| LKQ CORP<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 15773<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3373 (05/15/2024) |
| UNSECURED | Claimed: | $1,285.00 |

| | | |
|---|---|---|
| LKQ SOUTHEAST INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 5968<br>Claim Date: 02/28/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3532 (05/30/2024) |
| UNSECURED | Claimed: | $1,670.31 |
| LKQ SOUTHEAST INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 17553<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $1,670.31 |
| LKQ SOUTHEAST INC<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 17555<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3530 (05/30/2024) |
| UNSECURED | Claimed: | $1,670.31 |
| LO TRADING CORP<br>4340 W 104TH ST, #180<br>HIALEAH, FL 33018 | | Claim Number: 11590<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $117.81 |
| LO TRADING CORP<br>4340 W 104TH ST, #180<br>HIALEAH, FL 33018 | | Claim Number: 11592<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $187.50 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| LO TRADING CORP<br>4340 W 104TH ST, #180<br>HIALEAH, FL 33018 | | Claim Number: 11594<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,269.00 |
| LO TRADING CORP<br>4340 W 104TH ST, #180<br>HIALEAH, FL 33018 | | Claim Number: 11598<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $9,725.00 |
| LO TRADING CORP<br>4340 W 104TH ST, #180<br>HIALEAH, FL 33018 | | Claim Number: 11600<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $455.25 |
| LO TRADING CORP<br>4340 W 104TH ST, #180<br>HIALEAH, FL 33018 | | Claim Number: 11605<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $598.00 |
| LO TRADING CORP<br>4340 W 104TH ST, #180<br>HIALEAH, FL 33018 | | Claim Number: 11608<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,466.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| LOADLINER INC<br>830 E HIGGINS RD, STE 111L<br>SCHAUMBURG, IL 60173 | | Claim Number: 10498<br>Claim Date: 09/01/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |

| | | |
|---|---|---|
| LOADSMART INC<br>ATTN CONSTANCE LAWSON<br>C/O CLAIMS DEPARTMENT<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | Claim Number: 15881<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $2,499.76 |

| | | |
|---|---|---|
| LOADSMART INC<br>ATTN CLAIMS DEPARTMENT<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | Claim Number: 15908<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $180.00 |

| | | |
|---|---|---|
| LOADSMART INC<br>ATTN CLAIMS DEPARTMENT<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | Claim Number: 15909<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $180.00 |

| | | |
|---|---|---|
| LOADSMART INC<br>ATTN CLAIMS DEPT<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | Claim Number: 15963<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $4,194.97 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| LOADSMART INC<br>ATTN CLAIMS DEPARTMENT<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | Claim Number: 15972<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $1,472.55 |
| LOADSMART INC<br>ATTN CLAIMS DEPARTMENT<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | Claim Number: 16026<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments:<br>amend claims #15963 |
| UNSECURED | Claimed: | $4,194.97 |
| LOADSMART INC<br>ATTN CLAIMS DEPT<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | Claim Number: 16429<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| UNSECURED | Claimed: | $2,499.76 |
| LOADSMART INC<br>ATTN CLAIMS DEPT<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | Claim Number: 16432<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #15909 |
| UNSECURED | Claimed: | $180.00 |
| LOADSMART INC<br>ATTN CLAIMS DEPT<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | Claim Number: 16433<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,472.55 |

| | | |
|---|---|---|
| LOADSMART INC<br>ATTN CLAIMS DEPT<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | Claim Number: 16436<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $42.66 |
|---|---|---|

| | | |
|---|---|---|
| LOBB, RANDY<br>ADDRESS ON FILE | | Claim Number: 3614<br>Claim Date: 11/01/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| PRIORITY | Claimed: | $6,229.58 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6,229.58 UNDET |

| | | |
|---|---|---|
| LOCAL 493 HEALTH SERVICE& INSURANCE PLAN<br>18 CRESCENT STREET<br>UNCASVILLE, CT 06382 | | Claim Number: 16756<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15943<br>Claim Date: 11/07/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 19793<br>DOCKET: 2595 (03/13/2024) |

| UNSECURED | Claimed: | $21,367,019.34 |
|---|---|---|

| | | |
|---|---|---|
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15944<br>Claim Date: 11/07/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: POSSIBLY AMENDED BY 19794<br>DOCKET: 2595 (03/13/2024) |

| UNSECURED | Claimed: | $21,367,019.34 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1691 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 15949<br>Claim Date: 11/07/2023<br>Debtor: ROADWAY LLC<br>Comments: POSSIBLY AMENDED BY 19795<br>DOCKET: 2595 (03/13/2024) | |
| UNSECURED          Claimed: | $21,367,019.34 | |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 15951<br>Claim Date: 11/07/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: POSSIBLY AMENDED BY 19796<br>DOCKET: 2595 (03/13/2024) | |
| UNSECURED          Claimed: | $21,367,019.34 | |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 15953<br>Claim Date: 11/07/2023<br>Debtor: USF BESTWAY INC.<br>Comments: POSSIBLY AMENDED BY 19797<br>DOCKET: 2595 (03/13/2024) | |
| UNSECURED          Claimed: | $21,367,019.34 | |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 15955<br>Claim Date: 11/07/2023<br>Debtor: USF DUGAN INC.<br>Comments: POSSIBLY AMENDED BY 19799<br>DOCKET: 2595 (03/13/2024) | |
| UNSECURED          Claimed: | $21,367,019.34 | |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 15957<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: POSSIBLY AMENDED BY 19800<br>DOCKET: 2595 (03/13/2024) | |
| UNSECURED          Claimed: | $21,367,019.34 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1692 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15965<br>Claim Date: 11/07/2023<br>Debtor: USF REDSTAR LLC<br>Comments: POSSIBLY AMENDED BY 19801<br>DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $21,367,019.34 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15969<br>Claim Date: 11/07/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 19802<br>DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $21,367,019.34 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15971<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: POSSIBLY AMENDED BY 19803<br>DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $21,367,019.34 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15975<br>Claim Date: 11/07/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 19804<br>DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $21,367,019.34 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15978<br>Claim Date: 11/07/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: POSSIBLY AMENDED BY 19805<br>DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $21,367,019.34 |

| | | |
|---|---|---|
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15979<br>Claim Date: 11/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 19806<br>DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $21,367,019.34 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15985<br>Claim Date: 11/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: POSSIBLY AMENDED BY 19807<br>DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $21,367,019.34 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15989<br>Claim Date: 11/07/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: POSSIBLY AMENDED BY 19808<br>DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $21,367,019.34 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15995<br>Claim Date: 11/07/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: POSSIBLY AMENDED BY 19798<br>DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $21,367,019.34 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N. RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 15998<br>Claim Date: 11/07/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 19809<br>DOCKET: 2595 (03/13/2024) |
| UNSECURED | Claimed: | $21,367,019.34 |

| | | |
|---|---|---|
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N. RYAN<br>200 W. ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 16001<br>Claim Date: 11/07/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: POSSIBLY AMENDED BY 19810<br>DOCKET: 2595 (03/13/2024) | |
| UNSECURED          Claimed: | $21,367,019.34 | |
| LOCAL 705 INTERNATIONAL BROTHERHOOD<br>C/O BAUM SIGMAN; PATRICK N. RYAN<br>200 W. ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 16005<br>Claim Date: 11/07/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: POSSIBLY AMENDED BY 19791<br>DOCKET: 2595 (03/13/2024) | |
| UNSECURED          Claimed: | $21,367,019.34 | |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606 | Claim Number: 15906<br>Claim Date: 11/07/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED          Claimed: | $21,367,019.34 | |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 15917<br>Claim Date: 11/07/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: POSSIBLY AMENDED BY 19792<br>DOCKET: 2595 (03/13/2024) | |
| UNSECURED          Claimed: | $21,367,019.34 | |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF<br>C/O BAUM SIGMAN; PATRICK N. RYAN<br>200 W. ADAMS ST, STE 1825<br>CHICAGO, IL 60606 | Claim Number: 16006<br>Claim Date: 11/07/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: POSSIBLY AMENDED BY 19811<br>DOCKET: 2595 (03/13/2024) | |
| UNSECURED          Claimed: | $21,367,019.34 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1695 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF<br>C/O BAUM SIGMAN<br>ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | | Claim Number: 17758<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $365,614.10 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,379,070.02 | Scheduled: | $830,112.70 |

| | |
|---|---|
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF<br>ATTN PATRICK N RYAN/BAUM SIGMAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 17813<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLY AMENDED BY 19789 |

| PRIORITY | Claimed: | $40,969.51 |
|---|---|---|
| UNSECURED | Claimed: | $21,431,901.76 |

| | |
|---|---|
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF -<br>TEAMSTER HEALTH AND WELFARE FUND<br>C/O BAUM SIGMAN; ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 17793<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $175,261.60 |
|---|---|---|
| UNSECURED | Claimed: | $201,158.82 |

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>PENSION FUND<br>C/O BAUM SIGMAN; ATTN PATRICK N RYAN<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606 | Claim Number: 17780<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19790 |

| PRIORITY | Claimed: | $98,884.50 |
|---|---|---|
| UNSECURED | Claimed: | $21,802,511.26 |

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19789<br>Claim Date: 08/22/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #17813 |

| UNSECURED | Claimed: | $17,830,282.00   CONT |
|---|---|---|

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19790<br>Claim Date: 08/22/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17780 |

UNSECURED          Claimed:                    $17,830,282.00   CONT

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19791<br>Claim Date: 08/22/2024<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments:<br>AMENDS CLAIM #16005 |

UNSECURED          Claimed:                    $17,830,282.00   CONT

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19792<br>Claim Date: 08/22/2024<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments:<br>AMENDS CLAIM #15917 |

UNSECURED          Claimed:                    $17,830,282.00   CONT

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19793<br>Claim Date: 08/22/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #15943 |

UNSECURED          Claimed:                    $17,830,282.00   CONT

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19794<br>Claim Date: 08/22/2024<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>AMENDS CLAIM #15944 |

UNSECURED          Claimed:                    $17,830,282.00   CONT

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19795<br>Claim Date: 08/22/2024<br>Debtor: ROADWAY LLC<br>Comments:<br>AMENDS CLAIM #15949 |

UNSECURED         Claimed:         $17,830,282.00   CONT

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19796<br>Claim Date: 08/22/2024<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments:<br>AMENDS CLAIM #15951 |

UNSECURED         Claimed:         $17,830,282.00   CONT

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19797<br>Claim Date: 08/22/2024<br>Debtor: USF BESTWAY INC.<br>Comments:<br>AMENDS CLAIM #15953 |

UNSECURED         Claimed:         $17,830,282.00   CONT

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19798<br>Claim Date: 08/22/2024<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>AMENDS CLAIM #15995 |

UNSECURED         Claimed:         $17,830,282.00   CONT

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19799<br>Claim Date: 08/22/2024<br>Debtor: USF DUGAN INC.<br>Comments:<br>AMENDS CLAIM #15955 |

UNSECURED         Claimed:         $17,830,282.00   CONT

| | | |
|---|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19800<br>Claim Date: 08/22/2024<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments:<br>AMENDS CLAIM #15957 | |
| UNSECURED         Claimed: | $17,830,282.00   CONT | |
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19801<br>Claim Date: 08/22/2024<br>Debtor: USF REDSTAR LLC<br>Comments:<br>AMENDS CLAIM #15965 | |
| UNSECURED         Claimed: | $17,830,282.00   CONT | |
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19802<br>Claim Date: 08/22/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #15969 | |
| UNSECURED         Claimed: | $17,830,282.00   CONT | |
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19803<br>Claim Date: 08/22/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #15971 | |
| UNSECURED         Claimed: | $17,830,282.00   CONT | |
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19804<br>Claim Date: 08/22/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #15975 | |
| UNSECURED         Claimed: | $17,830,282.00   CONT | |

| | |
|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19805<br>Claim Date: 08/22/2024<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments:<br>AMENDS CLAIM #15978 |
| UNSECURED          Claimed: | $17,830,282.00   CONT |
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19806<br>Claim Date: 08/22/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #15979 |
| UNSECURED          Claimed: | $17,830,282.00   CONT |
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19807<br>Claim Date: 08/22/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #15985 |
| UNSECURED          Claimed: | $17,830,282.00   CONT |
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19808<br>Claim Date: 08/22/2024<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments:<br>AMENDS CLAIM #15989 |
| UNSECURED          Claimed: | $17,830,282.00   CONT |
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19809<br>Claim Date: 08/22/2024<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #15998 |
| UNSECURED          Claimed: | $17,830,282.00   CONT |

| | | |
|---|---|---|
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19810<br>Claim Date: 08/22/2024<br>Debtor: YRC MORTGAGES, LLC<br>Comments:<br>AMENDS CLAIM #16001 | |
| UNSECURED          Claimed: | $17,830,282.00   CONT | |
| LOCAL 705 INTL BROTHERHOOD OF TEAMSTERS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN LTD<br>ATTN PATRICK N RYAN; STEPHEN J ROSENBLAT<br>200 W ADAMS ST, STE 1825<br>CHICAGO, IL 60606-5250 | Claim Number: 19811<br>Claim Date: 08/22/2024<br>Debtor: 1105481 ONTARIO INC.<br>Comments:<br>AMENDS CLAIM #16006 | |
| UNSECURED          Claimed: | $17,830,282.00   CONT | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15608<br>Claim Date: 11/03/2023<br>Debtor: 1105481 ONTARIO INC. | |
| UNSECURED          Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15610<br>Claim Date: 11/03/2023<br>Debtor: EXPRESS LANE SERVICE, INC. | |
| UNSECURED          Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15611<br>Claim Date: 11/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED          Claimed: | $1,735,326.00 | |

| | | |
|---|---|---|
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15613<br>Claim Date: 11/03/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |
| UNSECURED | Claimed: | $1,735,326.00 |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15616<br>Claim Date: 11/03/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED | Claimed: | $1,735,326.00 |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15617<br>Claim Date: 11/03/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION | |
| UNSECURED | Claimed: | $1,735,326.00 |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G.MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15618<br>Claim Date: 11/03/2023<br>Debtor: USF BESTWAY INC. | |
| UNSECURED | Claimed: | $1,735,326.00 |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15619<br>Claim Date: 11/03/2023<br>Debtor: USF DUGAN INC. | |
| UNSECURED | Claimed: | $1,735,326.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15621<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | |
| UNSECURED          Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15622<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED          Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15623<br>Claim Date: 11/03/2023<br>Debtor: USF REDSTAR LLC | |
| UNSECURED          Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15624<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED          Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15625<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $1,735,326.00 | |

| | | |
|---|---|---|
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15626<br>Claim Date: 11/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED    Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15627<br>Claim Date: 11/03/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED    Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15629<br>Claim Date: 11/03/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. | |
| UNSECURED    Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15630<br>Claim Date: 11/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| UNSECURED    Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15631<br>Claim Date: 11/03/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| UNSECURED    Claimed: | $1,735,326.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15632<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15633<br>Claim Date: 11/03/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. | |
| UNSECURED          Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15634<br>Claim Date: 11/03/2023<br>Debtor: YRC LOGISTICS INC. | |
| UNSECURED          Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15636<br>Claim Date: 11/03/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. | |
| UNSECURED          Claimed: | $1,735,326.00 | |
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | Claim Number: 15637<br>Claim Date: 11/03/2023<br>Debtor: YRC MORTGAGES, LLC | |
| UNSECURED          Claimed: | $1,735,326.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1705 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| LOCAL 805 PENSION AND RETIREMENT FUND<br>C/O EPSTEIN BECKER GREEN PC<br>ATTN WENDY G MARCARI<br>875 THIRD AVE, 19TH FL<br>NEW YORK, NY 10022 | | Claim Number: 15638<br>Claim Date: 11/03/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. | | |
| UNSECURED | Claimed: | $1,735,326.00 | | |
| LOCATION BROSSARD INC<br>2190 BLVD HYMUS<br>DORVAL, QC H9P 1J7<br>CANADA | | Claim Number: 13651<br>Claim Date: 10/11/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| UNSECURED | Claimed: | $6,200.66 | Scheduled: | $6,200.66 |
| LOCCHETTA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 14885<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,824.75 | Scheduled: | $1,824.75 |
| LOCICERO, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 3856<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $8,040.04 | | |
| LOCKE SUPPLY CO<br>PO BOX 26128<br>OKLAHOMA CITY, OK 73126 | | Claim Number: 4750<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $3,524.61 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LOCKHEED MARTIN FORTH WORTH<br>ATTN LOCKHEED MARTIN AERO<br>1 LOCKHEED BLVD, BLDG 182<br>FORTH WORTH, TX 76108 | | Claim Number: 453<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,935.25 | | | |
| LOCOMOTE EXPRESS LLC<br>PO BOX 2693<br>HUNTINGTON, WV 25726 | | Claim Number: 12794<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $31,435.22 | Scheduled: | $7,506.83 | |
| LOCOMOTE EXPRESS LLC<br>PO BOX 2693<br>HUNTINGTON, WV 25726 | | Claim Number: 12797<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $7,961.82 | Scheduled: | $1,607.27 | |
| LODDARAN, BEATRIZ<br>ADDRESS ON FILE | | Claim Number: 2547<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $815.79 | |
| UNSECURED | Claimed: | $815.79 | | | |
| LODGE CLEANING BUSINESS<br>ATTN ALVIN LODGE<br>9601 ABERDEEN WAY, A<br>AUSTIN, TX 78753 | | Claim Number: 3788<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | |

| LOERA, ARTHUR JR<br>ADDRESS ON FILE | | Claim Number: 13729<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,477.33 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,477.33 UNDET | |
| LOERKE, TERRY<br>ADDRESS ON FILE | | Claim Number: 13765<br>Claim Date: 10/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $3,891.58 | |
| LOERKE, TERRY<br>ADDRESS ON FILE | | Claim Number: 19167<br>Claim Date: 12/21/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| PRIORITY | Claimed: | $3,891.58 | | | |
| LOERKE, TERRY<br>ADDRESS ON FILE | | Claim Number: 19168<br>Claim Date: 12/21/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>AMENDS CLAIM #13765 | | | |
| PRIORITY | Claimed: | $3,891.58 | | | |
| LOEVE, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 18592<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,649.34 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,649.34 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LOGGINS, KENNETH A<br>ADDRESS ON FILE | | Claim Number: 5605<br>Claim Date: 11/20/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,469.43 | | | |
| PRIORITY | Claimed: | $7,469.43 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,469.43 | Scheduled: | $7,469.43 UNDET | |
| TOTAL | Claimed: | $7,469.43 | | | |
| LOGISTICAL LABS LLC<br>ATTN ZACHARY PARKER<br>PO BOX 7442<br>LAKELAND, FL 33807 | | Claim Number: 15929<br>Claim Date: 11/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $6,600.00 | | | |
| LOGISTICS FREIGHT SOLUTIONS<br>D/B/A PRIMO<br>PO BOX 227008<br>MIAMI, FL 33222 | | Claim Number: 14814<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $33,489.99 | | | |
| LOGSDON, GREGORY R<br>ADDRESS ON FILE | | Claim Number: 817<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,841.70 | | | |
| LOGTRANS CORPORATION<br>21447 BURGUNDY DR<br>FRANKFORT, IL 60423 | | Claim Number: 12515<br>Claim Date: 10/04/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $1,425.00 | | | |

**LOHR, SHAWN**
ADDRESS ON FILE

Claim Number: 4731
Claim Date: 11/10/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,664.57 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,664.57 UNDET |

**LOJKO, RICHARD M**
ADDRESS ON FILE

Claim Number: 3097
Claim Date: 10/24/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,479.50 |

**LOJKO, RICHARD M**
ADDRESS ON FILE

Claim Number: 3857
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,023.84 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |

**LOLLAR, GENE**
ADDRESS ON FILE

Claim Number: 19470
Claim Date: 02/12/2024
Debtor: YRC INC.
Comments: DOCKET: 2577 (03/12/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,883.11 UNDET |

**LOLLIS, RANDY K**
ADDRESS ON FILE

Claim Number: 1436
Claim Date: 10/11/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,800.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $12,907.78 UNDET |

| LOMBARDI, THOMAS ADDRESS ON FILE | | Claim Number: 2634 Claim Date: 10/19/2023 Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,243.83 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| LOMBARDI, THOMAS ADDRESS ON FILE | | Claim Number: 2943 Claim Date: 10/23/2023 Debtor: NEW PENN MOTOR EXPRESS LLC Comments: EXPUNGED DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $11,243.83 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $11,243.83 UNDET |
| LONG ELECTRIC COMPANY INC ATTN JEFFREY J CHLYSTUN 6902 HAWTHORN PARK DR INDIANAPOLIS, IN 46220 | | Claim Number: 17926 Claim Date: 11/13/2023 Debtor: YELLOW CORPORATION | | |
| SECURED | Claimed: | $4,164.22 | | |
| LONG ELECTRIC COMPANY INC ATTN JEFFREY J CHLYSTUN 6902 HAWTHORN PARK DR INDIANAPOLIS, IN 46220 | | Claim Number: 17955 Claim Date: 11/13/2023 Debtor: USF HOLLAND LLC | | |
| SECURED | Claimed: | $20,413.77 | | |
| LONG, CAROL ADDRESS ON FILE | | Claim Number: 12561 Claim Date: 10/04/2023 Debtor: YRC ENTERPRISE SERVICES, INC. Comments: EXPUNGED DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $816.24 | Scheduled: | $816.64 |
| UNSECURED | Claimed: | $0.40 | | |

| | | | | | |
|---|---|---|---|---|---|
| LONG, CAROL<br>ADDRESS ON FILE | | Claim Number: 17386<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $31,580.82 | | | |
| LONG, CRAIG<br>ADDRESS ON FILE | | Claim Number: 3858<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $11,757.94 | | | |
| UNSECURED | Claimed: | $17,591.89 | | | |
| LONG, GARY<br>ADDRESS ON FILE | | Claim Number: 12979<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,002.66 | Scheduled: | $6,002.66 UNDET | |
| LONG, JON A<br>ADDRESS ON FILE | | Claim Number: 3178<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,910.63 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,910.63 UNDET | |
| LONG, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 18530<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $15,750.00   UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| LONGE, GAVIN<br>ADDRESS ON FILE | | Claim Number: 13541<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $3,743.52 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,743.52 UNDET | |

---

| LONGMIRE, KEITH<br>ADDRESS ON FILE | | Claim Number: 12055<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $4,291.50 | | | |
| PRIORITY | Claimed: | $8,583.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,509.28 UNDET | |
| TOTAL | Claimed: | $4,291.50 | | | |

---

| LONGORIA, RANDY<br>ADDRESS ON FILE | | Claim Number: 19011<br>Claim Date: 11/28/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $2,135.64 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,135.64 UNDET | |

---

| LOOMAS, IRA<br>ADDRESS ON FILE | | Claim Number: 11840<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $5,683.10 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,683.10 UNDET | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

LOOMIS, MARSHALL
ADDRESS ON FILE

Claim Number: 19567
Claim Date: 03/05/2024
Debtor: USF HOLLAND LLC
Comments: DOCKET: 2749 (03/26/2024)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

LOPEZ ISLAND FREIGHT LLC
PO BOX 92
LOPEZ ISLAND, WA 98261

Claim Number: 5941
Claim Date: 02/23/2024
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,043.72 | |

LOPEZ ORTIZ, LUIS D
ADDRESS ON FILE

Claim Number: 16270
Claim Date: 11/08/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments:
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,835.34 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $917.67 UNDET |
| TOTAL | Claimed: | $917.67 | | |

LOPEZ PEÑA BROTHERS TRUCKING
28449 PORT COVE
MENIFEE, CA 92585

Claim Number: 10577
Claim Date: 09/05/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: EXPUNGED
DOCKET: 3774 (06/26/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,087.50 | Scheduled: | $3,087.50 |

LOPEZ, ALEJANDRO
ADDRESS ON FILE

Claim Number: 2714
Claim Date: 10/20/2023
Debtor: YRC INC.
Comments:
Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,444.62 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,444.62 | Scheduled: | $4,444.62 UNDET |
| TOTAL | Claimed: | $4,444.62 | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LOPEZ, ALFREDO<br>ADDRESS ON FILE | | Claim Number: 1884<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $3,087.50 | | | |
| LOPEZ, DAVID<br>ADDRESS ON FILE | | Claim Number: 15706<br>Claim Date: 11/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $5,383.67 | Scheduled: | $5,383.67 | |
| UNSECURED | Claimed: | $2,163.15 | Scheduled: | $2,163.15 | |
| LOPEZ, JOHN<br>ADDRESS ON FILE | | Claim Number: 13442<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $7,786.82 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,786.82 UNDET | |
| LOPEZ, JUAN J<br>ADDRESS ON FILE | | Claim Number: 12523<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $22,651.32 | Scheduled: | $22,651.32 | |
| LOPEZ, JUAN, JR<br>ADDRESS ON FILE | | Claim Number: 3859<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $4,000.00 | | | |

| LOPEZ, MANUEL, SR | | Claim Number: 3860 | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $1,717.60 | | |
| UNSECURED | Claimed: | $6,870.40 | | |
| LOPEZ, MARCELINO | | Claim Number: 15870 | | |
| ADDRESS ON FILE | | Claim Date: 11/07/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,965.73 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,965.73 UNDET |
| LOPEZ, MARCO | | Claim Number: 12928 | | |
| ADDRESS ON FILE | | Claim Date: 10/05/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,154.15 | Scheduled: | $1,154.15 UNDET |
| LOPEZ, MIGUEL | | Claim Number: 2046 | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $8,757.60 | | |
| LOPEZ, OMAR | | Claim Number: 11893 | | |
| ADDRESS ON FILE | | Claim Date: 10/01/2023 | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $4,635.00   UNLIQ | | |

| LOPEZ, OMAR<br>ADDRESS ON FILE | | Claim Number: 11894<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,317.50 UNLIQ | | | |
| LOPEZ, RUDDY<br>ADDRESS ON FILE | | Claim Number: 5596<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $7,862.72 UNDET | |
| LOPEZ-BUILES, MARTHA<br>ADDRESS ON FILE | | Claim Number: 13806<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| LOPEZ-ONTIVEROS, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 2588<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,244.96 UNDET | |
| LOPEZ-ORTIZ, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 3073<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,246.75 | Scheduled: | $6,246.75 UNDET | |

| LOPEZ-ORTIZ, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 5456<br>Claim Date: 11/14/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LOPEZ-ORTIZ, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 5470<br>Claim Date: 11/14/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LOPEZ-ORTIZ, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 5615<br>Claim Date: 11/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LOPEZ-ORTIZ, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 5616<br>Claim Date: 11/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LOPEZ-ROSADO, JAVIER<br>ADDRESS ON FILE | | Claim Number: 14284<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,672.48 |

| LOPRESTI, GIOVANNI<br>ADDRESS ON FILE | | Claim Number: 11645<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,087.60 | | |
| LOPRIORE, STEVEN<br>ADDRESS ON FILE | | Claim Number: 16033<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,080.89 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,080.89 UNDET |
| LORAN, KERRY M<br>ADDRESS ON FILE | | Claim Number: 1738<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,139.96 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,139.96 UNDET |
| LORD CORPORATION<br>JEREMY M CAMPANA<br>THOMPSON HINE LLP<br>127 PUBLIC SQ, STE 3900<br>CLEVELAND, OH 44114 | | Claim Number: 17134<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3889 (07/15/2024) | | |
| UNSECURED | Claimed: | $31,608.66 | | |
| LORD CORPORATION<br>C/O THOMPSON HINE LLP<br>ATTN JEREMY M CAMPANA<br>127 PUBLIC SQ, STE 3900<br>CLEVELAND, OH 44114 | | Claim Number: 17189<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3889 (07/15/2024) | | |
| UNSECURED | Claimed: | $2,981.72 | | |

| | | | | | |
|---|---|---|---|---|---|
| LORD, JAMES ERIK<br>ADDRESS ON FILE | | Claim Number: 4687<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $430.66 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,242.30 UNDET | |
| LORENSEN, PAUL<br>ADDRESS ON FILE | | Claim Number: 13892<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $107,307.00 | Scheduled: | $115,875.00 | |
| LORKOWSKI, DALE A<br>ADDRESS ON FILE | | Claim Number: 2856<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| ADMINISTRATIVE | Claimed: | $9,844.07 UNLIQ | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,844.07 UNDET | |
| LORYS SANITATION LLC<br>1821 ELENA PL<br>CALEXICO, CA 92231 | | Claim Number: 1336<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $675.00 | |
| LOS ANGELES COUNTY TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 54110<br>LOS ANGELES, CA 90054 | | Claim Number: 15369<br>Claim Date: 11/01/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $6,407.59 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LOS ANGELES COUNTY TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 54110<br>LOS ANGELES, CA 90054 | | Claim Number: 15393<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $18,217.64 | | | |
| LOSER, CHAD<br>ADDRESS ON FILE | | Claim Number: 13439<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $5,417.49 | Scheduled: | $5,417.49 | |
| UNSECURED | Claimed: | $595.68 | Scheduled: | $595.68 | |
| LOTH, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 13859<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $8,046.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | | Scheduled: | $8,046.00 | UNDET |
| LOUIS, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 17368<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY<br>ATTN WILLIAM LITTLE<br>PO BOX 4302<br>BATON ROUGE, LA 70821 | | Claim Number: 5980<br>Claim Date: 03/25/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $4,237.11 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR        Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1721 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| LOUISVILLE METRO REVENUE COMMISSION<br>ATTN LEGAL DIVISION<br>PO BOX 32060<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40232-2060 | | Claim Number: 2066<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $998.96 | | |
| UNSECURED | Claimed: | $333.96 | | |
| LOUP LOGISTICS<br>ATTN CHRISTINE A NEUHARTH<br>1400 DOUGLAS ST, MS 1580<br>OMAHA, NE 68179 | | Claim Number: 11118<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $49,555.68 | Scheduled: | $49,382.68 |
| LOURO, EMILY<br>ADDRESS ON FILE | | Claim Number: 10911<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $125,000.00   UNLIQ | | |
| LOVE'S SOLUTIONS LLC<br>C/O JOHN AKERS<br>10601 N PENNSYLVANIA AVE<br>OKLAHOMA CITY, OK 73120 | | Claim Number: 5482<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $15,128.65 | | |
| LOVE, DEREK<br>ADDRESS ON FILE | | Claim Number: 1440<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,014.11 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LOVE, JOHN<br>ADDRESS ON FILE | | Claim Number: 17304<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $5,859.87 | | | |
| LOVE, JOHN<br>ADDRESS ON FILE | | Claim Number: 17305<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,859.87 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,859.87 | UNDET |
| LOVEJOY, GEORGIA<br>ADDRESS ON FILE | | Claim Number: 872<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance | | | |
| PRIORITY | Claimed: | $5,699.30 | Scheduled: | $5,699.30 | |
| LOVEJOY, GEORGIA<br>ADDRESS ON FILE | | Claim Number: 873<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,022.65 | Scheduled: | $1,022.65 | |
| LOVEJOY, GEORGIA<br>ADDRESS ON FILE | | Claim Number: 12980<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| PRIORITY | Claimed: | $11,398.60 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LOVEJOY, GEORGIA | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | | | |

Claim Number: 12985
Claim Date: 10/06/2023
Debtor: YELLOW CORPORATION
Comments: POSSIBLE DUPLICATE OF 873

| PRIORITY | Claimed: | $1,022.65 | | |
|---|---|---|---|---|

LOVELADY TRUCK REPAIR
3436 BALMORHEA ST
EL PASO, TX 79936

Claim Number: 12854
Claim Date: 10/05/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $35,031.76 | Scheduled: | $33,813.01 |
|---|---|---|---|---|

LOVELAND, SHAWN
ADDRESS ON FILE

Claim Number: 12254
Claim Date: 10/03/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | | | Scheduled: | $3,976.94 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,193.93 | Scheduled: | $4,216.99 |

LOVERO, ROXANNE
ADDRESS ON FILE

Claim Number: 14403
Claim Date: 10/19/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| PRIORITY | Claimed: | $2,318.76 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,318.76 UNDET |

LOWE, HEATH
ADDRESS ON FILE

Claim Number: 1861
Claim Date: 10/16/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $4,805.19 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,805.19 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LOWE, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 18054<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| LOWE, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 18156<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $12,307.69 | | | |
| LOWE, MELVIN<br>ADDRESS ON FILE | | Claim Number: 2807<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $9,790.83 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,790.83 UNDET | |
| LOWE, WILEY<br>ADDRESS ON FILE | | Claim Number: 3932<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,108.00 | | | |
| LOWE, YVONNE<br>ADDRESS ON FILE | | Claim Number: 17514<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,434.21 | Scheduled: | $1,434.21 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LOWRANCE, HERBERT D<br>ADDRESS ON FILE | | Claim Number: 842<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,188.90   UNLIQ | | | |
| LOWRANCE, HERBERT D<br>ADDRESS ON FILE | | Claim Number: 887<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $1,188.90   UNLIQ | Scheduled: | $1,901.88  UNDET | |
| LOWRY, CHARLES F<br>ADDRESS ON FILE | | Claim Number: 12005<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,007.50 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $6,006.49  UNDET | |
| LOZADA, RICARDO<br>ADDRESS ON FILE | | Claim Number: 3441<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,484.07 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,484.07  UNDET | |
| LOZON, NICHOLE<br>ADDRESS ON FILE | | Claim Number: 13022<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $546.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1726 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LOZORIA, VICTOR MANUEL TAPIA<br>ADDRESS ON FILE | | Claim Number: 53<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,970.00 | | | |
| LSTRUCKING LLC<br>168 FIELDS XING<br>DALLAS, GA 30132 | | Claim Number: 10285<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT<br>C/O LAURA J MONROE<br>PO BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 19<br>Claim Date: 08/16/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2200 (02/14/2024) | | | |
| SECURED | Claimed: | $1,255.12   UNLIQ | | | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT<br>C/O LAURA J MONROE<br>PO BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 5863<br>Claim Date: 01/19/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2200 (02/14/2024) | | | |
| SECURED | Claimed: | $1,152.51 | | | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT<br>C/O LAURA J MONROE<br>PO BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 5977<br>Claim Date: 03/28/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4100 (08/15/2024) | | | |
| SECURED | Claimed: | $1,002.17   UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1727 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LUCAS, CHARLES<br>ADDRESS ON FILE | | Claim Number: 1004<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,522.45 | Scheduled: | $5,522.45 UNDET | |
| LUCAS, ERIK<br>ADDRESS ON FILE | | Claim Number: 15051<br>Claim Date: 10/27/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| LUCAS, ERIK<br>ADDRESS ON FILE | | Claim Number: 17967<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $60,323.17 | | | |
| LUCAS, ERIK<br>ADDRESS ON FILE | | Claim Number: 18997<br>Claim Date: 11/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $60,323.17 | | | |
| LUCAS, JEFFREY A<br>ADDRESS ON FILE | | Claim Number: 17760<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $35,136.00 | | | |
| TOTAL | Claimed: | $32,026.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LUCAS, KERRY<br>ADDRESS ON FILE | | Claim Number: 16044<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,103.44  UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,103.44  UNDET | |
| LUCAS, PERVIS<br>ADDRESS ON FILE | | Claim Number: 13715<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,930.76 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,930.76  UNDET | |
| LUCAS, RAMON<br>ADDRESS ON FILE | | Claim Number: 12473<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| LUCE, JOHN<br>ADDRESS ON FILE | | Claim Number: 17088<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,000,000.00  UNLIQ | | | |
| LUCERO & KIDS LLC<br>1825 E 98TH AVE<br>THORNTON, CO 80229 | | Claim Number: 19233<br>Claim Date: 01/05/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $1,300.00 | Scheduled: | $1,300.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1729 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LUCIANO, ANA<br>ADDRESS ON FILE | | Claim Number: 10651<br>Claim Date: 09/07/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $3,646.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,214.63 UNDET | |
| LUCKIE XPRESS LLC<br>13185 BRYSON ST<br>ARLETA, CA 91331 | | Claim Number: 10619<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,100.00 | | | |
| LUCKY TRANSPORTATION INC<br>4308 W DORSANEO LN<br>NEW RIVER, AZ 85087 | | Claim Number: 10765<br>Claim Date: 09/11/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $975.00 | Scheduled: | $975.00 | |
| LUCKY TRANSPORTATION LLC<br>7728 W 158TH CT<br>ORLAND PARK, IL 60462 | | Claim Number: 10849<br>Claim Date: 09/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,800.00 | | | |
| LUCKY TRANSPORTATION LLC<br>7728 W 158TH CT<br>ORLAND PARK, IL 60462 | | Claim Number: 18978<br>Claim Date: 11/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| LUEPTOW, THOMAS<br>ADDRESS ON FILE | | Claim Number: 18165<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $6,922.97   UNLIQ | | |
| LUIKEN, NOAH<br>ADDRESS ON FILE | | Claim Number: 10273<br>Claim Date: 08/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $11,880.00 | | |
| LUJAN, MARISELA<br>ADDRESS ON FILE | | Claim Number: 17465<br>Claim Date: 11/12/2023<br>Debtor: USF REDDAWAY INC. | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $1,147.54 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,147.54  UNDET |
| LUKACHIK, DMYTRO<br>ADDRESS ON FILE | | Claim Number: 11909<br>Claim Date: 10/01/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,362.56 | Scheduled: | $3,362.56  UNDET |
| LUMIFI CYBER INC<br>1475 N SCOTTSDALE RD, STE 410<br>SCOTTSDALE, AZ 85257 | | Claim Number: 14348<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $19,161.29 | Scheduled: | $33,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1731 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| LUMIPRO INC | | Claim Number: 14322 | | |
|---|---|---|---|---|
| 640 AVENUE LEPINE | | Claim Date: 10/18/2023 | | |
| DORVAL, QC H9P 1G2 | | Debtor: YRC FREIGHT CANADA COMPANY | | |
| CANADA | | | | |
| UNSECURED | Claimed: | $1,826.50 | Scheduled: | $1,570.61 |

| LUMPKIN, WILLIE JR | | Claim Number: 5608 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/20/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,513.11 | Scheduled: | $2,513.11 UNDET |

| LUNA, CARLOS | | Claim Number: 13528 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $11,655.82 | Scheduled: | $11,655.82 UNDET |

| LUNA, DANIEL | | Claim Number: 13524 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: USF REDDAWAY INC. | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,557.02 | Scheduled: | $1,557.02 UNDET |

| LUND, JACLYN | | Claim Number: 2680 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/20/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $10,000.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| LUND, JACLYN<br>ADDRESS ON FILE | | Claim Number: 2686<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 2680<br>DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| LUND, JACLYN<br>ADDRESS ON FILE | | Claim Number: 10768<br>Claim Date: 09/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| LUNDEEN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 14833<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $5,883.19 | Scheduled: | $5,883.19  UNDET |
| LUNDIN, TROY D<br>ADDRESS ON FILE | | Claim Number: 328<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,361.68 | | |
| LUPO, ADAM<br>ADDRESS ON FILE | | Claim Number: 16510<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| LUPO, ADAM<br>ADDRESS ON FILE | | Claim Number: 16513<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $2,162.34 | | | |
| LUPO, ADAM<br>ADDRESS ON FILE | | Claim Number: 16543<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #16513 | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,162.34 | Scheduled: | $2,162.34 | UNDET |
| LUTH, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 4694<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,536.56 | Scheduled: | $3,891.12 | |
| UNSECURED | | | Scheduled: | $2,645.44 | |
| LUTH, ROBERT K<br>ADDRESS ON FILE | | Claim Number: 3424<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $438.40 | | | |
| UNSECURED | Claimed: | $438.40 | | | |
| TOTAL | Claimed: | $438.40 | | | |
| LUTSK EXPRESS LLC<br>9310 OLD KINGS RD S, STE 404<br>JACKSONVILLE, FL 32257 | | Claim Number: 10235<br>Claim Date: 08/24/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $14,700.00 | Scheduled: | $14,150.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| LUTSK EXPRESS LLC<br>4226 KIOWA RD<br>RICHFIELD, OH 44286 | | Claim Number: 19999<br>Claim Date: 02/20/2025<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $14,700.00 | | |
| LUTZ, PETER F<br>ADDRESS ON FILE | | Claim Number: 2028<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,062.18 | Scheduled: | $2,062.18 |
| LUTZ, TODD<br>ADDRESS ON FILE | | Claim Number: 14496<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,107.31 | | |
| LUYKEN, FRANK<br>ADDRESS ON FILE | | Claim Number: 1732<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 13027 | | |
| UNSECURED | Claimed: | $5,140.22 | | |
| LUYKEN, FRANK<br>ADDRESS ON FILE | | Claim Number: 13027<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $5,140.22 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| LUZNEY, SHARI<br>ADDRESS ON FILE | | Claim Number: 3214<br>Claim Date: 10/27/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,784.53 |
| UNSECURED | Claimed: | $2,784.53 | | |

| LVT TRUCKING LLC<br>PO BOX 351<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 993<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 |

| LYKES CARTAGE COMPANY<br>PO BOX 310<br>ROUND ROCK, TX 78680 | | Claim Number: 17204<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $57,730.96 | Scheduled: | $15,385.19 |

| LYMAN, BRETT<br>ADDRESS ON FILE | | Claim Number: 12720<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,716.60 | Scheduled: | $6,716.60 |
| UNSECURED | Claimed: | $8,851.85 | Scheduled: | $8,851.85 |

| LYMAN, BRETT<br>ADDRESS ON FILE | | Claim Number: 13870<br>Claim Date: 10/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12720 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,716.60 | | |
| UNSECURED | Claimed: | $9,336.21 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| LYMAN, CHARLES<br>ADDRESS ON FILE | | Claim Number: 642<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,399.21 | Scheduled: | $6,399.21 UNDET | |
| LYMAN, RICKY<br>ADDRESS ON FILE | | Claim Number: 13540<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $2,232.88 UNDET | |
| LYNBERG & WATKINS APC<br>1150 S OLIVE ST, 18TH FL<br>LOS ANGELES, CA 90015 | | Claim Number: 15072<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19868 | | | |
| UNSECURED | Claimed: | $96,536.74 | | | |
| LYNBERG & WATKINS APC<br>1150 S OLIVE ST, 18TH FL<br>LOS ANGELES, CA 90015 | | Claim Number: 19868<br>Claim Date: 10/25/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15072 | | | |
| UNSECURED | Claimed: | $100,854.24 | | | |
| LYNCH, JACOB<br>ADDRESS ON FILE | | Claim Number: 3310<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,085.67 | Scheduled: | $3,085.67 UNDET | |

| | | | | |
|---|---|---|---|---|
| LYNCH, THOMAS<br>ADDRESS ON FILE | | Claim Number: 1027<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $8,261.13 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,261.13 UNDET |
| LYON, BETH<br>ADDRESS ON FILE | | Claim Number: 14279<br>Claim Date: 10/17/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $311.52 | Scheduled: | $311.52 UNDET |
| LYON, GARY JR<br>ADDRESS ON FILE | | Claim Number: 13051<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $276.50 UNLIQ | | |
| LYONS, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11912<br>Claim Date: 10/01/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,264.48 | Scheduled: | $4,264.48 UNDET |
| LYONS, HORACE L, III<br>ADDRESS ON FILE | | Claim Number: 19307<br>Claim Date: 01/21/2024<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $10,000.00 | | |

| | | |
|---|---|---|
| LYTX INC
9785 TOWNE CENTRE DR
SAN DIEGO, CA 92121 | Claim Number: 11531
Claim Date: 09/26/2023
Debtor: YRC ENTERPRISE SERVICES, INC. | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| M & G TRUCKING AND TRANSPORTATION INC
444 NARRAGANSETT PARK DR
PAWTUCKET, RI 02861 | Claim Number: 16785
Claim Date: 11/10/2023
Debtor: YELLOW CORPORATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,100.00 |

| | | |
|---|---|---|
| M & W TOWING & RECOVERY INC
PO BOX 3267
RAPID CITY, SD 57709 | Claim Number: 15604
Claim Date: 11/03/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4681 (10/25/2024) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $657.64 |

| | | |
|---|---|---|
| M J ROCK PROPERTY LLC
PO BOX 2166
POCATELLO, ID 83206 | Claim Number: 10137
Claim Date: 08/21/2023
Debtor: USF REDDAWAY INC.
Comments: EXPUNGED
DOCKET: 3509 (05/28/2024) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,964.11 |
| UNSECURED | Claimed: | $6,964.11 |

| | | |
|---|---|---|
| M K BATTERY
1631 SINCLAIR ST
ANAHEIM, CA 92806 | Claim Number: 14725
Claim Date: 10/23/2023
Debtor: YRC INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,751.92 |

| | | | | |
|---|---|---|---|---|
| M O DION & SONS INC<br>1543 W 16TH ST<br>LONG BEACH, CA 90813 | | Claim Number: 10123<br>Claim Date: 08/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $12,128.98 | | |
| M&J TRUCK AND AUTOMOTIVE REPAIR INC<br>2201 S STOUGHTON RD<br>MADISON, WI 53716 | | Claim Number: 679<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $28,710.16 | | |
| M&M HEATING AND COOLING LLC<br>1515 WASHINGTON ST<br>TOLEDO, OH 43604 | | Claim Number: 10601<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $110.00 | Scheduled: | $110.00 |
| M&M MOTOR SERVICE<br>ATTN HOLLY MURPHY<br>520 MILL RD<br>ITASCA, IL 60143 | | Claim Number: 43<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | |
| UNSECURED | Claimed: | $128,924.24 | | |
| M&M MOTOR SERVICE<br>3401 S LAWNDALE AVE<br>CHICAGO, IL 60623 | | Claim Number: 16590<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| UNSECURED | Claimed: | $124,324.59 | Scheduled: | $105,162.59 |

| | | |
|---|---|---|
| M.O. DION & SONS INC<br>1543 W 16TH ST<br>LONG BEACH, CA 90813 | | Claim Number: 10825<br>Claim Date: 09/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024)<br>AMENDS CLAIM #10123 |
| UNSECURED | Claimed: | $12,128.98 |
| M4 PRODUCTS<br>2227 JOE FIELD RD<br>DALLAS, TX 75229 | | Claim Number: 18875<br>Claim Date: 11/15/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $10,000.00 |
| M4 TERMINALS LLC<br>C/O POLSINELLI PC<br>ATTN KATHERINE DEVANNEY<br>222 DELAWARE AVE, STE 1101<br>WILMINGTON, DE 19801 | | Claim Number: 18058<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5899 (03/18/2025)<br>THIS CLAIM IS SATISFIED. |
| UNSECURED | Claimed: | $311,453.59 |
| M4 TERMINALS LLC<br>C/O POLSINELLI PC<br>ATTN KATHERINE DEVANNEY<br>222 DELAWARE AVE, STE 1101<br>WILMINGTON, DE 19801 | | Claim Number: 18135<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $35,126.83 |
| M4 TERMINALS, LLC<br>ATTN KATHERINE DEVANNEY<br>POLSINELLI PC<br>222 DELAWARE AVE STE 1101<br>WILMINGTON, DE 19801 | | Claim Number: 18012<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5899 (03/18/2025)<br>THIS CLAIM IS SATISFIED. |
| UNSECURED | Claimed: | $0.00   UNDET |

---

M4 TERMINALS, LLC
POLSINELLI PC, ATTN: KATHERINE DEVANNEY
222 DELAWARE AVENUE
SUITE 1101
WILMINGTON, DE 19801

Claim Number: 18121
Claim Date: 11/13/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

MABE, LESLEY C
ADDRESS ON FILE

Claim Number: 1698
Claim Date: 10/13/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,729.22 | Scheduled: | $4,729.22 |
| UNSECURED | Claimed: | $923.10 | Scheduled: | $923.10 |

MABE, LESLEY C
ADDRESS ON FILE

Claim Number: 1699
Claim Date: 10/13/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

MABLE LOGISTIC INC
OR SAFINANCIAL GROUP INC
PO BOX 195
GRANGER, IN 46530

Claim Number: 12289
Claim Date: 10/03/2023
Debtor: YELLOW LOGISTICS, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |

MABON, HERBERT L, JR
ADDRESS ON FILE

Claim Number: 3666
Claim Date: 11/02/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,483.62 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,483.62 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MABRE CANADA INC | Claim Number: 13686 |
| 5730 BARRE RUE | Claim Date: 10/11/2023 |
| SAINT HYACINTHE, PQ J2R 1E4 | Debtor: YRC FREIGHT CANADA COMPANY |
| CANADA | |

| UNSECURED | Claimed: | $2,926.09 | | |
| --- | --- | --- | --- | --- |

| MACDONALD, DAVID WAYNE | Claim Number: 1047 |
| ADDRESS ON FILE | Claim Date: 10/10/2023 |
| | Debtor: YRC INC. |
| | Comments: |
| | Claim out of balance |

| PRIORITY | Claimed: | $3,834.72 | Scheduled: | $0.00 UNDET |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $4,154.66 | Scheduled: | $3,516.75 UNDET |
| TOTAL | Claimed: | $4,154.66 | | |

| MACHADO, HENRY | Claim Number: 3483 |
| ADDRESS ON FILE | Claim Date: 10/30/2023 |
| | Debtor: NEW PENN MOTOR EXPRESS LLC |
| | Comments: EXPUNGED |
| | DOCKET: 2189 (02/14/2024) |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,246.43 UNDET |

| MACHADO, HENRY | Claim Number: 3484 |
| ADDRESS ON FILE | Claim Date: 10/30/2023 |
| | Debtor: NEW PENN MOTOR EXPRESS LLC |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| --- | --- | --- | --- | --- |

| MACHUTTA, GLENN THOMAS | Claim Number: 11430 |
| ADDRESS ON FILE | Claim Date: 09/25/2023 |
| | Debtor: YELLOW FREIGHT CORPORATION |

| PRIORITY | Claimed: | $5,272.74 | | |
| --- | --- | --- | --- | --- |

| MACIAS, GREG P<br>ADDRESS ON FILE | | Claim Number: 2316<br>Claim Date: 10/17/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,320.67 | Scheduled: | $1,320.67 UNDET | |
| MACIAS, MARTIN<br>ADDRESS ON FILE | | Claim Number: 16266<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,345.87 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,345.87 UNDET | |
| MACK, MARYBETH C<br>ADDRESS ON FILE | | Claim Number: 16702<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $115,885.45 | | | |
| MACK, MARYBETH C<br>ADDRESS ON FILE | | Claim Number: 16871<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $22,314.07 | | | |
| MACK, MARYBETH C<br>ADDRESS ON FILE | | Claim Number: 17115<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16781 | | | |
| UNSECURED | Claimed: | $22,314.07 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MACK, MARYBETH C<br>ADDRESS ON FILE | | Claim Number: 17130<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $95,571.38 | | | |
| MACKAY, JOHN<br>ADDRESS ON FILE | | Claim Number: 18325<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,218.90 | Scheduled: | $5,218.90 UNDET | |
| MACKENZIE, JAMES<br>ADDRESS ON FILE | | Claim Number: 5431<br>Claim Date: 11/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| MACKENZIE, JAMES<br>ADDRESS ON FILE | | Claim Number: 6015<br>Claim Date: 07/03/2024<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $57,666.55 UNLIQ | | | |
| MACKEY, PATRICK<br>ADDRESS ON FILE | | Claim Number: 3861<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $6,840.00 | | | |
| UNSECURED | Claimed: | $5,160.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

MACKINNON, RODERICK
ADDRESS ON FILE

Claim Number: 17381
Claim Date: 11/11/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,938.20 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $15,082.58 | UNDET |

MACKISEY, KEVIN
ADDRESS ON FILE

Claim Number: 664
Claim Date: 10/05/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,472.40 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $10,472.40 | UNDET |

MACKISEY, KEVIN
ADDRESS ON FILE

Claim Number: 790
Claim Date: 09/25/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,712.00 |

MACKISEY, KEVIN
ADDRESS ON FILE

Claim Number: 791
Claim Date: 09/27/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,712.00 |

MACON-BIBB COUNTY TAX COMMISSIONER
ATTN CLAIMS DEPARTMENT
188 THIRD ST
MACON, GA 31201

Claim Number: 10403
Claim Date: 08/30/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3509 (05/28/2024)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $5,701.60 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1746 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MACON-BIBB COUNTY TAX COMMISSIONER<br>ATTN CLAIMS DEPARTMENT<br>188 THIRD ST<br>MACON, GA 31201 | | Claim Number: 19565<br>Claim Date: 03/05/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10403 | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| MACRON DYNAMICS INC<br>100 PHYLLIS DR<br>CROYDON, PA 19021 | | Claim Number: 538<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,229.00 | | | |
| MACZURA, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 13945<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $2,322.71 | Scheduled: | $175.69 | |
| MAD ACQUISITIONS LLC<br>C/O SPOTTS FAIN PC<br>ATTN NEIL E MCCULLAGH, ESQ<br>411 E FRANKLIN ST, STE 600<br>RICHMOND, VA 23219 | | Claim Number: 17063<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| ADMINISTRATIVE | Claimed: | $1.00 | | | |
| MAD ACQUISITIONS LLC<br>C/O SPOTTS FAIN PC<br>ATTN NEIL E MCCULLAGH ESQ<br>411 E FRANKLIN ST, STE 600<br>RICHMOND, VA 23219 | | Claim Number: 17687<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5243 (12/20/2024)<br>SATISFIED CLAIM; AMENDS CLAIM #17063 | | | |
| ADMINISTRATIVE | Claimed: | $1.00 | UNLIQ | | |
| UNSECURED | Claimed: | $375,827.00 | UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| MADDEN, JACKIE<br>ADDRESS ON FILE | | Claim Number: 13183<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,201.60 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,589.46 UNDET | |
| MADDEN, JAYLIN<br>ADDRESS ON FILE | | Claim Number: 14697<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $30,868.94 UNLIQ | | | |
| MADDEN, JAYLIN J<br>ADDRESS ON FILE | | Claim Number: 14694<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $3,000,000.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |
| MADDOX, BRANDON<br>ADDRESS ON FILE | | Claim Number: 10526<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,467.40 | | | |
| MADDUX, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 5401<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,457.89 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,457.89 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1748 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| MADDUX, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13189<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $9,260.48 | Scheduled: | $9,260.48  UNDET |
| MADHIRA, UMA<br>ADDRESS ON FILE | | Claim Number: 13222<br>Claim Date: 10/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,814.37   UNLIQ | Scheduled: | $3,814.37 |
| UNSECURED | | | Scheduled: | $3,146.44 |
| MADISON GAS & ELECTRIC CO<br>PO BOX 1231<br>MASION, WI 53701 | | Claim Number: 2853<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $717.57 | | |
| MADISON, ROBERT A<br>ADDRESS ON FILE | | Claim Number: 11885<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| UNSECURED | Claimed: | $2,019.23 | | |
| MADIX<br>500 AIRPORT RD<br>TERRELL, TX 75160 | | Claim Number: 15007<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,024.14 | | |

| MADL, SUSAN L<br>ADDRESS ON FILE | | | Claim Number: 10501<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,406.69 | | | |

| MAG INSTRUMENT INC<br>2001 S HELLMAN AVE<br>ONTARIO, CA 91761 | | | Claim Number: 4400<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $141,808.46 | | | |

| MAG INSTRUMENT INC<br>2001 S HELLMAN AVE<br>ONTARIO, CA 91761 | | | Claim Number: 17229<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $141,808.46 | | | |

| MAGGARD, ROBERT<br>ADDRESS ON FILE | | | Claim Number: 3671<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $1,927.19 | Scheduled:<br>Scheduled: | $1,554.28<br>$372.91 | |

| MAGGETT, LORI<br>ADDRESS ON FILE | | | Claim Number: 19306<br>Claim Date: 01/21/2024<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $4,033.08 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,644.03  UNDET | |

| | | |
|---|---|---|
| MAGIC TRANSPORT INC<br>PO BOX 360729<br>SAN JUAN, PR 00936 | | Claim Number: 13554<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6505 (06/12/2025) |
| UNSECURED | Claimed: | $6,282.11 |
| MAGIC TRANSPORT INC<br>PO BOX 360729<br>SAN JUAN, PR 00936 | | Claim Number: 13555<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $3,605.34   UNLIQ |
| MAGIC TRANSPORT INC<br>PO BOX 360729<br>SAN JUAN, PR 00936 | | Claim Number: 13565<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $7,783.89   UNLIQ |
| MAGIC TRANSPORT INC<br>PO BOX 360729<br>SAN JUAN, PR 00936 | | Claim Number: 13566<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $3,605.34   UNLIQ |
| MAGIC TRANSPORT INC<br>PO BOX 360729<br>SAN JUAN, PR 00936 | | Claim Number: 13567<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $7,783.89   UNLIQ |

| | | |
|---|---|---|
| MAGIC TRANSPORT INC<br>PO BOX 360729<br>SAN JUAN, PR 00936 | | Claim Number: 13575<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $8,399.71   UNLIQ |
| MAGIC TRANSPORT INC<br>PO BOX 360729<br>SAN JUAN, PR 00936 | | Claim Number: 13576<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6505 (06/12/2025)<br>AMENDS CLAIM #13567 |
| UNSECURED | Claimed: | $7,783.89 |
| MAGIC TRANSPORT INC<br>PO BOX 360729<br>SAN JUAN, PR 00936 | | Claim Number: 13578<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6505 (06/12/2025)<br>AMENDS CLAIM #13566 |
| UNSECURED | Claimed: | $3,605.34 |
| MAGILL, AMANDA<br>ADDRESS ON FILE | | Claim Number: 12631<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. |
| PRIORITY | | Scheduled:    $1,100.68 |
| UNSECURED | Claimed: | $1,100.68 |
| MAGNATAG INC<br>C/O WOODS OVIATT GILMA LLP<br>ATTN TIMOTHY P LYSTER, ESQ<br>1900 BAUSCH & LOMB PL<br>ROCHESTER, NY 14604 | | Claim Number: 17604<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5153 (12/12/2024) |
| UNSECURED | Claimed: | $283,765.42 |

| | | |
|---|---|---|
| MAGNETIC COILS<br>411 MANHATTAN AVE<br>NORTH BABYLON, NY 11704 | | Claim Number: 11092<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $378.73 |
| MAGNOLIA METAL & PLASTIC PRODUCTS INC<br>PO BOX 822049<br>101 COUNTY LN<br>VICKSBURG, MS 39182 | | Claim Number: 644<br>Claim Date: 10/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,324.00 |
| MAGNUM LTL INC<br>3000 7TH AVE N<br>FARGO, ND 58107 | | Claim Number: 10741<br>Claim Date: 09/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| UNSECURED | Claimed: | $413,961.76 |
| MAGNUM LTL INC<br>3000 7TH AVE N<br>FARGO, ND 58107 | | Claim Number: 19512<br>Claim Date: 02/22/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #10741 |
| UNSECURED | Claimed: | $413,961.76 |
| MAGUIRE, THOMAS<br>ADDRESS ON FILE | | Claim Number: 2440<br>Claim Date: 10/18/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $5,308.00 |

| | | |
|---|---|---|
| MAHABIR, DAVID A PETERS<br>ADDRESS ON FILE | | Claim Number: 14011<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,057.86 |
| MAHER, MICHAEL B<br>ADDRESS ON FILE | | Claim Number: 10241<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $17,088.00 |
| MAHER, MICHAEL B<br>ADDRESS ON FILE | | Claim Number: 14784<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $17,088.00 |
| MAHER, MICHAEL B<br>ADDRESS ON FILE | | Claim Number: 14794<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $17,088.00 |
| MAHER, MICHAEL D<br>ADDRESS ON FILE | | Claim Number: 10242<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $847.68 |

**MAHL, ARTHUR**
ADDRESS ON FILE

Claim Number: 3862
Claim Date: 11/06/2023
Debtor: YRC INC.
Comments: DOCKET: 2577 (03/12/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,759.36 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $14,204.99 | Scheduled: | $12,759.36 UNDET |

**MAHLER, HENRY**
ADDRESS ON FILE

Claim Number: 1090
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,727.27 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,727.27 UNDET |

**MAIA, MARCUS VINICIUS**
ADDRESS ON FILE

Claim Number: 18992
Claim Date: 11/26/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

**MAIER PRZEKWAS, LINDA**
ADDRESS ON FILE

Claim Number: 13602
Claim Date: 10/11/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,974.95 | UNLIQ |

**MAIER-PRZEKWAS, LINDA**
ADDRESS ON FILE

Claim Number: 1927
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 2577 (03/12/2024)
amends claim #13602; Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $36,214.95 | | |
| PRIORITY | Claimed: | $36,214.95 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,974.95 UNDET |
| TOTAL | Claimed: | $1,974.95 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

MAIER-PRZEKWAS, LINDA
ADDRESS ON FILE

Claim Number: 11877
Claim Date: 09/30/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

MAILAND, KEVIN
ADDRESS ON FILE

Claim Number: 10927
Claim Date: 09/14/2023
Debtor: YELLOW FREIGHT CORPORATION

| PRIORITY | Claimed: | $11,429.42 |
|---|---|---|

MAILBOX EXPRESS RENTON WASHINGTON
ATTN CHRISTOPHER SAUER
330 SW 43RD ST, STE K-333
RENTON, WA 98057

Claim Number: 5938
Claim Date: 02/22/2024
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $6,861.21 |
|---|---|---|

MAINLINE EQUIPMENT LTD
14535 114TH AVE
EDMONTON, AB T5M 2Y8
CANADA

Claim Number: 2641
Claim Date: 10/19/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: DOCKET: 4681 (10/25/2024)

| UNSECURED | Claimed: | $1,557.14   UNDET | Scheduled: | $857.44 |
|---|---|---|---|---|

MAIZE, GARRY ALLEN
ADDRESS ON FILE

Claim Number: 1284
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| ADMINISTRATIVE | Claimed: | $1,427.00 |
|---|---|---|
| PRIORITY | Claimed: | $1,427.00 |
| UNSECURED | Claimed: | $1,427.00 |

---

| MAKITA USA<br>ATTN: VICTORIA BROCK<br>10200 MILITARY RD<br>RENO, NV 89506 | | Claim Number: 19134<br>Claim Date: 12/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $247,341.00 | | |

| MALCOLM, PETER<br>ADDRESS ON FILE | | Claim Number: 5497<br>Claim Date: 11/15/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $65,525.00 | | |

| MALDONADO, FRANCISCO<br>ADDRESS ON FILE | | Claim Number: 1056<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,561.55 | Scheduled: | $4,399.29 UNDET |

| MALDONADO, JOSE O, JR<br>ADDRESS ON FILE | | Claim Number: 4354<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | |

| MALDONADO, JULISSA<br>ADDRESS ON FILE | | Claim Number: 10519<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $467.28 UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MALHI, PARMDEEP<br>ADDRESS ON FILE | | Claim Number: 17307<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| PRIORITY | Claimed: | $1,632.09 | | | |
| MALHI, PARMDEEP<br>ADDRESS ON FILE | | Claim Number: 19780<br>Claim Date: 08/08/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #17307 | | | |
| PRIORITY | Claimed: | $1,632.09 | | | |
| MALIGNAGGI, PAUL<br>ADDRESS ON FILE | | Claim Number: 19936<br>Claim Date: 12/19/2024<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $5,526.99 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,526.99 | UNDET |
| MALKEMUS, DAVID<br>ADDRESS ON FILE | | Claim Number: 2902<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,130.92 | | | |
| MALLON, WAYNE P<br>ADDRESS ON FILE | | Claim Number: 171<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $25,809.23 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MALLOZZI, VINCENZO<br>ADDRESS ON FILE | | Claim Number: 10955<br>Claim Date: 09/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $18,146.00   UNLIQ | | | |
| MALLOZZI, VINCENZO<br>ADDRESS ON FILE | | Claim Number: 15528<br>Claim Date: 11/03/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,206.66 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,206.66  UNDET | |
| MALMGREN, MONICA<br>ADDRESS ON FILE | | Claim Number: 14659<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,340.32<br>$790.28 | Scheduled:<br>Scheduled: | $3,340.32<br>$790.28 | |
| MALONE, PATRICK<br>ADDRESS ON FILE | | Claim Number: 14744<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,531.92 | Scheduled:<br>Scheduled: | $4,083.49<br>$1,448.43 | |
| MALONE, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 12645<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,603.89 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,603.89  UNDET | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MALONE, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 11050<br>Claim Date: 09/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | | |
| PRIORITY | Claimed: | $5,649.76 | Scheduled: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $10,394.67 UNDET | | |
| MALONEY, KRISTEN<br>ADDRESS ON FILE | | Claim Number: 13948<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | Claimed: | $4,057.83 | Scheduled: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $1,883.99 UNDET | | |
| MALORNI, DANIEL<br>ADDRESS ON FILE | | Claim Number: 12117<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | | |
| PRIORITY | Claimed: | $3,266.79 | Scheduled: | $3,266.79 | | |
| UNSECURED | Claimed: | $1,396.36 | Scheduled: | $1,396.36 | | |
| MALVIDO, JOSE<br>ADDRESS ON FILE | | Claim Number: 10675<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY | Claimed: | $7,449.50 | | | | |
| MANAGEMENT LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 14718<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | | |
| UNSECURED | Claimed: | $65,891,164.00 | | | Allowed: | $54,210,914.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 15211<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | |

| PRIORITY | Claimed: | $11,441.75 |
|---|---|---|

| | | |
|---|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 E MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 15217<br>Claim Date: 10/31/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |

| PRIORITY | Claimed: | $40,237.60 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,169.28 |

| | | |
|---|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20100<br>Claim Date: 03/27/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #14718 | |

| UNSECURED | Claimed: | $54,210,914.00 |
|---|---|---|

| | | |
|---|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20132<br>Claim Date: 04/23/2025<br>Debtor: 1105481 ONTARIO INC.<br>Comments:<br>AMENDS CLAIM #14718 | |

| UNSECURED | Claimed: | $54,210,914.00 |
|---|---|---|

| | | |
|---|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20133<br>Claim Date: 04/23/2025<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments:<br>AMENDS CLAIM #14718 | |

| UNSECURED | Claimed: | $54,210,914.00 |
|---|---|---|

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20134<br>Claim Date: 04/23/2025<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #14718 |
| UNSECURED           Claimed: | $54,210,914.00 |
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20135<br>Claim Date: 04/23/2025<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>AMENDS CLAIM #14718 |
| UNSECURED           Claimed: | $54,210,914.00 |
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20136<br>Claim Date: 04/23/2025<br>Debtor: ROADWAY LLC<br>Comments:<br>AMENDS CLAIM #14718 |
| UNSECURED           Claimed: | $54,210,914.00 |
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20137<br>Claim Date: 04/23/2025<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments:<br>AMENDS CLAIM #14718 |
| UNSECURED           Claimed: | $54,210,914.00 |
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20138<br>Claim Date: 04/23/2025<br>Debtor: USF BESTWAY INC.<br>Comments:<br>AMENDS CLAIM #14718 |
| UNSECURED           Claimed: | $54,210,914.00 |

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20139<br>Claim Date: 04/23/2025<br>Debtor: USF DUGAN INC.<br>Comments:<br>AMENDS CLAIM #14718 |
| UNSECURED          Claimed: | $54,210,914.00 |
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20140<br>Claim Date: 04/23/2025<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments:<br>AMENDS CLAIM #14718 |
| UNSECURED          Claimed: | $54,210,914.00 |
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20141<br>Claim Date: 04/23/2025<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #14718 |
| UNSECURED          Claimed: | $54,210,914.00 |
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20142<br>Claim Date: 04/23/2025<br>Debtor: USF REDSTAR LLC<br>Comments:<br>AMENDS CLAIM #14718 |
| UNSECURED          Claimed: | $54,210,914.00 |
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20143<br>Claim Date: 04/23/2025<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #14718 |
| UNSECURED          Claimed: | $54,210,914.00 |

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20144<br>Claim Date: 04/23/2025<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #14718 |

UNSECURED          Claimed:                    $54,210,914.00

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20145<br>Claim Date: 04/23/2025<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #14718 |

UNSECURED          Claimed:                    $54,210,914.00

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20146<br>Claim Date: 04/23/2025<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments:<br>AMENDS CLAIM #14718 |

UNSECURED          Claimed:                    $54,210,914.00

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20147<br>Claim Date: 04/23/2025<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #14718 |

UNSECURED          Claimed:                    $54,210,914.00

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20148<br>Claim Date: 04/23/2025<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #14718 |

UNSECURED          Claimed:                    $54,210,914.00

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20149<br>Claim Date: 04/23/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #14718 |

| UNSECURED | Claimed: | $54,210,914.00 |
|---|---|---|

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20150<br>Claim Date: 04/23/2025<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments:<br>AMENDS CLAIM #14718 |

| UNSECURED | Claimed: | $54,210,914.00 |
|---|---|---|

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20151<br>Claim Date: 04/23/2025<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>AMENDS CLAIM #14718 |

| UNSECURED | Claimed: | $54,210,914.00 |
|---|---|---|

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20152<br>Claim Date: 04/23/2025<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>AMENDS CLAIM #14718 |

| UNSECURED | Claimed: | $54,210,914.00 |
|---|---|---|

| | |
|---|---|
| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20153<br>Claim Date: 04/23/2025<br>Debtor: YRC MORTGAGES, LLC<br>Comments:<br>AMENDS CLAIM #14718 |

| UNSECURED | Claimed: | $54,210,914.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| MANAGEMENT-LABOR PENSION FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20154<br>Claim Date: 04/23/2025<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments:<br>AMENDS CLAIM #14718 |
|---|---|

| UNSECURED | Claimed: | $54,210,914.00 | | |
|---|---|---|---|---|

| MANAGEMENT-LABOR WELFARE FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 15213<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. |
|---|---|

| PRIORITY | Claimed: | $92,978.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $61,126.08 |

| MANAGEMENT-LABOR WELFARE FUND LOCAL 1730<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>ATTN MATTHEW P ROCCO, ESQ<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 15215<br>Claim Date: 10/31/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|

| PRIORITY | Claimed: | $63,597.57 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $35,685.04 |

| MANARINO, CHRISTOPHER<br>ADDRESS ON FILE | Claim Number: 3797<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $257.53 | UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $257.53 | UNLIQ | Scheduled: | $257.53 UNDET |
| TOTAL | Claimed: | $257.53 | UNLIQ | | |

| MANBECK, ANDREW<br>ADDRESS ON FILE | Claim Number: 17389<br>Claim Date: 11/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MANBECK, ANDREW<br>ADDRESS ON FILE | | Claim Number: 18576<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $28,560.00 | | | |
| MANCHESTER INDUSTRIES<br>601 W RIVERSIDE AVE STE 1100<br>SPOKANE, WA 99201-0644 | | Claim Number: 15356<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,508.56 | | | |
| MANCHINE, EDWARD, JR<br>ADDRESS ON FILE | | Claim Number: 14865<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $14,079.60 | Scheduled: | $14,079.60 UNDET | |
| MANCILLA, JOSE<br>ADDRESS ON FILE | | Claim Number: 3542<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $8,677.97 | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,677.97 UNDET | |
| MANCILLA, RODOLFO<br>ADDRESS ON FILE | | Claim Number: 3440<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| MANDIA, MATTHEW | | Claim Number: 13981 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/14/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,967.85 | Scheduled: | $3,967.85 UNDET | |

| MANESS, JOEL | | Claim Number: 13572 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/11/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,716.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,716.80 UNDET | |

| MANESS, PHIL | | Claim Number: 1781 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/13/2023 | | |
| | | Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $445.00 | Scheduled: | $445.00 |

| MANGOLD, BRYAN | | Claim Number: 3286 | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | Comments: DOCKET: 2577 (03/12/2024) | |
| PRIORITY | Claimed: | $1,682.10 | |
| UNSECURED | Claimed: | $8,971.20 | |

| MANGUS, LAWRENCE | | Claim Number: 14456 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/19/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,449.30 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,227.31 UNDET | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1768 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| MANHARD, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 18258<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $74,850.00 |
| MANHARD, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 18321<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $15,150.00   UNLIQ |
| MANITOBA HYDRO<br>MANITOBA HYDRO PLACE<br>C/O CUSTOMER BILLING & PAYMENTS ADMIN<br>360 PORTAGE AVE, (5)<br>WINNIPEG, MB R3C 0G8<br>CANADA | | Claim Number: 19259<br>Claim Date: 01/11/2024<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $5,972.50 |
| MANLEYS (1983) LTD<br>152 KENDALL ST<br>POINT EDWARD, ON N7V 4G5<br>CANADA | | Claim Number: 11244<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $981.46 |
| MANN TRUCKING SERVICE INC<br>D/B/A PAT REILEY TRUCKING<br>10140 W GRAND RIVER HWY<br>GRAND LEDGE, MI 48837 | | Claim Number: 1670<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| UNSECURED | Claimed: | $10,475.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MANN TRUCKING SERVICES INC<br>D/B/A PAT REILLY TRUCKING<br>10140 W GRAND RIVER HWY<br>GRAND LEDGE, MI 48837 | | Claim Number: 67<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,475.00 | | | |
| MANN, ASIA<br>ADDRESS ON FILE | | Claim Number: 17737<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MANN, CURT M<br>ADDRESS ON FILE | | Claim Number: 2334<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $3,228.28 | Scheduled: | $3,228.28  UNDET | |
| MANN, THERESA<br>ADDRESS ON FILE | | Claim Number: 16463<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $21,054.75 | | | |
| MANN, THERESA<br>ADDRESS ON FILE | | Claim Number: 16468<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

MANNER TRUCK SERVICE
410 CENTRAL ST
ORLAND, CA 95963

Claim Number: 516
Claim Date: 10/03/2023
Debtor: YRC INC.
Comments: DOCKET: 6544 (06/20/2025)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $780.00 | | | |

MANNER TRUCK SERVICE
410 CENTRAL ST
ORLAND, CA 95963

Claim Number: 11642
Claim Date: 09/27/2023
Debtor: USF REDDAWAY INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,498.75 | Scheduled: | $787.59 | |

MANNING, CHRISTINA
ADDRESS ON FILE

Claim Number: 12675
Claim Date: 10/04/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,404.33 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,404.33 | UNDET |

MANNING, CHRISTINA
ADDRESS ON FILE

Claim Number: 14655
Claim Date: 10/22/2023
Debtor: YRC INC.
Comments: POSSIBLE DUPLICATE OF 12675

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,404.33 | | | |

MANNING, TROY VERNON
ADDRESS ON FILE

Claim Number: 3143
Claim Date: 10/25/2023
Debtor: USF REDDAWAY INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,543.60 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,538.03 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1771 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MANNISI, THOMAS<br>ADDRESS ON FILE | | Claim Number: 12455<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $12,838.42 | Scheduled: | $12,838.42 UNDET | |
| MANNS, DARWIN<br>ADDRESS ON FILE | | Claim Number: 2082<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,049.44 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,049.44 UNDET | |
| MANPRASERT, DAVID<br>ADDRESS ON FILE | | Claim Number: 18996<br>Claim Date: 11/27/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,948.15 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,948.15 UNDET | |
| MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>C/O KAPPLER & NASUTI PC<br>ATTN THONMPSON O'BRIEN<br>2 SUN CRT, STE 400<br>PEACHTREE CORNERS, GA 30092 | | Claim Number: 17039-01<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 19646<br>DOCKET: 6544 (06/20/2025) | | | |
| ADMINISTRATIVE | Claimed: | $11,121.98 | | | |
| UNSECURED | Claimed: | $4,408.12 | | | |
| MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>C/O KAPPLER & NASUTI PC<br>ATTN THONMPSON O'BRIEN<br>2 SUN CRT, STE 400<br>PEACHTREE CORNERS, GA 30092 | | Claim Number: 17039-02<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLY AMENDED BY 19646<br>DOCKET: 6544 (06/20/2025) | | | |
| ADMINISTRATIVE | Claimed: | $93,608.53 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>C/O KAPPLER & NASUTI PC<br>ATTN THONMPSON O'BRIEN<br>2 SUN CRT, STE 400<br>PEACHTREE CORNERS, GA 30092 | Claim Number: 17039-03<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 19646<br>DOCKET: 6544 (06/20/2025) |
|---|---|

| ADMINISTRATIVE | Claimed: | $26,193.27 |
|---|---|---|
| UNSECURED | Claimed: | $8,880.63 |

| MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>C/O KAPPLER & NASUTI PC<br>ATTN THONMPSON O'BRIEN<br>2 SUN CRT, STE 400<br>PEACHTREE CORNERS, GA 30092 | Claim Number: 17039-04<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19646<br>DOCKET: 6544 (06/20/2025) |
|---|---|

| ADMINISTRATIVE | Claimed: | $55,688.89 |
|---|---|---|
| UNSECURED | Claimed: | $50,707.69 |

| MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>C/O KAPPLER & NASUTI PC<br>ATTN THONMPSON O'BRIEN<br>2 SUN CRT, STE 400<br>PEACHTREE CORNERS, GA 30092 | Claim Number: 17039-05<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: POSSIBLY AMENDED BY 19646<br>DOCKET: 6544 (06/20/2025) |
|---|---|

| UNSECURED | Claimed: | $6,280.02 |
|---|---|---|

| MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>C/O THOMPSON O'BRIEN KAPPLER & NASUTI PC<br>2 SUN CT, STE 400<br>PEACHTREE CORNERS, GA 30092 | Claim Number: 19646<br>Claim Date: 04/22/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|

| ADMINISTRATIVE | Claimed: | $256,889.13 |
|---|---|---|
| UNSECURED | Claimed: | $132,884.92 |

| MANSFIELD, CLAY A<br>ADDRESS ON FILE | Claim Number: 3060<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. |
|---|---|

| PRIORITY | Claimed: | $3,820.73 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,820.73 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| MANSOUR, JIMEL<br>ADDRESS ON FILE | | Claim Number: 3154<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,374.56 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,374.56 UNDET | |
| MANSOUR, JIMEL L<br>ADDRESS ON FILE | | Claim Number: 496<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,340.00 | | | |
| MANUEL, AARON<br>ADDRESS ON FILE | | Claim Number: 3093<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,335.50 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,335.50 UNDET | |
| MANZELLA, GERALD<br>ADDRESS ON FILE | | Claim Number: 13298<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,190.19 | Scheduled: | $4,190.19 | |
| MANZELLA, GERALD<br>ADDRESS ON FILE | | Claim Number: 13458<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ | |

| MANZUETA, JOSE R<br>ADDRESS ON FILE | | Claim Number: 3753<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,024.79 | Scheduled: | $5,024.79 UNDET | |
| MAPLES, RANDALL<br>ADDRESS ON FILE | | Claim Number: 12161<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10763 | | | |
| PRIORITY | Claimed: | $7,443.30 | | | |
| MAPLES, RANDALL L<br>ADDRESS ON FILE | | Claim Number: 10763<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| PRIORITY | Claimed: | $8,937.80 | | | |
| MAPLES, RANDALL L<br>ADDRESS ON FILE | | Claim Number: 12032<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,937.80 | | | |
| MARCHETTO, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 18027<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $6,792.32 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $13,842.20 UNDET | |
| TOTAL | Claimed: | $1,538.00 | | | |

| MARCO POLO INT'L TRADING INC<br>PO BOX 1233<br>GUASTI, CA 91743 | | Claim Number: 14292<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 | |
| MARES, JOE<br>ADDRESS ON FILE | | Claim Number: 19209<br>Claim Date: 12/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| MARES, JOE<br>ADDRESS ON FILE | | Claim Number: 19210<br>Claim Date: 12/31/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| MARES, JOE<br>ADDRESS ON FILE | | Claim Number: 19211<br>Claim Date: 12/31/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MARGOTTA, ANTHONY J<br>ADDRESS ON FILE | | Claim Number: 1634<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $6,199.01 | | | |
| PRIORITY | Claimed: | $6,199.01 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,199.01 | Scheduled: | $6,199.01 UNDET | |
| TOTAL | Claimed: | $6,199.01 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

MARICOPA COUNTY TREASURER
ATTN PETER MUTHIG
222 W MADISON ST
PHOENIX, AZ 85003

Claim Number: 10316
Claim Date: 08/28/2023
Debtor: USF BESTWAY INC.

| | | |
|---|---|---|
| SECURED | Claimed: | $219.85 |

---

MARICOPA COUNTY TREASURER
ATTN PETER MUTHIG, DEPUTY COUNTY ATTY
222 W MADISON ST
PHOENIX, AZ 85003

Claim Number: 10321
Claim Date: 08/28/2023
Debtor: USF REDDAWAY INC.
Comments: WITHDRAWN
DOCKET: 2731 (03/22/2024)

| | | |
|---|---|---|
| SECURED | Claimed: | $56,095.82 |

---

MARICOPA COUNTY TREASURER
C/O BURGESS LAW GROUP
ATTN JANEL GLYNN
3131 E CAMEL BACK RD, STE 224
PHOENIX, AZ 85016

Claim Number: 19576
Claim Date: 03/12/2024
Debtor: USF REDDAWAY INC.
Comments:
AMENDS CLAIM #10321

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

MARIETTA POWER
ATTN JENNIFER B SIMPSON
326 ROSWELL ST
MARIETTA, GA 30060

Claim Number: 11671
Claim Date: 09/28/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,288.60 |

---

MARINES, MICHAEL
ADDRESS ON FILE

Claim Number: 1805
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,005.84 | Scheduled: | $2,005.84 UNDET |

---

| MARINO, NICHOLAS JOHN<br>ADDRESS ON FILE | | Claim Number: 2210<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $363,359.22 | Scheduled: | $0.00 | UNLIQ |
| MARIO ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 5347<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00 | UNDET | | |
| MARIO MOVING<br>1229 N MANSFIELD AVE, STE 408<br>LOS ANGELES, CA 90038 | | Claim Number: 13303<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $550.00 | | | |
| MARION TOWING & REPAIR LLC<br>1601 E BROOKS RD<br>MEMPHIS, TN 38116 | | Claim Number: 12630<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $3,348.60 | | | |
| MARKLE, DAVID<br>ADDRESS ON FILE | | Claim Number: 98<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $8,588.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MARKLE, DAVID L<br>ADDRESS ON FILE | | Claim Number: 757<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,588.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,511.99 UNDET | |
| MARKOVITCH, IVAN P<br>ADDRESS ON FILE | | Claim Number: 352<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,771.10 | | | |
| MARKOWSKI, AMY<br>ADDRESS ON FILE | | Claim Number: 14974<br>Claim Date: 10/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,511.44 | Scheduled: | $4,511.44 | |
| UNSECURED | Claimed: | $3,398.98 | Scheduled: | $3,398.98 | |
| MARKOWSKI, AMY<br>ADDRESS ON FILE | | Claim Number: 14978<br>Claim Date: 10/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MARKOWSKI, GALE<br>ADDRESS ON FILE | | Claim Number: 1760<br>Claim Date: 10/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |

| MARKOWSKI, GALE<br>ADDRESS ON FILE | | Claim Number: 1761<br>Claim Date: 10/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,579.52 | | |
| MARKOWSKI, GALE<br>ADDRESS ON FILE | | Claim Number: 13515<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $3,579.52 | Scheduled: | $3,579.52 |
| MARKOWSKI, GALE<br>ADDRESS ON FILE | | Claim Number: 13519<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| MARKOWSKI, GALE<br>ADDRESS ON FILE | | Claim Number: 13631<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,579.52 | | |
| MARKOWSKI, GALE<br>ADDRESS ON FILE | | Claim Number: 13632<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

MARKOWSKI, GALE
ADDRESS ON FILE

Claim Number: 13793
Claim Date: 10/12/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: EXPUNGED
DOCKET: 3509 (05/28/2024)

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

MARKOWSKI, GALE
ADDRESS ON FILE

Claim Number: 19206
Claim Date: 12/31/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments:
AMENDS CLAIM #13793

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

MARKS, MICHAEL
ADDRESS ON FILE

Claim Number: 19223
Claim Date: 01/03/2024
Debtor: YELLOW CORPORATION

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,878.73 | Scheduled: | $1,878.73 UNDET |

MARLEX PHARMACEUTICALS INC
65 LUKENS DR
NEW CASTLE, DE 19720

Claim Number: 11334
Claim Date: 09/22/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4090 (08/14/2024)

| ADMINISTRATIVE | Claimed: | $48,266.28 | | |
|---|---|---|---|---|

MARMIC FIRE AND SAFETY CO INC
PO BOX 1086
JOPLIN, MO 64801

Claim Number: 14361
Claim Date: 10/18/2023
Debtor: YRC INC.
Comments: DOCKET: 4682 (10/25/2024)

| UNSECURED | Claimed: | $1,724.94 | Scheduled: | $919.43 |
|---|---|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MARNEY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 3313<br>Claim Date: 10/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,202.31 UNDET | |
| MARQUARDT, MARK A<br>ADDRESS ON FILE | | Claim Number: 14902<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,466.92 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,790.60 UNDET | |
| MARQUEZ, DIANA E<br>ADDRESS ON FILE | | Claim Number: 1831<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,855.57 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,855.57 UNDET | |
| MARQUEZ, DIANA E<br>ADDRESS ON FILE | | Claim Number: 3604<br>Claim Date: 11/01/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $2,855.57 | | | |
| MARQUEZ, RONY<br>ADDRESS ON FILE | | Claim Number: 12173<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,084.41 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,084.41 UNDET | |

| | | |
|---|---|---|
| MARQUIS BUSINESS SYSTEMS LLC<br>700 RTE 46 W, STE 6<br>CLIFTON, NJ 07013 | | Claim Number: 14445<br>Claim Date: 10/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $8,562.60 |
| MARQUIS INDUSTRIES INC<br>PO BOX 1308<br>CHATSWORTH, GA 30705 | | Claim Number: 469<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 5814 (02/27/2025) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,929.04 |
| MARQUIS INDUSTRIES INC<br>PO BOX 1308<br>CHATSWORTH, GA 30705 | | Claim Number: 470<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 5814 (02/27/2025) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,400.54 |
| MARQUIS INDUSTRIES INC<br>PO BOX 1308<br>CHATSWORTH, GA 30705 | | Claim Number: 471<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) |
| UNSECURED | Claimed: | $938.28 |
| MARQUIS INDUSTRIES INC<br>PO BOX 1308<br>CHATSWORTH, GA 30705 | | Claim Number: 472<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) |
| UNSECURED | Claimed: | $586.45 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1783 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

MARQUIS INDUSTRIES INC
PO BOX 1308
CHATSWORTH, GA 30705

Claim Number: 473
Claim Date: 10/02/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: DOCKET: 4681 (10/25/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,347.48 |

MARQUIS INDUSTRIES INC
PO BOX 1308
CHATSWORTH, GA 30705

Claim Number: 474
Claim Date: 10/02/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: DOCKET: 5814 (02/27/2025)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,797.39 |

MARQUIS INDUSTRIES INC
PO BOX 1308
CHATSWORTH, GA 30705

Claim Number: 475
Claim Date: 10/02/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,926.81 |

MARRERO, JESUS
ADDRESS ON FILE

Claim Number: 13527
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $4,984.62 | UNDET |

MARROQUIN, VICTOR
ADDRESS ON FILE

Claim Number: 12884
Claim Date: 10/05/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $478.07 |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1784 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MARROW, JAMES<br>ADDRESS ON FILE | | Claim Number: 3409<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $2,347.32 | Scheduled: | $2,347.32 UNDET | |
| MARRS, DANA<br>ADDRESS ON FILE | | Claim Number: 12204<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,158.73 | Scheduled: | $2,158.73 UNDET | |
| MARRS, JAMES D<br>ADDRESS ON FILE | | Claim Number: 1935<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $274.01 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $274.01 UNDET | |
| MARSH USA INC<br>ATTN LARRY LEHAN<br>1166 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 16670<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $59,654.00 | | | |
| MARSH, DALE<br>ADDRESS ON FILE | | Claim Number: 2753<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,099.48 | | | |
| PRIORITY | Claimed: | $2,099.48 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,719.85 UNDET | |
| TOTAL | Claimed: | $2,099.48 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| MARSH, DALE<br>ADDRESS ON FILE | | Claim Number: 19931<br>Claim Date: 12/16/2024<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $15.15   UNLIQ |
| MARSH, JOHN<br>ADDRESS ON FILE | | Claim Number: 3863<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $421.00 |
| MARSH, MARILYN<br>ADDRESS ON FILE | | Claim Number: 949<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 10280 |
| PRIORITY | Claimed: | $1,765.71 |
| MARSH, MARILYN<br>ADDRESS ON FILE | | Claim Number: 10280<br>Claim Date: 08/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| PRIORITY | Claimed: | $176.57 |
| UNSECURED | Claimed: | $1,589.14 |
| MARSHALL, BILLY<br>ADDRESS ON FILE | | Claim Number: 14660<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $7,000.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| MARSHALL, DAVE AND ANN<br>ADDRESS ON FILE | | Claim Number: 2683<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3184 (04/26/2024)<br>CLAIM AMOUNT IS $2,000.00 PER MONTH | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $2,000.00 |
| MARSHALL, DAVID M & ANN B, TRUSTEES<br>ADDRESS ON FILE | | Claim Number: 10586<br>Claim Date: 09/05/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| MARSHALL, MITCHEL<br>ADDRESS ON FILE | | Claim Number: 14601<br>Claim Date: 10/21/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,494.95 | | |
| MARSHALL, PAT<br>ADDRESS ON FILE | | Claim Number: 3656<br>Claim Date: 11/02/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $13,072.73 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$13,072.73  UNDET |
| MARSHALL, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1120<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,903.32 | | |

---

| MARSHALL, RONALD H | | Claim Number: 3328 | | | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: WITHDRAWN | | | |
| | | DOCKET: 4647 (10/22/2024) | | | |

| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| MARSHALL, RONALD H | | Claim Number: 6021 |
| ADDRESS ON FILE | | Claim Date: 10/21/2024 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | AMENDS CLAIM #3328 |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| MARSHALL, WAYNE | | Claim Number: 5304 |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 |
| | | Debtor: YRC INC. |

| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,708.40 UNDET |

| MARSHALL, WAYNE | | Claim Number: 5496 |
| ADDRESS ON FILE | | Claim Date: 11/15/2023 |
| | | Debtor: YRC INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4106 (08/16/2024) |

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| MARTIN BRADLEY PLUMBING INC | Claim Number: 5639 |
| 4892 MCCRACKEN RD | Claim Date: 11/21/2023 |
| KERNERSVILLE, NC 27284 | Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $1,593.92 |
|---|---|---|

---

MARTIN'S BULK MILK SERVICE INC
PO BOX 276
WILTON, WI 54670

Claim Number: 1557
Claim Date: 10/12/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |
|---|---|---|---|---|

MARTIN, A JOHN
ADDRESS ON FILE

Claim Number: 13864
Claim Date: 10/13/2023
Debtor: YRC FREIGHT CANADA COMPANY

| PRIORITY | Claimed: | $11,612.06 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $11,612.06 UNDET |

MARTIN, ALAN
ADDRESS ON FILE

Claim Number: 2881
Claim Date: 10/23/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $10,596.96 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $10,596.96 UNDET |

MARTIN, CHRISTOPHER
ADDRESS ON FILE

Claim Number: 1219
Claim Date: 10/10/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $2,019.69 | Scheduled: | $1,960.32 |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $59.37 |

MARTIN, CHRISTOPHER
ADDRESS ON FILE

Claim Number: 12035
Claim Date: 10/02/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $942.48 | Scheduled: | $942.48 |
|---|---|---|---|---|

| MARTIN, CURTIS | | Claim Number: 5810 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 12/28/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $15,000.00 | | | |
| TOTAL | Claimed: | $4,500.00 | | | |

| MARTIN, DANNY | | Claim Number: 4680 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/10/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $964.61 | Scheduled: | $964.61 UNDET | |

| MARTIN, DEBORAH E | | Claim Number: 868 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $18,500.00 | | | |
| UNSECURED | Claimed: | $43,175.00 | | | |

| MARTIN, DWAYNE | | Claim Number: 13408 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/09/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,059.70 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,059.70 UNDET | |

| MARTIN, DWAYNE L | | Claim Number: 2266 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/17/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $4,053.70 | | | |
| UNSECURED | Claimed: | $6.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MARTIN, FRED H JR<br>ADDRESS ON FILE | | Claim Number: 10975<br>Claim Date: 09/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,809.45 | | | |
| MARTIN, GERALD E<br>ADDRESS ON FILE | | Claim Number: 2703<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $3,009.00 | | | |
| PRIORITY | Claimed: | $3,009.00 | Scheduled: | $1,593.44 | |
| TOTAL | Claimed: | $3,009.00 | | | |
| MARTIN, GUY C<br>ADDRESS ON FILE | | Claim Number: 15769<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $600,000.00 | | | |
| MARTIN, JAMES P<br>ADDRESS ON FILE | | Claim Number: 2250<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,738.37 | Scheduled: | $4,738.37 UNDET | |
| MARTIN, JANAE<br>ADDRESS ON FILE | | Claim Number: 18091<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1791 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MARTIN, JOHN<br>ADDRESS ON FILE | | Claim Number: 1139<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,255.88 | Scheduled: | $3,255.88 UNDET | |
| MARTIN, LEE<br>ADDRESS ON FILE | | Claim Number: 5621<br>Claim Date: 11/20/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $1,292.47 | |
| UNSECURED | Claimed: | $1,292.47 | | | |
| MARTIN, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 14053<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,401.83 | | | |
| UNSECURED | Claimed: | $10,407.93 | | | |
| MARTIN, MICHAEL JAY<br>ADDRESS ON FILE | | Claim Number: 12755<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,833.10 | | | |
| MARTIN, ROBERT R<br>ADDRESS ON FILE | | Claim Number: 2109<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,503.22 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,333.59 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MARTIN, SHANE<br>ADDRESS ON FILE | | Claim Number: 1663<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,026.82 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,026.82 | UNDET |
| MARTIN, TYRONE P, JR<br>ADDRESS ON FILE | | Claim Number: 3864<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $16,026.00 | | | |
| MARTINEZ GENERAL FLEET SV<br>ATTN JUAN MARTINEZ<br>3650 LAS OLAS DR<br>COLLEGE PARK, GA 30349 | | Claim Number: 5925<br>Claim Date: 02/08/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $52,596.90 | | | |
| MARTINEZ MORAN, BONIFACIO<br>ADDRESS ON FILE | | Claim Number: 2373<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,710.34 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,710.34 | UNDET |
| MARTINEZ, ADRIAN<br>ADDRESS ON FILE | | Claim Number: 12467<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $676.26 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $676.26 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTINEZ, AMADOR J<br>ADDRESS ON FILE | | Claim Number: 166<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | | |
| UNSECURED | Claimed: | $17,017.00 | | | | |
| MARTINEZ, ARTURO, JR<br>ADDRESS ON FILE | | Claim Number: 12746<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET | |
| UNSECURED | Claimed: | $493.92 | Scheduled: | $493.92 | UNDET | |
| MARTINEZ, ERIC<br>ADDRESS ON FILE | | Claim Number: 3865<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | | |
| PRIORITY | Claimed: | $9,776.78 | Scheduled: | $0.00 | UNDET | |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $9,349.38 | UNDET | |
| MARTINEZ, HECTOR<br>ADDRESS ON FILE | | Claim Number: 13733<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | | |
| PRIORITY | Claimed: | $3,276.14 | Scheduled: | $0.00 | UNDET | |
| UNSECURED | | | Scheduled: | $3,276.14 | UNDET | |
| MARTINEZ, JOE<br>ADDRESS ON FILE | | Claim Number: 14748<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | | |
| UNSECURED | Claimed: | $2,278.54 | | | | |

Date: 07/07/2025

| MARTINEZ, JOE<br>ADDRESS ON FILE | | Claim Number: 14749<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,278.54 | | | |
| PRIORITY | Claimed: | $2,278.54 | | | |
| TOTAL | Claimed: | $2,278.54 | | | |
| MARTINEZ, JOE<br>ADDRESS ON FILE | | Claim Number: 14751<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance; AMENDS CLAIM #14749 Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,278.54 | | | |
| PRIORITY | Claimed: | $2,278.54 | | | |
| TOTAL | Claimed: | $2,278.54 | | | |
| MARTINEZ, JOE L, II<br>ADDRESS ON FILE | | Claim Number: 2180<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,278.54 | | | |
| MARTINEZ, JOSE<br>ADDRESS ON FILE | | Claim Number: 905<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,675.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,246.75 | UNDET |
| MARTINEZ, MARIO A<br>ADDRESS ON FILE | | Claim Number: 3525<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00    UNDET | Scheduled: | $5,782.15 | UNDET |

| | | | | | |
|---|---|---|---|---|---|
| MARTINEZ, MAYRA<br>ADDRESS ON FILE | | Claim Number: 12657<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $1,734.99 | Scheduled: | $1,734.99 UNDET | |
| MARTINEZ, PHILLIP<br>ADDRESS ON FILE | | Claim Number: 11617<br>Claim Date: 09/27/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $9,784.00 | Scheduled: | $9,784.98 UNDET | |
| MARTINEZ, RAY<br>ADDRESS ON FILE | | Claim Number: 14990<br>Claim Date: 10/26/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $3,061.32 | Scheduled: | $3,061.32 UNDET | |
| MARTINEZ, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 1350<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $6,200.00 | Scheduled: | $6,200.00 | |
| MARTINEZ, ROGER<br>ADDRESS ON FILE | | Claim Number: 11409<br>Claim Date: 09/24/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| MARTINEZ, RUBEN MIRANDA<br>ADDRESS ON FILE | | Claim Number: 2005<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $7,994.14 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,994.14 UNDET |
| MARTINEZ, SANTOS<br>ADDRESS ON FILE | | Claim Number: 2075<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,314.44 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,314.44 UNDET |
| MARTINEZ, SERGIO<br>ADDRESS ON FILE | | Claim Number: 13587<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,889.83 | | |
| MARTINEZ, STEVEN PAUL<br>ADDRESS ON FILE | | Claim Number: 3513<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,375.09 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,375.09 UNDET |
| MARTINEZ, SUSANA<br>ADDRESS ON FILE | | Claim Number: 18892<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |

| MARTINEZ, TIFFANY<br>ADDRESS ON FILE | | Claim Number: 17040<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $166.28 | |
| MARTINEZ, TIFFANY<br>ADDRESS ON FILE | | Claim Number: 17042<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $21.00 | |
| MARTINEZ, TIFFANY<br>ADDRESS ON FILE | | Claim Number: 17045<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $13.50 | |
| MARTINEZ, TIFFANY<br>ADDRESS ON FILE | | Claim Number: 17052<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $68.05 | |
| MARTINEZ, TIFFANY<br>ADDRESS ON FILE | | Claim Number: 17055<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $70.02 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| MARTINEZ, TIFFANY<br>ADDRESS ON FILE | | | Claim Number: 17058<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|---|
| UNSECURED | Claimed: | $61.04 | |
| MARTINEZ, TIFFANY<br>ADDRESS ON FILE | | | Claim Number: 17066<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $142.01 | |
| MARTINEZ, TIFFANY<br>ADDRESS ON FILE | | | Claim Number: 17072<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $244.16 | |
| MARTINEZ, TIFFANY<br>ADDRESS ON FILE | | | Claim Number: 17075<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $338.80 | |
| MARTINEZ, TIFFANY<br>ADDRESS ON FILE | | | Claim Number: 17079<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $13.50 | |

| MARTINEZ, VICTOR<br>ADDRESS ON FILE | | Claim Number: 2365<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,608.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| MARTINMAAS, JESSE<br>ADDRESS ON FILE | | Claim Number: 13107<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,551.55 | Scheduled: | $3,551.55  UNDET |
| MARTORANA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11897<br>Claim Date: 10/01/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $4,401.95 | Scheduled: | $4,401.95  UNDET |
| MARTYANOV, IGOR<br>ADDRESS ON FILE | | Claim Number: 1110<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $6,723.36  UNDET |
| MARTZ, WILLIAM G<br>ADDRESS ON FILE | | Claim Number: 11865<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $25,281.52 | | |

| MARX TRUCK TRAILER SALES INC<br>2411 3RD ST<br>SIOUX CITY, IA 51101 | Claim Number: 10079<br>Claim Date: 08/16/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $19,470.19 | Scheduled: | $19,470.19 |

| MARYAN LOGISTICS LLC<br>D/B/A JAMBO LOGISTICS<br>1001 E HEBRON PKWY, STE 118, PMB 142<br>CARROLLTON, TX 75010 | Claim Number: 375<br>Claim Date: 09/27/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |

| MARYLAND PLATING & SERVICING INC<br>ATTN DONNA TIEMANN<br>8243 ROSEBANK AVE<br>DUNDALK, MD 21222 | Claim Number: 12227<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $32,296.25 | | |

| MARYNIAK, TIMOTHY<br>ADDRESS ON FILE | Claim Number: 2472<br>Claim Date: 10/18/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,325.99 | Scheduled: | $5,325.99 UNDET |

| MAS TRANSPORT INC<br>74 HILL ST<br>WEST SPRINGFIELD, MA 01089 | Claim Number: 46<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,200.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MAS TRANSPORT INC<br>74 HILL ST<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 10050<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $6,200.00 | | | |
| MASCIANA, FRANK<br>ADDRESS ON FILE | | Claim Number: 1868<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,324.67 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,324.67 UNDET | |
| MASCIARELLI WINE CO<br>144 MOORE RD<br>WEYMOUTH, MA 02189 | | Claim Number: 3226<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $726.00 | | | |
| MASI, PHILLIP C<br>ADDRESS ON FILE | | Claim Number: 190<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,207.60 | | | |
| MASKE, STEVEN J<br>ADDRESS ON FILE | | Claim Number: 5602<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $13,426.49 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MASON, DAVID M<br>ADDRESS ON FILE | | Claim Number: 14004<br>Claim Date: 10/14/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,250.38 | Scheduled: | $5,250.38 UNDET | |
| MASON, MICAH<br>ADDRESS ON FILE | | Claim Number: 2455<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,697.81 | Scheduled: | $1,697.81 UNDET | |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | | Claim Number: 14438<br>Claim Date: 10/19/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $12,094,668.50 UNLIQ | | | |
| UNSECURED | Claimed: | $2,261,751.09 UNLIQ | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | | Claim Number: 15801<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| PRIORITY | Claimed: | $16,932.02 | Scheduled: | $0.00 UNLIQ | |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | | Claim Number: 19136<br>Claim Date: 12/13/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 14438<br>AMENDS CLAIM #14438 | | | |
| PRIORITY | Claimed: | $12,087,538.83 | | | |
| UNSECURED | Claimed: | $2,260,717.47 | | | |

| | | | | |
|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | | Claim Number: 19487<br>Claim Date: 02/16/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #19136 | | |
| PRIORITY | Claimed: | $12,648,286.19   UNLIQ | | |
| UNSECURED | Claimed: | $2,193,281.48   UNLIQ | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | | Claim Number: 19777<br>Claim Date: 08/05/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #15801 | | |
| PRIORITY | Claimed: | $319.96 | | |
| MASSACHUSETTS ELECTRIC COMPANY<br>C/O NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | | Claim Number: 16069<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $3,815.35 | | |
| MASSAFARO, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 2430<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00   UNDET |
| UNSECURED | Claimed: | $788.72 | Scheduled: | $788.72   UNDET |
| MASSARA, ANGELO<br>ADDRESS ON FILE | | Claim Number: 14483<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,325.40 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| MASSARA, ANGELO | | Claim Number: 15010 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/27/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |

| PRIORITY | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

| MASSARELLI, ANNETTE | | Claim Number: 15502 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/02/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2911 (04/09/2024) | | |

| PRIORITY | Claimed: | $3,488.60 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,637.50 | | |

| MASSARELLI, ANNETTE | | Claim Number: 16300 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/08/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: | | |
| | | AMENDS CLAIM #15502 | | |

| PRIORITY | Claimed: | $3,488.60 | Scheduled: | $3,488.60 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,637.50 | Scheduled: | $2,637.50 |

| MASSEY, VERNON T | | Claim Number: 11362 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/23/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $15,150.00  UNLIQ | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $10,225.87  UNDET |

| MASSEY, WESLEY | | Claim Number: 2302 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/17/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $4,909.60  UNDET |

| MASTER FLEET LLC<br>ACCOUNTS RECEIVABLE PO BOX 11906<br>GREEN BAY, WI 54307 | Claim Number: 14497<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5158 (12/13/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $138,817.69 | Scheduled: | $114,755.16 |

| MASTER WASH INC<br>PO BOX 18183<br>IRVINE, CA 92623 | Claim Number: 19717<br>Claim Date: 06/06/2024<br>Debtor: YELLOW CORPORATION |
|---|---|
| ADMINISTRATIVE | Claimed: | $540.00 |

| MASTER-BILT PRODUCTS LLC<br>ATTN LENA JEAL<br>891 COUNTY RD U<br>HUDSON, WI 54016 | Claim Number: 18854<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED | Claimed: | $30,221.06 |

| MASTERBRAND CABINETS INC<br>ATTN: FREIGHT CLAIMS<br>ONE MASTERBRAND CABINETS DR<br>JASPER, IN 47547 | Claim Number: 16866<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED | Claimed: | $4,240.34 |

| MASTERBRAND CABINETS LLC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 17708<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #16724 |
|---|---|
| UNSECURED | Claimed: | $210.74 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| MASTERBRAND CABINETS LLC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17709<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #16725 |
| UNSECURED | Claimed: | $41,623.10 |
| MASTERBRAND CABINETS LLC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17711<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $41,623.10 |
| MASTERBRAND CABINETS, LLC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16724<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $210.74 |
| MASTERBRAND CABINETS, LLC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 16725<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $41,623.10 |
| MASTERCOOL INC<br>ATTN JOHN GUNIA<br>1 ASPEN DR<br>RANDOLPH, NJ 07869 | | Claim Number: 11678<br>Claim Date: 09/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $179.26 |

| | | |
|---|---|---|
| MASTERLOCK COMPANY LLC<br>ATTN: ERICA CRANE<br>520 LAKE COOK RD.<br>DEERFIELD, IL 60015 | | Claim Number: 19160<br>Claim Date: 12/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $6,703.72 |
| MASTERPAC.US<br>1260 OLD FRANKLIN TPK<br>ROCKY MOUNT, VA 24151 | | Claim Number: 11451<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $5,000.00 |
| MAT HOLDINGS INC<br>6700 WILDLIFE WAY<br>LONG GROVE, IL 60047 | | Claim Number: 16605<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $8,280.36 |
| MAT HOLDINGS INC<br>6700 WILDLIFE WAY<br>LONG GROVE, IL 60047 | | Claim Number: 16645<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY LLC |
| UNSECURED | Claimed: | $1,444.71 |
| MAT HOLDINGS INC<br>6700 WILDLIFE WAY<br>LONG GROVE, IL 60047 | | Claim Number: 16651<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $3,817.35 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

MATA LOPEZ, JUAN
ADDRESS ON FILE

Claim Number: 3508
Claim Date: 10/30/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $21,569.35 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $21,569.35  UNDET |

MATA, MARTIN NAVA
ADDRESS ON FILE

Claim Number: 17944
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,001,976.92   UNLIQ |

MATA, MARTIN NAVA
ADDRESS ON FILE

Claim Number: 17964
Claim Date: 11/13/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,001,976.92   UNLIQ |

MATA, MARTIN NAVA
ADDRESS ON FILE

Claim Number: 18033
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,001,976.92   UNLIQ |

MATA, MARTIN NAVA
ADDRESS ON FILE

Claim Number: 18061
Claim Date: 11/13/2023
Debtor: YELLOW LOGISTICS, INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,001,976.92   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MATARESE, STEVE J<br>ADDRESS ON FILE | | Claim Number: 2388<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,645.37 | | |
| PRIORITY | Claimed: | $13,645.37 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $13,645.37 UNDET |
| TOTAL | Claimed: | $13,645.37 | | |

| MATCH FREIGHT LINES<br>548 MARKET ST, PMB 81996<br>SAN FRANCISCO, CA 94104-5401 | | Claim Number: 16524<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $136.00 | | |

| MATCH FREIGHT LINES<br>9450 SW GEMINI DR<br>PMB 81996<br>BEAVERTON, OR 97008 | | Claim Number: 19577<br>Claim Date: 03/12/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,979.63 | | |

| MATCO TOOLS CORPORATION<br>C/O WELTMAN WEINBERG AND REIS CO LPA<br>965 KEYNOTE CIR<br>BROOKLYN HEIGHTS, OH 44131 | | Claim Number: 10200<br>Claim Date: 08/23/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,642.17 | | |

| MATHEW, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 15702<br>Claim Date: 11/05/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,916.33 | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,916.33 UNDET |

| MATHEW, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 15707<br>Claim Date: 11/05/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $871.49 |
| UNSECURED | Claimed: | $871.49 | | |
| MATHEWS, DAVID<br>ADDRESS ON FILE | | Claim Number: 16794<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| MATHIS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15136<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,181.35 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,181.35  UNDET |
| MATISZ, ANDREW MICHAEL<br>ADDRESS ON FILE | | Claim Number: 348<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $14,273.80 | | |
| MATISZ, ANDREW MICHAEL<br>ADDRESS ON FILE | | Claim Number: 5796<br>Claim Date: 12/22/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,563.48 | | |

| | | | | |
|---|---|---|---|---|
| MATOS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 452<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $10,124.40 | | |
| MATOS, OMAR SEGURA<br>ADDRESS ON FILE | | Claim Number: 11762<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,900.00 | | |
| MATOS, PEDRO RAFAEL<br>ADDRESS ON FILE | | Claim Number: 146<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $6,005.25 | | |
| UNSECURED | Claimed: | $6,005.25 | | |
| TOTAL | Claimed: | $6,005.25 | | |
| MATRIX INC<br>2200 STONINGTON AVE, STE 240 & 250<br>HOFFMAN ESTATES, IL 60169 | | Claim Number: 13508<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $3,500.00 | Scheduled: | $3,500.00 |
| MATTEL INC<br>C/O TUCKER ELLIS LLP<br>ATTN JASON M TORF<br>233 S WACKER DR, STE 6950<br>CHICAGO, IL 60606-9997 | | Claim Number: 17873<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $130,702.77   UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1812 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MATTER, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 15090<br>Claim Date: 10/27/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $4,455.17  UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,455.17  UNDET | |
| MATTERN, GEORGE H<br>ADDRESS ON FILE | | Claim Number: 4632<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $10,441.74 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $9,890.25  UNDET | |
| MATTHEWS MILLWORK INC<br>ATTN ROGER DEBNAM<br>1105 JIM CIR<br>MONROE, NC 28110 | | Claim Number: 1398<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $12,062.40 | | | |
| MATTHEWS, HARRINGTON<br>ADDRESS ON FILE | | Claim Number: 1864<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $4,084.41 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,084.41  UNDET | |
| MATTHEWS, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 11648<br>Claim Date: 09/27/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $9,159.13 | Scheduled: | $9,159.13  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| MATTHEWS, JODI
ADDRESS ON FILE | | Claim Number: 11578
Claim Date: 09/26/2023
Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $13,675.86 | | | |
| MATTHEWS, KEVIN
ADDRESS ON FILE | | Claim Number: 3259
Claim Date: 10/27/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $3,550.41 | | | |
| MATTHEWS, KEVIN
ADDRESS ON FILE | | Claim Number: 14287
Claim Date: 10/17/2023
Debtor: USF HOLLAND LLC
Comments:
Claim Out of Balance Claim out of balance | | | |
| PRIORITY
UNSECURED | Claimed: | $7,100.82 | Scheduled:
Scheduled: | $0.00 UNDET
$3,550.41 UNDET | |
| TOTAL | Claimed: | $3,550.41 | | | |
| MATUG, TADEUSZ
ADDRESS ON FILE | | Claim Number: 13328
Claim Date: 10/09/2023
Debtor: YRC INC. | | | |
| PRIORITY
UNSECURED | Claimed: | $7,014.68 | Scheduled:
Scheduled: | $0.00 UNDET
$7,014.68 UNDET | |
| MATUU-MALEPEAI, BERLIN
ADDRESS ON FILE | | Claim Number: 13704
Claim Date: 10/11/2023
Debtor: YRC INC. | | | |
| PRIORITY
UNSECURED | Claimed: | $0.00 UNDET | Scheduled:
Scheduled: | $0.00 UNDET
$955.73 UNDET | |

| MATYASHUK, ALEKSANDR<br>ADDRESS ON FILE | | Claim Number: 17556<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| SECURED | Claimed: | $81.21  UNLIQ | | | |
| UNSECURED | | | Scheduled: | $4,649.55 | UNDET |
| MAUGER, MARK<br>ADDRESS ON FILE | | Claim Number: 13100<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,070.54 | Scheduled: | $1,070.54 | UNDET |
| MAURER TRUCK REPAIR INC<br>20702 GASKIN DR<br>LOCKPORT, IL 60446 | | Claim Number: 14553<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,068.60 | | | |
| MAURICE, ERIC L<br>ADDRESS ON FILE | | Claim Number: 319<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $27,223.80 | | | |
| MAVERICK COUNTY TAX OFFICE<br>ATTN BRENDA LIRA<br>613 NW LOOP 410, STE 550<br>SAN ANTONIO, TX 78216 | | Claim Number: 16795<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2414 (02/27/2024) | | | |
| UNSECURED | Claimed: | $47.64 | | | |

MAWHORR, BRIAN
ADDRESS ON FILE

Claim Number: 13180
Claim Date: 10/08/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $28,050.65 UNLIQ | Scheduled: | $9,892.85 UNDET | |

MAX PACKAGING
C/O DUNAVANT LOGISTICS
PO BOX 172248
MEMPHIS, TN 38119

Claim Number: 15968
Claim Date: 11/07/2023
Debtor: YELLOW CORPORATION

UNSECURED          Claimed:          $719.76

MAX PACKAGING
PO BOX 172248
MEMPHIS, TN 38119

Claim Number: 15973
Claim Date: 11/07/2023
Debtor: YRC INC.

UNSECURED          Claimed:          $2,922.40

MAX PACKAGING
PO BOX 172248
MEMPHIS, TN 38119

Claim Number: 15976
Claim Date: 11/07/2023
Debtor: YRC INC.

UNSECURED          Claimed:          $4,938.44

MAX PACKAGING
PO BOX 172248
MEMPHIS, TN 38119

Claim Number: 15983
Claim Date: 11/07/2023
Debtor: YRC INC.

UNSECURED          Claimed:          $2,146.56

MAX PACKAGING
PO BOX 172248
MEMPHIS, TN 38119

Claim Number: 16020
Claim Date: 11/07/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $163.26 |
|---|---|---|

MAX PACKAGING
PO BOX 172248
MEMPHIS, TN 38119

Claim Number: 16022
Claim Date: 11/07/2023
Debtor: YRC INC.
Comments: POSSIBLE DUPLICATE OF 15973

| UNSECURED | Claimed: | $2,922.40 |
|---|---|---|

MAX PACKAGING
PO BOX 172248
MEMPHIS, TN 38119

Claim Number: 16025
Claim Date: 11/07/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $314.34 |
|---|---|---|

MAX PACKAGING
PO BOX 172248
MEMPHIS, TN 38119

Claim Number: 16028
Claim Date: 11/07/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $121.33 |
|---|---|---|

MAXFINE GROUP INC
121 S DEL MAR AVE, #C68
SAN GABRIEL, CA 91776

Claim Number: 10170
Claim Date: 08/22/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
|---|---|---|---|---|

| MAXIM TRANSPORTATION SERVICES INC<br>1860 BROOKSIDE BLVD<br>BOX 42, GRP 200, RR 2<br>WINNIPEG, MB R3C 1C2<br>CANADA | Claim Number: 10950<br>Claim Date: 09/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $79,916.01 | Scheduled: | $27,875.88 | |
| MAXSON, SCOTT A<br>ADDRESS ON FILE | Claim Number: 985<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $8,522.89 | Scheduled: | $8,522.89 | UNDET |
| MAXWELL WASMILLER GUARDIAN FOR<br>ADDRESS ON FILE | Claim Number: 5335<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | | |
| UNSECURED | Claimed: | $3,000,000.00 | | | |
| MAXX FLEET SERVICE<br>C/O BANKRUPTCY CLAIMS ADMINISTRATIVE<br>SERVICES LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | Claim Number: 5288<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | | |
| UNSECURED | Claimed: | $52,043.40 | Scheduled: | $8,694.41 | |
| MAXX FLEET SERVICE<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B-STE 202<br>CLOSTER, NJ 07624 | Claim Number: 18421<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | | |
| UNSECURED | Claimed: | $59,468.85 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MAYES, GALEN<br>ADDRESS ON FILE | | Claim Number: 2899<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $5,545.14 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| TOTAL | Claimed: | $5,455.14 | | | |
| MAYES, GALEN<br>ADDRESS ON FILE | | Claim Number: 14326<br>Claim Date: 10/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $5,117.57 | Scheduled: | $5,117.57 | |
| MAYES, GALEN<br>ADDRESS ON FILE | | Claim Number: 14327<br>Claim Date: 10/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MAYFIELD, MARVIN<br>ADDRESS ON FILE | | Claim Number: 11402<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MAYFIELD, WILLIAMD D<br>ADDRESS ON FILE | | Claim Number: 3866<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,300.96 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Date: 07/07/2025

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| MAYFIELDS LANDSCAPING<br>120 S HIBBARD<br>STAUNTON, IL 62088 | | Claim Number: 2834<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,325.00 | | | |
| MAYNARD, DUANE<br>ADDRESS ON FILE | | Claim Number: 18261<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $101,500.00 | | | |
| MAYNARD, DUANE<br>ADDRESS ON FILE | | Claim Number: 18285<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $19,877.08 | | | |
| MAYNARD, TYLER<br>ADDRESS ON FILE | | Claim Number: 13714<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,200.60 | Scheduled: | $1,200.60 UNDET | |
| MAYNES, LISA<br>ADDRESS ON FILE | | Claim Number: 14176<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $4,728.00 | | | |

| MAYNES, LISA | | Claim Number: 19095 | | | |
| ADDRESS ON FILE | | Claim Date: 12/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: | | | |
| | | AMENDS CLAIM #14176 | | | |
| UNSECURED | Claimed: | $4,728.00 | | | |

| MAYS, COLTON S | | Claim Number: 3335 | | | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $130,000.00 | | | |

| MAZ TRUCKING | | Claim Number: 3795 | | | |
| 7536 MANDY DR | | Claim Date: 11/06/2023 | | | |
| SACRAMENTO, CA 95823 | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $80,000.00 | | | |

| MAZUR, PHILLIP | | Claim Number: 2423 | | | |
| ADDRESS ON FILE | | Claim Date: 10/18/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,798.49 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,798.49 UNDET |

| MAZZAFERRO, GREGORY | | Claim Number: 4284 | | | |
| ADDRESS ON FILE | | Claim Date: 11/07/2023 | | | |
| | | Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $3,200.00 | | | |

| MBENGUE, FATOU<br>ADDRESS ON FILE | | Claim Number: 15509<br>Claim Date: 11/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,028.78 | Scheduled: | $3,028.78 |
| UNSECURED | Claimed: | $5,084.69 | Scheduled: | $5,084.69 |
| MBR TRUCKING LLC<br>PO BOX 7022<br>LAWTON, OK 73506 | | Claim Number: 2663<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| MCAFEE, JAMES<br>ADDRESS ON FILE | | Claim Number: 12430<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,284.54 | Scheduled: | $6,284.54  UNDET |
| MCAFEE, PAUL<br>ADDRESS ON FILE | | Claim Number: 5719<br>Claim Date: 12/04/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,878.66 | | |
| PRIORITY | Claimed: | $1,878.66 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,878.66 | Scheduled: | $1,878.66  UNDET |
| TOTAL | Claimed: | $1,878.66 | | |
| MCAFEE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 11654<br>Claim Date: 09/27/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1822 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MCALISTER, RHONDA L | | Claim Number: 788 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/28/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,993.00 | | | |

| MCALLISTER, HARRY J | | Claim Number: 10659 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/07/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |
| | | Claim out of balance | | | |
| PRIORITY | Claimed: | $21,512.41 | | | |
| TOTAL | Claimed: | $21,512.14 | | | |

| MCATEE, DEBORAH K | | Claim Number: 1622 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/12/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $53,490.00 | | | |

| MCATEE, TODD | | Claim Number: 13498 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,811.34 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,811.34 | UNDET |

| MCBEE, LARRY W | | Claim Number: 1507 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/11/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,480.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,543.40 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1823 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MCBRIDE, DENNIS<br>ADDRESS ON FILE | | Claim Number: 3686<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $3,997.91 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,997.91 UNDET |
| MCCALL, JAMES A<br>ADDRESS ON FILE | | Claim Number: 2533<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,401.07 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,401.07 UNDET |
| MCCALL, MARK<br>ADDRESS ON FILE | | Claim Number: 1946<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,400.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,891.78 UNDET |
| MCCALLUM FAMILY LLC<br>2471 RIVERSIDE PKWY, UNIT A<br>GRAND JUNCTION, CO 81505 | | Claim Number: 12852<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $6,191.97 | Scheduled: | $5,419.38 |
| MCCANN, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12639<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $852.16<br>$19,174.24 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,543.17 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| MCCANN, CHRISTOPHER T<br>ADDRESS ON FILE | | Claim Number: 3289<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $852.16 | | |
| UNSECURED | Claimed: | $15,849.12 | | |

| | | | | |
|---|---|---|---|---|
| MCCARTHY TIRE SERVICE COMPANY INC<br>PO BOX 1125<br>WILKES BARRE, PA 18703 | | Claim Number: 14665<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $58,206.39 | Scheduled: | $58,206.39 |

| | | | | |
|---|---|---|---|---|
| MCCARTHY, RICHARD M<br>ADDRESS ON FILE | | Claim Number: 3813<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $16,185.09 UNDET |

| | | | | |
|---|---|---|---|---|
| MCCARTNEY, MARTIN V IV<br>ADDRESS ON FILE | | Claim Number: 241<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,000.00 | | |

| | | | | |
|---|---|---|---|---|
| MCCARTNEY, MARTIN V, IV<br>ADDRESS ON FILE | | Claim Number: 1708<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim out of balance | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,262.83 | | |
| PRIORITY | Claimed: | $10,262.83 | | |
| SECURED | Claimed: | $10,262.83 | | |
| TOTAL | Claimed: | $10,262.83 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| MCCARTY, DANIEL | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 861 | | |
| | | Claim Date: 10/10/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,793.45 | Scheduled: | $1,793.45 |

| MCCARTY, MICHAEL | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3590 | | |
| | | Claim Date: 11/01/2023 | | |
| | | Debtor: USF REDDAWAY INC. | | |

| PRIORITY | Claimed: | $6,285.60 | Scheduled: | $577.75 |
|---|---|---|---|---|

| MCCARY, REGINALD | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2110 | | |
| | | Claim Date: 10/16/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $1,980.53 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,980.53 UNDET |

| MCCAULEY, BRIAN | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 6037 | | |
| | | Claim Date: 01/17/2025 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $5,822.54 | | |
|---|---|---|---|---|

| MCCAULEY, BRIAN | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 6038 | | |
| | | Claim Date: 01/17/2025 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $2,774.85 | | |
|---|---|---|---|---|

| MCCAULEY, BRIAN DAVID<br>ADDRESS ON FILE | | Claim Number: 3288<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,760.80 | | | |
| UNSECURED | Claimed: | $8,971.20 | | | |
| MCCLAIN, MARK S<br>ADDRESS ON FILE | | Claim Number: 939<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $320.73 | | | |
| MCCLAIN, TEDDY<br>ADDRESS ON FILE | | Claim Number: 3075<br>Claim Date: 10/24/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $6,880.14 | Scheduled: | $6,880.14 | |
| UNSECURED | Claimed: | $2,584.86 | Scheduled: | $2,584.86 | |
| MCCLAIN, TEDDY<br>ADDRESS ON FILE | | Claim Number: 3076<br>Claim Date: 10/24/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,419.43 | Scheduled: | $2,419.43 | |
| MCCLELLAN, MINDY<br>ADDRESS ON FILE | | Claim Number: 17552<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,760.86 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MCCLENDON, BYRON<br>ADDRESS ON FILE | | Claim Number: 12812<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $2,053.67 | |
| UNSECURED | Claimed: | $2,793.13 | Scheduled: | $739.46 | |
| MCCLENDON, DWAIN L<br>ADDRESS ON FILE | | Claim Number: 3867<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,879.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $12,720.00 | Scheduled: | $14,814.84 UNDET | |
| MCCLIMON, DAVID S<br>ADDRESS ON FILE | | Claim Number: 4654<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| MCCLOUD, JOHN<br>ADDRESS ON FILE | | Claim Number: 12446<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,403.73 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,403.73 UNDET | |
| MCCLOY, JOHN<br>ADDRESS ON FILE | | Claim Number: 2477<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $18,563.54 | | | |
| UNSECURED | | | Scheduled: | $18,563.54 | |

| MCCLURE, IAN M<br>ADDRESS ON FILE | | Claim Number: 2304<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,402.60 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,402.60 UNDET |
| MCCLURE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 1667<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,132.31 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,132.31 UNDET |
| MCCOLLUM, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 1964<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,372.61 | | |
| MCCOLLUM, KEVIN<br>ADDRESS ON FILE | | Claim Number: 18963<br>Claim Date: 11/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
| PRIORITY | Claimed: | $3,249.13 | Scheduled: | $3,249.13 |
| UNSECURED | Claimed: | $4,822.38 | Scheduled: | $4,822.38 |
| MCCOLLUM, KEVIN<br>ADDRESS ON FILE | | Claim Number: 18999<br>Claim Date: 11/27/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #18963 | | |
| PRIORITY | Claimed: | $3,249.13 | | |
| UNSECURED | Claimed: | $4,822.38 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MCCOLLUM, WILLIAM | | Claim Number: 12136 | | | |
| ADDRESS ON FILE | | Claim Date: 10/02/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,180.77 | Scheduled: | $2,180.77 | |
| MCCONNELL, KARMI | | Claim Number: 13996 | | | |
| ADDRESS ON FILE | | Claim Date: 10/14/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,024.00 | | | |
| MCCONNELL, ROBERT | | Claim Number: 2061 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,953.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,237.62 UNDET | |
| MCCORD, ROBERT H, JR | | Claim Number: 2058 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,711.11 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,711.11 UNDET | |
| MCCORMICK, MICHAEL S | | Claim Number: 981 | | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,203.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,203.20 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1830 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| MCCORMICK, PATRICE<br>ADDRESS ON FILE | | Claim Number: 1626<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MCCORMICK, PATRICE<br>ADDRESS ON FILE | | Claim Number: 11995<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| MCCORMICK, PATRICE<br>ADDRESS ON FILE | | Claim Number: 13596<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | | | Scheduled: | $3,200.07 |
| UNSECURED | Claimed: | $3,369.17 | Scheduled: | $169.10 |
| MCCORMICK, PATRICE<br>ADDRESS ON FILE | | Claim Number: 13829<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| MCCORMICK, SCOTT<br>ADDRESS ON FILE | | Claim Number: 14772<br>Claim Date: 10/24/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1831 of 3191
YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MCCORMICK, SCOTT<br>ADDRESS ON FILE | | Claim Number: 16817<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $105,575.00 | | | |
| MCCORMICK, SCOTT<br>ADDRESS ON FILE | | Claim Number: 16821<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $21,115.00 | | | |
| MCCORT, MIKE<br>ADDRESS ON FILE | | Claim Number: 13118<br>Claim Date: 10/07/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br><br>Claimed: | $12,507.62<br><br>$6,253.81 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$6,253.81  UNDET | |
| MCCOY, DAVID A, JR<br>ADDRESS ON FILE | | Claim Number: 2611<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00    UNDET | Scheduled: | $0.00  UNLIQ | |
| MCCOY, DAVID, JR<br>ADDRESS ON FILE | | Claim Number: 2612<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,471.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,471.00  UNDET | |

| MCCOY, HOWARD ADDRESS ON FILE | | Claim Number: 1293 Claim Date: 10/10/2023 Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY UNSECURED | Claimed: | $2,989.62 | Scheduled: | $2,989.62 |

| MCCOY, SEAN ADDRESS ON FILE | | Claim Number: 13728 Claim Date: 10/11/2023 Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY UNSECURED | Claimed: | $417.22 | Scheduled: | $417.22 |

| MCCRANEY, MATTHEW M ADDRESS ON FILE | | Claim Number: 10024 Claim Date: 08/10/2023 Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,500.00 | |

| MCCRANEY, MATTHEW M ADDRESS ON FILE | | Claim Number: 17428 Claim Date: 11/12/2023 Debtor: YRC INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,500.00 | |

| MCCULLOUGH, BRIAN ADDRESS ON FILE | | Claim Number: 11986 Claim Date: 10/02/2023 Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,419.18 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| MCCULLOUGH, DUSTIN | | | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 19726 | |
| | | Claim Date: 06/17/2024 | |
| | | Debtor: YELLOW CORPORATION | |

---

| PRIORITY | Claimed: | $7,464.56 |
|---|---|---|

MCCULLOUGH, JABARI
ADDRESS ON FILE

Claim Number: 1491
Claim Date: 10/11/2023
Debtor: YELLOW CORPORATION

---

| PRIORITY | Claimed: | $704.05 |
|---|---|---|

MCCULLOUGH, JAMES
ADDRESS ON FILE

Claim Number: 14940
Claim Date: 10/26/2023
Debtor: YRC INC.

---

| PRIORITY | Claimed: | $3,286.68  UNLIQ | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,286.68  UNDET |

MCCULLOUGH, VERSHAWN
ADDRESS ON FILE

Claim Number: 3868
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

---

| PRIORITY | Claimed: | $10,305.60 |
|---|---|---|

MCCULLY, ALEXIS
ADDRESS ON FILE

Claim Number: 15050
Claim Date: 10/27/2023
Debtor: USF HOLLAND LLC

---

| UNSECURED | Claimed: | $250,000.00  UNLIQ |
|---|---|---|

---

| MCDANIEL, LOREN<br>ADDRESS ON FILE | | Claim Number: 1697<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,488.72 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,488.72 UNDET | |
| MCDERMOTT WILL & EMERY LLP<br>444 W LAKE ST, STE 4000<br>CHICAGO, IL 60606 | | Claim Number: 17399-01<br>Claim Date: 11/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $45,996.50 | | | |
| MCDERMOTT WILL & EMERY LLP<br>444 W LAKE ST, STE 4000<br>CHICAGO, IL 60606 | | Claim Number: 17399-02<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,972.50 | | | |
| MCDERMOTT WILL & EMERY LLP<br>444 W LAKE ST, STE 4000<br>CHICAGO, IL 60606 | | Claim Number: 17399-03<br>Claim Date: 11/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $91,913.80 | | | |
| MCDONALD, DANIEL<br>ADDRESS ON FILE | | Claim Number: 15729<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $1,934.12 | |
| UNSECURED | Claimed: | $1,934.12 | | | |

| MCDONALD, DAVID<br>ADDRESS ON FILE | | Claim Number: 15299<br>Claim Date: 11/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $175,000.00 | | | |
| MCDONALD, STACY<br>ADDRESS ON FILE | | Claim Number: 14731<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,673.25 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,673.25 UNDET | |
| MCDONALD, TERRY L<br>ADDRESS ON FILE | | Claim Number: 1490<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,964.65 UNDET | |
| MCDONNELL, DAVID<br>ADDRESS ON FILE | | Claim Number: 714<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,802.40 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,802.40 UNDET | |
| MCDOUGLE, ALAN<br>ADDRESS ON FILE | | Claim Number: 12437<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,553.22 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,553.22 UNDET | |

| | | | |
|---|---|---|---|
| MCDOWELL, MATTHEW JAMES<br>ADDRESS ON FILE | | Claim Number: 10506<br>Claim Date: 09/01/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 6027 (04/07/2025) | |
| PRIORITY | Claimed: | $2,696.99 | |
| MCDOWELL, SCOTT<br>ADDRESS ON FILE | | Claim Number: 14416<br>Claim Date: 10/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $8,984.74 | |
| MCE PURKEYS FE LLC<br>823 S LINCOLN ST<br>LOWELL, AR 72745 | | Claim Number: 356<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,233.30 | |
| MCELHANNON, KANDI<br>ADDRESS ON FILE | | Claim Number: 12009<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| PRIORITY | Claimed: | $1,500.00 | Scheduled: $1,500.00 |
| MCELHANNON, KANDI<br>ADDRESS ON FILE | | Claim Number: 12010<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| PRIORITY | Claimed: | $1,692.52 | Scheduled: $1,692.52 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1837 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MCELROY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 19082<br>Claim Date: 12/05/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $6,094.59 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,094.59 UNDET | |
| MCENERY, JOSEPH P<br>ADDRESS ON FILE | | Claim Number: 3114<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,293.97 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,293.97 UNDET | |
| MCENERY, JOSEPH P, JR<br>ADDRESS ON FILE | | Claim Number: 3115<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $120.00 | |
| MCFADDEN, JAMES<br>ADDRESS ON FILE | | Claim Number: 14904<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,363.63 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,363.63 UNDET | |
| MCGA GROUP INC<br>8238 MAYTAIN VIEW<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 11349<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 4429 (09/26/2024) | | | |
| UNSECURED | Claimed: | $508.32 | | | |

| MCGARRY, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 5545<br>Claim Date: 11/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,072.24 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,072.24 | Scheduled: | $1,072.24 UNDET |
| TOTAL | Claimed: | $1,074.24 | | |
| MCGARRY, ROBERT<br>ADDRESS ON FILE | | Claim Number: 5544<br>Claim Date: 11/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $7,205.49 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,205.49 | Scheduled: | $7,205.49 UNDET |
| TOTAL | Claimed: | $7,205.49 | | |
| MCGARTLAND, MALCOLM<br>ADDRESS ON FILE | | Claim Number: 17409<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5697 (02/20/2025) | | |
| UNSECURED | Claimed: | $283,358.97 | | |
| MCGARTLAND, MALCOLM J<br>ADDRESS ON FILE | | Claim Number: 18455<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $38,846.15 | | |
| MCGEE, JOSEPH K<br>ADDRESS ON FILE | | Claim Number: 10311<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,040.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| MCGEE, MICHAELDIAMOND<br>ADDRESS ON FILE | | Claim Number: 5889<br>Claim Date: 01/30/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,915.04 | Scheduled: | $1,915.04 UNDET | |
| MCGEE, PATRICK<br>ADDRESS ON FILE | | Claim Number: 13737<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |
| MCGEE, STEVEN<br>ADDRESS ON FILE | | Claim Number: 2132<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $13,352.76 UNLIQ | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $13,352.76 UNDET | |
| MCGHEE, DERRICK<br>ADDRESS ON FILE | | Claim Number: 14365<br>Claim Date: 10/18/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $15,000.00 | | | |
| MCGINTY, ALAN L<br>ADDRESS ON FILE | | Claim Number: 396<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $20,898.11 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

MCGIRL, WALTER
ADDRESS ON FILE

Claim Number: 3007
Claim Date: 10/23/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,216.04 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,216.04 UNDET |

MCGLENN, RANDY
ADDRESS ON FILE

Claim Number: 11422
Claim Date: 09/24/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,400.00 |

MCGOWAN, DANIEL
ADDRESS ON FILE

Claim Number: 14460
Claim Date: 10/19/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $5,322.50 |
| UNSECURED | Claimed: | $5,322.50 | | |

MCGOWAN, DANIEL
ADDRESS ON FILE

Claim Number: 14462
Claim Date: 10/19/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,178.13 UNLIQ | Scheduled: | $2,178.13 |
| UNSECURED | | | Scheduled: | $514.71 |

MCGOWAN, GARY
ADDRESS ON FILE

Claim Number: 1204
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,993.47 |

---

| MCGRATH, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10828<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,804.00 | | | |
| TOTAL | Claimed: | $1,765.20 | | | |
| MCGUIRE, JAMES MICHAEL<br>ADDRESS ON FILE | | Claim Number: 235<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 10988<br>DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $22,352.78 | | | |
| MCGUIRE, JAMES MICHAEL<br>ADDRESS ON FILE | | Claim Number: 584<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 10988 | | | |
| PRIORITY | Claimed: | $22,352.78 | | | |
| MCGUIRE, JAMES MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10988<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $22,352.78 | | | |
| MCGUIRE, JOY<br>ADDRESS ON FILE | | Claim Number: 1325<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,439.49 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,439.49 | UNDET |

| | | | | |
|---|---|---|---|---|
| MCGUIRE, LEIGH<br>ADDRESS ON FILE | | Claim Number: 11810<br>Claim Date: 09/29/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,042.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,107.52 UNDET |
| MCHALE, MARTIN E<br>ADDRESS ON FILE | | Claim Number: 10691<br>Claim Date: 09/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,282.87 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,681.28 UNDET |
| MCHENRY, RICHARD<br>ADDRESS ON FILE | | Claim Number: 17364<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $31,801.25 | | |
| MCINTOSH, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 10278<br>Claim Date: 08/26/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $25,365.55 UNLIQ | | |
| MCINTOSH, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 10294<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10278 | | |
| PRIORITY<br>UNSECURED | Claimed: | $25,365.55 UNLIQ | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$18,667.54 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| MCINTOSH, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 10729<br>Claim Date: 09/10/2023<br>Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $6,602.16 | | | |

| MCINTOSH, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 19105<br>Claim Date: 12/08/2023<br>Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $213.60 | | | |

| MCKARCHEY, CHARLES R JR<br>ADDRESS ON FILE | | Claim Number: 116<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |

| PRIORITY | Claimed: | $26,529.86 | | | |

| MCKAY, GEORGE<br>ADDRESS ON FILE | | Claim Number: 4732<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |

| PRIORITY<br>UNSECURED | Claimed: | $2,740.95 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,740.95 UNDET | |

| MCKEE, ERIC<br>ADDRESS ON FILE | | Claim Number: 14038<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |

| PRIORITY<br>UNSECURED | Claimed: | $9,713.05 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,713.05 UNDET | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1844 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MCKEE, KEVIN L<br>ADDRESS ON FILE | | Claim Number: 3791<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,753.67 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,753.67 UNDET | |
| MCKELVEY, STEWART<br>ADDRESS ON FILE | | Claim Number: 4280<br>Claim Date: 11/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $165.12 | | | |
| MCKENNA, MICHELE<br>ADDRESS ON FILE | | Claim Number: 5446<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,481.43 | Scheduled: | $1,481.43 UNDET | |
| MCKENZIE, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 3464<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,800.00 | | | |
| MCKENZIE, CECILE<br>ADDRESS ON FILE | | Claim Number: 562<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $25,000.00   UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1845 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MCKIBBEN, MARCUS<br>ADDRESS ON FILE | | Claim Number: 15121<br>Claim Date: 10/29/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 |
| UNSECURED | Claimed: | $1,613.48 | Scheduled: | $1,613.48 |
| MCKIBBEN, PETER<br>ADDRESS ON FILE | | Claim Number: 3792<br>Claim Date: 11/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $6,599.00 | Scheduled: | $1,827.91 |
| MCKIBBEN, PETER<br>ADDRESS ON FILE | | Claim Number: 14735<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $6,599.00 | Scheduled: | $4,543.18 |
| MCKINLEY EQUIPMENT CORP<br>17611 ARMSTRONG AVE<br>IRVINE, CA 92614 | | Claim Number: 2014<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $3,480.08 | | |
| SECURED | Claimed: | $3,480.08 | | |
| TOTAL | Claimed: | $3,480.08 | | |
| MCKINNEY, BRYCE EUGENE<br>ADDRESS ON FILE | | Claim Number: 2468<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,597.05 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MCKINNEY, DAMON<br>ADDRESS ON FILE | | Claim Number: 2749<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $19,172.15 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $19,172.15 UNDET | |
| MCKINNEY, DOUGLAS JARED<br>ADDRESS ON FILE | | Claim Number: 3370<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $388.41 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $388.41 UNDET | |
| MCKINNEY, EDMOND<br>ADDRESS ON FILE | | Claim Number: 1432<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,991.46 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,991.46 UNDET | |
| MCKINSTRY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 16054<br>Claim Date: 11/08/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MCKINSTRY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 16057<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $320,250.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MCKINSTRY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 16060<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MCKIRDY, TIMOTHY LAMAR<br>ADDRESS ON FILE | | Claim Number: 3144<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $10,317.30 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $10,317.30  UNDET | |
| MCKNIGHT'S EWS<br>PO BOX 2<br>WEST FORK, AR 72774 | | Claim Number: 11546<br>Claim Date: 09/26/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $458.86 | Scheduled: | $458.86 | |
| MCLAIN, KEOLA<br>ADDRESS ON FILE | | Claim Number: 13693<br>Claim Date: 10/11/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $4,941.95   UNLIQ | Scheduled: | $4,941.95  UNDET | |
| MCLAIN, KEOLA<br>ADDRESS ON FILE | | Claim Number: 13694<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $4,941.95 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MCLANE COMPANY INC<br>ATTN GREGORY G HESSE<br>1445 ROSS AVE STE 3700<br>DALLAS, TX 75202 | | Claim Number: 16075<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $35,107.25 | | | |
| MCLAUGHLIN, RONALD<br>ADDRESS ON FILE | | Claim Number: 3869<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,699.23 | | | |
| MCLAUGHLIN, RONALD D<br>ADDRESS ON FILE | | Claim Number: 2895<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,408.88 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$9,408.88  UNDET | |
| MCLAURIN, CHERYL<br>ADDRESS ON FILE | | Claim Number: 15031<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,687.35   UNLIQ | Scheduled:<br>Scheduled: | $2,687.35<br>$196.46 | |
| MCLEAN, JOHN<br>ADDRESS ON FILE | | Claim Number: 12939<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $205.71 | Scheduled: | $205.71 | |

| MCLEAN, MARK<br>ADDRESS ON FILE | | | Claim Number: 666<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,638.53 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,638.53 | UNDET |
| MCLEAN, WILLIAM<br>ADDRESS ON FILE | | | Claim Number: 14022<br>Claim Date: 10/15/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $987.16 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $987.16 | UNDET |
| MCLEAN, WILLIAM RUSSEL<br>ADDRESS ON FILE | | | Claim Number: 1389<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $13,931.81 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $13,931.81 | Scheduled: | $13,931.81 | UNDET |
| TOTAL | Claimed: | $13,931.81 | | | |
| MCLELAND, NORRIS<br>ADDRESS ON FILE | | | Claim Number: 13767<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,326.38 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,326.38 | UNDET |
| MCLEMORE, WAYNE<br>ADDRESS ON FILE | | | Claim Number: 2996<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,922.40 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,922.40 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1850 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

MCLENNAN COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
PO BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 22
Claim Date: 08/17/2023
Debtor: YRC INC.
Comments: WITHDRAWN
DOCKET: 2469 (02/29/2024)

| SECURED | Claimed: | $721.71 UNLIQ | | |
|---|---|---|---|---|

MCLENNAN, ELIZABETH R
ADDRESS ON FILE

Claim Number: 2954
Claim Date: 10/23/2023
Debtor: YRC INC.

| ADMINISTRATIVE | Claimed: | $4,036.88 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,036.88 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,036.88 UNDET |

MCLENNON, MICHAEL
ADDRESS ON FILE

Claim Number: 15088
Claim Date: 10/27/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $3,123.37 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,123.37 UNDET |

MCMANUS, JERRY DALE
ADDRESS ON FILE

Claim Number: 621
Claim Date: 10/04/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $6,376.52 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,754.88 UNDET |

MCMASTER-CARR
200 AURORA INDUSTRIAL PKWY
AURORA, OH 44202

Claim Number: 5775
Claim Date: 12/07/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $624.88 | | |
|---|---|---|---|---|

| MCMEEN, BARRY ADDRESS ON FILE | | Claim Number: 2928 Claim Date: 10/23/2023 Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,483.81 | UNDET |

| MCMILLAN ELECTRIC COMPANY PO BOX 107 400 BEST RD WOODVILLE, WI 54028 | | Claim Number: 358 Claim Date: 09/19/2023 Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,999.52 | | | |

| MCMILLEN, ADAM ADDRESS ON FILE | | Claim Number: 102 Claim Date: 09/11/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $16,674.54 | | | |

| MCMULLEN, KEVIN J ADDRESS ON FILE | | Claim Number: 2562 Claim Date: 10/19/2023 Debtor: YRC INC. Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,373.94 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $15,373.94 | UNDET |

| MCMURL, JASON A ADDRESS ON FILE | | Claim Number: 3330 Claim Date: 10/30/2023 Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,179.74 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,327.57 | UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| MCNEAL, CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 11829<br>Claim Date: 09/29/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,355.00 | | | |
| UNSECURED | Claimed: | $242.51 | | | |
| MCNEELY, ANDRE<br>ADDRESS ON FILE | | Claim Number: 15496<br>Claim Date: 11/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,829.86 | Scheduled: | $2,829.86 | |
| UNSECURED | Claimed: | $490.21 | Scheduled: | $490.21 | |
| MCNEIL, MARVIN<br>ADDRESS ON FILE | | Claim Number: 1430<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,589.37 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,589.37 UNDET | |
| MCNEIL, ROBERT<br>ADDRESS ON FILE | | Claim Number: 3420<br>Claim Date: 10/30/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MCNIEL, JOEL<br>ADDRESS ON FILE | | Claim Number: 12571<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $684.70 | Scheduled: | $684.70 | |

| | | | | | |
|---|---|---|---|---|---|
| MCNULTY, DAVID<br>ADDRESS ON FILE | | Claim Number: 15925<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MCPHERSON, IRVIN<br>ADDRESS ON FILE | | Claim Number: 11963<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,022.66 | Scheduled: | $6,002.66 UNDET | |
| MCPHILLIPS PLUMBING HEATING & AIR<br>CONDITIONING CO<br>16115 WATERLOO RD<br>CLEVELAND, OH 44110 | | Claim Number: 3560<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,742.50 | Scheduled: | $1,742.50 | |
| MCPHILLIPS PLUMBING HEATING & AIR<br>CONDITIONING CO<br>16115 WATERLOO RD<br>CLEVELAND, OH 44110 | | Claim Number: 3561<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,430.00 | Scheduled: | $2,430.00 | |
| MCQUISTEN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15169<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $6,743.52 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,743.52 UNDET | |

| | | | |
|---|---|---|---|
| MCSWAIN, AMY<br>ADDRESS ON FILE | | Claim Number: 13623<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 13629 | |
| PRIORITY | | Scheduled: | $2,209.60 |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCSWAIN, AMY<br>ADDRESS ON FILE | | Claim Number: 13625<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| PRIORITY | | Scheduled: | $829.33 |
| UNSECURED | Claimed: | $829.33 | |
| MCSWAIN, AMY<br>ADDRESS ON FILE | | Claim Number: 13629<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| UNSECURED | Claimed: | $2,209.60 | |
| MCSWAIN, AMY<br>ADDRESS ON FILE | | Claim Number: 15674<br>Claim Date: 11/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #13629 | |
| PRIORITY | Claimed: | $2,209.60 | |
| MCSWAIN, AMY<br>ADDRESS ON FILE | | Claim Number: 15675<br>Claim Date: 11/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDA CLAIM # 13625 | |
| PRIORITY | Claimed: | $829.33 | |

| | | | | | |
|---|---|---|---|---|---|
| MD SMALL ENGINE LLC<br>3383 S FAUST LAKE RD<br>RHINELANDER, WI 54501 | | Claim Number: 16805<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $269.31 | | | |
| MEAD, PEGGYSUE<br>ADDRESS ON FILE | | Claim Number: 2836<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,757.25 | | | |
| MEADATH, TYLER C<br>ADDRESS ON FILE | | Claim Number: 177<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,579.20 | | | |
| MEADATH, TYLER C<br>ADDRESS ON FILE | | Claim Number: 1386<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,579.20 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$723.76 UNDET | |
| MEADE, JOHN<br>ADDRESS ON FILE | | Claim Number: 18083<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $37,387.12 | | | |

| | | |
|---|---|---|
| MEADOR, JOEY E<br>ADDRESS ON FILE | | Claim Number: 672<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $3,050.64 |
|---|---|---|

| | | |
|---|---|---|
| MEADOW BURKE<br>6467 S FALKENBURG RD<br>RIVERVIEW, FL 33578 | | Claim Number: 19813<br>Claim Date: 08/26/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |

| UNSECURED | Claimed: | $1,015.56  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEADOW BURKE<br>6467 S FALKENBURG RD<br>RIVERVIEW, FL 33578 | | Claim Number: 19814<br>Claim Date: 08/26/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |

| UNSECURED | Claimed: | $4,833.55  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEANS, DILLON<br>ADDRESS ON FILE | | Claim Number: 13191<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,131.33 | Scheduled: | $3,131.33  UNDET |

| | | |
|---|---|---|
| MEANS, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 18468<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |

| PRIORITY | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,707.05  UNLIQ | Scheduled: | $10,707.05  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| MECKLENBURG COUNTY TAX COLLECTOR<br>C/O C ASHLEY LAMM, TAX COLLECTOR<br>3205 FREEDOM DR, STE 3000<br>CHARLOTTE, NC 28208 | Claim Number: 10856<br>Claim Date: 09/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 2590 (03/13/2024) |
|---|---|

| PRIORITY | Claimed: | $3,690.82 |
|---|---|---|

| MECKLENBURG COUNTY TAX COLLECTOR<br>C/O C ASHLEY LAMM, TAX COLLECTOR<br>3205 FREEDOM DR, STE 3000<br>CHARLOTTE, NC 28208 | Claim Number: 10860<br>Claim Date: 09/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2591 (03/13/2024) |
|---|---|

| PRIORITY | Claimed: | $13,090.66 |
|---|---|---|

| MECO INC, AUGUSTA/GREENVILLE<br>PO BOX 696<br>AUGUSTA, GA 30903 | Claim Number: 10192<br>Claim Date: 08/23/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $173.50 | Scheduled: | $173.50 |
|---|---|---|---|---|

| MECUM FLEET SERVICE LLC<br>1904 EDGEWOOD DR<br>LEAVENWORTH, KS 66048 | Claim Number: 19371<br>Claim Date: 02/01/2024<br>Debtor: USF HOLLAND LLC |
|---|---|

| UNSECURED | Claimed: | $3,233.40 | Scheduled: | $3,233.40 |
|---|---|---|---|---|

| MEDEF USA, LLC<br>5519 EXPORT BLVD<br>SAVANNAH, GA 31408 | Claim Number: 15967<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $18,478.00 |
|---|---|---|

---

| MEDEGEN MEDICAL<br>C/O TCI<br>P O BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 15982<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $200.00 |
| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 15988<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $76.66 |
| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 15993<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $70.00 |
| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 15997<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $190.00 |
| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 15999<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $337.30 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 16002<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $200.69 |
| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 16004<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $374.28 |
| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 16007<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $12,550.43 |
| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 16008<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $347.08 |
| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 16009<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,387.85 |

| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 16010<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,207.09 |

| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 16014<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $86.50 |

| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 16015<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| UNSECURED | Claimed: | $2,917.44 |

| MEDEGEN MEDICAL<br>C/O TCI<br>PO BOX 750236<br>MEMPHIS, TN 38175 | | Claim Number: 16021<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $692.92 |

| MEDEIROS, JEFFREY C<br>ADDRESS ON FILE | | Claim Number: 2347<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $5,073.98 |

| MEDINA AGUILAR, FRANCISCO J<br>ADDRESS ON FILE | | Claim Number: 14911<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$759.71 UNDET | |
| MEDINA AGUILAR, FRANCISCO J<br>ADDRESS ON FILE | | Claim Number: 14913<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| MEDINA AGUILAR, JOSE R<br>ADDRESS ON FILE | | Claim Number: 14906<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,522.89 UNDET | |
| MEDINA AGUILAR, JOSE R<br>ADDRESS ON FILE | | Claim Number: 14907<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| MEDINA, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 15862<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,238.75 | | | |

| MEDINA, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 12981<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $771.49 | Scheduled: | $771.49 |
| MEDINA, RAMON JR<br>ADDRESS ON FILE | | Claim Number: 5755<br>Claim Date: 12/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,455.27 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,455.27  UNDET |
| MEDLINE INDUSTRIES LP<br>ATTN MELISSA MARINO, FREIGHT CLAIMS<br>1200 TOWNLINE RD<br>MUNDELEIN, IL 60060 | | Claim Number: 17065<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $122,104.15 | | |
| MEDLINE INDUSTRIES LP<br>ATTN MELISSA MARINO, FREIGHT CLAIMS<br>1200 TOWNLINE RD<br>MUNDELEIN, IL 60060 | | Claim Number: 17078<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $146.64 | | |
| MEDLOCK, JAMES<br>ADDRESS ON FILE | | Claim Number: 855<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,890.08 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,890.08  UNDET |

---

MEDRANO, TANA
ADDRESS ON FILE

Claim Number: 5454
Claim Date: 11/14/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,966.96 | Scheduled: | $3,966.96 |
| UNSECURED | Claimed: | $283.19 | Scheduled: | $283.19 |

MEDWAY PLASTICS CORP
2250 E CHERRY INDUSTRIAL CIR
LONG BEACH, CA 90805

Claim Number: 14729
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $197.73 |

MEHRINGER, BERNARD
ADDRESS ON FILE

Claim Number: 1411
Claim Date: 10/11/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,707.89 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,707.89  UNDET |

MEINERSHAGEN, JACOB
ADDRESS ON FILE

Claim Number: 13363
Claim Date: 10/09/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,115.90 | Scheduled: | $2,115.90 |
| UNSECURED | Claimed: | $3,050.46 | Scheduled: | $3,050.46 |

MEIRA, WILLIAM
ADDRESS ON FILE

Claim Number: 14080
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,364.80 |
| UNSECURED | Claimed: | $3,409.43 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| MEJIA, DANIEL | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1588 | | | |
| | | Claim Date: 10/12/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $6,727.27 | | | |
|---|---|---|---|---|---|

| MEJIA, YOWNER | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14855 | | | |
| | | Claim Date: 10/25/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $7,030.76 | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,030.76 UNDET | |

| MELAND, KEVIN | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3870 | | | |
| | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |

| PRIORITY | Claimed: | $6,891.18 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,545.20 | | | |

| MELAND, KEVIN A | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2229 | | | |
| | | Claim Date: 10/16/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $6,677.50 UNDET | |

| MELCHER, JOSEPH EDWARD | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3512 | | | |
| | | Claim Date: 10/30/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | Claimed: | $5,901.75 | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,901.75 UNDET | |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

MELENDEZ, JOSE
ADDRESS ON FILE

Claim Number: 18248
Claim Date: 11/13/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $2,857.48 | Scheduled: | $2,857.48 UNDET |

MELGAR TRUCKING SERVICE INC
ATTN BANKRUPTCY CLAIMS ADMIN SERVICES
84 HERBERT AVE, BLDG B - STE 202
CLOSTER, NJ 07624

Claim Number: 18648
Claim Date: 11/13/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4681 (10/25/2024)

| UNSECURED | Claimed: | $15,400.00 UNLIQ |
|---|---|---|

MELITTA USA INC
ATTN MIHLFELD CLAIMS DEPT
2841 E DIVISION ST
SPRINGFEILD, MO 65803

Claim Number: 16111
Claim Date: 11/08/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $746.72 |
|---|---|---|

MELLINO, THOMAS W
ADDRESS ON FILE

Claim Number: 3106
Claim Date: 10/24/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $2,740.00 |
|---|---|---|

MELOY, MARK A
ADDRESS ON FILE

Claim Number: 3871
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| PRIORITY | Claimed: | $3,700.32 |
|---|---|---|
| UNSECURED | Claimed: | $14,205.12 |

---

| | | | | | |
|---|---|---|---|---|---|
| MELSON, PETER<br>ADDRESS ON FILE | | Claim Number: 15154<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $3,499.79 | Scheduled: | $3,499.79 | |
| MELTON, PAMELA<br>ADDRESS ON FILE | | Claim Number: 12824<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,624.20 | | | |
| MELTON, PAMELA ANNE<br>ADDRESS ON FILE | | Claim Number: 702<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,639.70 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,639.70 UNDET | |
| MELVILLE, KELLY<br>ADDRESS ON FILE | | Claim Number: 19094<br>Claim Date: 12/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $401.00   UNLIQ | Scheduled: | $401.00 | |
| MELVIN, ERNEST C JR<br>ADDRESS ON FILE | | Claim Number: 10870<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $13,428.78   UNLIQ | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$11,969.01 UNDET | |

| MEMBERS OF TEAMSTERS LOCAL UNION NO 879<br>ATTN KATY O'ROURKE, MMH<br>605 JAMES ST N 2ND FL<br>HAMILTON, ON L8L1J9<br>CANADA | Claim Number: 17651<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $191,180.23   UNLIQ | |

| MEMPHIS FENCE COMPANY LLC<br>1380 N WILLETT ST<br>MEMPHIS, TN 38108 | Claim Number: 10135<br>Claim Date: 08/21/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,998.00 | Scheduled: | $2,998.00 |

| MEMPHIS SCALE WORKS INC<br>3418 CAZASSA RD<br>MEMPHIS, TN 38116 | Claim Number: 2293<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $430.16 | Scheduled: | $430.16 |

| MENA, JUAN A<br>ADDRESS ON FILE | Claim Number: 3682<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,024.77  UNDET |

| MENARD INC<br>C/O CORP LEGAL<br>5101 MENARD DR<br>EAU CLAIRE, WI 54703 | Claim Number: 3011<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,200.00 | |

| MENARD INC<br>C/O CORP LEGAL<br>5101 MENARD DR<br>EAU CLAIRE, WI 54703 | | Claim Number: 3012<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5814 (02/27/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | | | |
| MENARD INC<br>C/O CORP LEGAL<br>5101 MENARD DR<br>EAU CLAIRE, WI 54703 | | Claim Number: 3013<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $0.00 UNLIQ | |
| MENARD INC<br>C/O CORP LEGAL<br>5101 MENARD DR<br>EAU CLAIRE, WI 54703 | | Claim Number: 3014<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| MENARD, JOHN<br>ADDRESS ON FILE | | Claim Number: 11180<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $240.00 | | | |
| MENCKE, CHARLES W<br>ADDRESS ON FILE | | Claim Number: 1260<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $400,000.00 | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| MENDENHALL, KARL<br>ADDRESS ON FILE | | Claim Number: 16944<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $35,576.00 | | | |
| MENDENHALL, KARL<br>ADDRESS ON FILE | | Claim Number: 16947<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MENDENHALL, KARL<br>ADDRESS ON FILE | | Claim Number: 16954<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $35,576.00 | | | |
| MENDEZ, MIGUEL<br>ADDRESS ON FILE | | Claim Number: 15379<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $991.99 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$991.99 UNDET | |
| MENDOZA LOPEZ, JOSE<br>ADDRESS ON FILE | | Claim Number: 1924<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $887.78 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$887.78 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1870 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MENDOZA, ANGEL<br>ADDRESS ON FILE | | | Claim Number: 13854<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $764.54 | | Scheduled: | $764.54 UNDET |
| MENDOZA, CECILIO<br>ADDRESS ON FILE | | | Claim Number: 12851<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |
| SECURED | Claimed: | $8,405.27 UNLIQ | | | |
| MENDOZA, ELMA H<br>ADDRESS ON FILE | | | Claim Number: 5292<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $849.92 | | | |
| PRIORITY | Claimed: | $849.92 | | | |
| TOTAL | Claimed: | $849.92 | | | |
| MENDOZA, JORGE<br>ADDRESS ON FILE | | | Claim Number: 15203<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,441.56 UNLIQ | | Scheduled: | $1,441.56 UNDET |
| MENDOZA, RAMEY<br>ADDRESS ON FILE | | | Claim Number: 14155<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $606.31 | | Scheduled: | $606.31 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MENIK, LOIS J<br>ADDRESS ON FILE | | Claim Number: 3411<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $894.94 | | | |
| MENJIVAR, GUSTAVO<br>ADDRESS ON FILE | | Claim Number: 10472<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $11,424.00 | | | |
| MENJIVAR, GUSTAVO A<br>ADDRESS ON FILE | | Claim Number: 1906<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $12,115.00 | | | |
| MENKE LLC<br>6161 E TOWER RD<br>LEAVENWORTH, IN 47137 | | Claim Number: 1247<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | |
| MENOSCAL, CARLOS<br>ADDRESS ON FILE | | Claim Number: 2026<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,231.67 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,231.67 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR       Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1872 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MENSAH, KOKOU M<br>ADDRESS ON FILE | | Claim Number: 3065<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,428.00 | Scheduled: | $3,328.29 | UNDET |
| MENZIES ROOFING CORPORATION<br>19370 60TH AVE<br>SURREY, BC V3S 3M2<br>CANADA | | Claim Number: 15479<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $577.23 | | | |
| MERANDO, DAVID<br>ADDRESS ON FILE | | Claim Number: 13367<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $5,257.49 | |
| UNSECURED | Claimed: | $7,614.07 | Scheduled: | $2,356.58 | |
| MERCADO, EVELYN<br>ADDRESS ON FILE | | Claim Number: 11979<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,364.93 | Scheduled: | $1,364.93 | |
| MERCEDES TEXTILES LIMITED<br>5838 CYPIHOT<br>SAINT LAURENT, QC H4S 1Y5<br>CANADA | | Claim Number: 4393<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,386.00 | | | |

| | | | | |
|---|---|---|---|---|
| MERCEDES-BENZ VEHICLE TRUST<br>SUCCESSOR BY MERGER TO DIAMLER TRUST<br>C/O CTGD&W; ATTN RANDALL P MRYCZYNSKI<br>535 ANTON BLVD, 10TH FL<br>COSTA MESA, CA 92626 | | Claim Number: 3124<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $2,097,047.45 | | |
| MERCEK, KEITH<br>ADDRESS ON FILE | | Claim Number: 13447<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $571.66 | Scheduled: | $571.66 |
| MERCER TOOL CORPORATION<br>1860 SMITHTOWN AVE<br>RONKONKOMA, NY 11779 | | Claim Number: 1239<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $10,241.65 | | |
| MERCER, JAMES<br>ADDRESS ON FILE | | Claim Number: 5542<br>Claim Date: 11/16/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| MERCER, JAMES<br>ADDRESS ON FILE | | Claim Number: 5611<br>Claim Date: 11/20/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| MERCHANT EXCAVATING INC<br>4040 N STATE RD<br>ALMA, MI 48801 | | Claim Number: 11525<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $950.00 | | |

| MERCHANT, AMY<br>ADDRESS ON FILE | | Claim Number: 15443<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,855.57 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,855.57 UNDET |

| MERCHANT, STEPHEN KEITH<br>ADDRESS ON FILE | | Claim Number: 5443<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $725.14 UNLIQ | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |

| MERCURY INSURANCE<br>ATTN CAPA-02012017<br>PO BOX 10730<br>SANTA ANA, CA 92711-0730 | | Claim Number: 19696<br>Claim Date: 05/08/2024<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $19,182.75 | |

| MERCURY MARINE<br>C/O LEVENFELD PEARLSTEIN<br>ATTN SEAN WILLIAMS<br>120 S RIVERSIDE PLAZA, STE 1800<br>CHICAGO, IL 60602 | | Claim Number: 18109<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,140,839.81 UNLIQ | |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1875 of 3191

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| MERCURY MARINE<br>C/O LEVENFELD PEARLSTEIN<br>ATTN SEAN WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60602 | | Claim Number: 19737<br>Claim Date: 06/27/2024<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4840 (11/12/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $290,433.08 | | |
| MEREDITH, GEORGE<br>ADDRESS ON FILE | | Claim Number: 13114<br>Claim Date: 10/07/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $5,738.40 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,738.40 UNDET |
| MERLINI, THOMAS A<br>ADDRESS ON FILE | | Claim Number: 3872<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $10,053.98 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,601.60 | Scheduled: | $9,193.82 UNDET |
| MERRICK, ADRIAN<br>ADDRESS ON FILE | | Claim Number: 12085<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,497.48   UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,497.48 UNDET |
| MERRILL, RICHARD<br>ADDRESS ON FILE | | Claim Number: 3873<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $8,571.18 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $14,610.32 | Scheduled: | $7,505.98 UNDET |

---

**MERTZ, BRIAN**
ADDRESS ON FILE

Claim Number: 5683
Claim Date: 11/27/2023
Debtor: USF HOLLAND LLC

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $5,806.08 | | $0.00 UNDET |
| UNSECURED | | | | $5,806.08 UNDET |

---

**MESSER, JOSEPH KEITH**
ADDRESS ON FILE

Claim Number: 3800
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,093.45 |
| UNSECURED | Claimed: | $5,093.45 |
| TOTAL | Claimed: | $5,093.45 |

---

**MESSINA, BRUCE**
ADDRESS ON FILE

Claim Number: 19634
Claim Date: 04/09/2024
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $850.00 |

---

**MESSINA, FRANK**
ADDRESS ON FILE

Claim Number: 834
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $9,013.80 | | $0.00 UNDET |
| UNSECURED | | | | $9,013.80 UNDET |

---

**MESSINA, JOHN**
ADDRESS ON FILE

Claim Number: 19682
Claim Date: 04/28/2024
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,074.69 |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MESTER, DANIEL<br>ADDRESS ON FILE | | Claim Number: 12580<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $885.12 | |
| UNSECURED | Claimed: | $885.12 | | | |
| MET TRANSFER<br>9518 MALLARD LOOP<br>LAREDO, TX 78045 | | Claim Number: 3339<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $9,660.00 | | | |
| MET TRANSFER<br>MALLARD LOOP 9518<br>LAREDO, TX 78045 | | Claim Number: 10073<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $9,660.00   UNLIQ | | | |
| MET TRANSFER<br>MALLARD LOOP 9518<br>LAREDO, TX 78045 | | Claim Number: 10076<br>Claim Date: 08/16/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024)<br>AMENDS CLAIM #10073 | | | |
| UNSECURED | Claimed: | $9,660.00 | Scheduled: | $9,660.00 | |
| MET-ED<br>101 CRAWFORD'S CORNER RD, BLDG 1<br>STE 1-511<br>HOLMDEL, NJ 07733 | | Claim Number: 266<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,984.15 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| METCALF, JEREMIAH<br>ADDRESS ON FILE | | Claim Number: 338<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $791.62 | | | |
| METCALF, JEREMIAH<br>ADDRESS ON FILE | | Claim Number: 633<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 338 | | | |
| PRIORITY | Claimed: | $791.62 | | | |
| METCALF, LEWIS<br>ADDRESS ON FILE | | Claim Number: 13753<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,928.56 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,928.56 UNDET | |
| METRO AIRPORT TRUCK<br>13385 INKSTER RD<br>TAYLOR, MI 48180 | | Claim Number: 14323<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $961.32 | Scheduled: | $1,122.08 | |
| METRO CLEVELAND SECURITY INC<br>5627 MEMPHIS AVE<br>CLEVELAND, OH 44144 | | Claim Number: 71<br>Claim Date: 09/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $4,507.38 | Scheduled: | $4,075.92 | |

| | | |
|---|---|---|
| METRO DOOR AND DOCK INC<br>34691 N WILSON RD<br>INGLESIDE, IL 60041 | | Claim Number: 582<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,304.75 |
| METRO GROUP MARITIME<br>AS AGENT FOR FLEXIVAN LEASING LLC<br>ATTN LEE STEPNER<br>49 W MOUNT PLEASANT AVE, BOX 2371<br>LIVINGSTON, NJ 07039 | | Claim Number: 6018<br>Claim Date: 09/09/2024<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $16,264.81 |
| METRO SAFETY & FIRE INC<br>PO BOX 33650<br>PORTLAND, OR 97292 | | Claim Number: 10217<br>Claim Date: 08/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $4,729.00 |
| METRO SAFETY & FIRE INC<br>PO BOX 33650<br>PORTLAND, OR 97292 | | Claim Number: 10219<br>Claim Date: 08/24/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $4,732.00    Scheduled: $4,732.00 |
| METRO TRAILER REPAIR<br>2720 THORNGROVE PIKE<br>KNOX, TN 37914 | | Claim Number: 3120-01<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4090 (08/14/2024) |
| UNSECURED | Claimed: | $5,428.00 |

| | | | | |
|---|---|---|---|---|
| METRO TRAILER REPAIR<br>2720 THORNGROVE PIKE<br>KNOX, TN 37914 | | Claim Number: 3120-02<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $1,188.24 | | |
| METRO TRUCK NIAGARA INC<br>475 SEAMAN ST, UNIT A<br>STONEY CREEK, ON L8E 2R2<br>CANADA | | Claim Number: 1369<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $6,030.71 | | |
| METRO WATER SERVICES<br>1700 3RD AVE N<br>NASHVILLE, TN 37208 | | Claim Number: 2716<br>Claim Date: 10/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $7,480.61 | | |
| METRO WATER SERVICES<br>1700 3RD AVE N<br>NASHVILLE, TN 37208 | | Claim Number: 4261<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $22,405.74 | | |
| METROPLEX WELDING SUPPLY, INC.<br>1970 W NORTHWEST HWY<br>DALLAS, TX 75220 | | Claim Number: 16447<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $6,239.18 | Scheduled: | $2,050.89 |

| MEUNIOT, DAVID<br>ADDRESS ON FILE | | Claim Number: 12554<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $643.22 | | |
| PRIORITY | Claimed: | $643.22 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $643.55 UNDET |
| TOTAL | Claimed: | $643.22 | | |

| MEWSHAW, KARL<br>ADDRESS ON FILE | | Claim Number: 3874<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,325.52 | | |
| UNSECURED | Claimed: | $8,547.20 | | |

| MEYER, ERIC<br>ADDRESS ON FILE | | Claim Number: 11650<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $856.00 | | |

| MEYER, LINDA<br>ADDRESS ON FILE | | Claim Number: 2847<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,671.37 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,671.37 UNDET |

| MEYER, LISA<br>ADDRESS ON FILE | | Claim Number: 13633<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,018.17 | |
| PRIORITY | Claimed: | $2,018.17 | |
| TOTAL | Claimed: | $2,018.17 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

MEYER, RON
ADDRESS ON FILE

Claim Number: 1972
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,652.73 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,652.73 UNDET |

MEYER, SIDNEY
ADDRESS ON FILE

Claim Number: 638
Claim Date: 10/05/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,729.44 | |

MEYERS, DONALD
ADDRESS ON FILE

Claim Number: 12159
Claim Date: 10/02/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,488.48 | Scheduled: | $2,488.48 |

MEYERS, JEFFREY
ADDRESS ON FILE

Claim Number: 13551
Claim Date: 10/11/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,837.75 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,030.38 UNDET |

MEYERS, JOSEPH R
ADDRESS ON FILE

Claim Number: 1344
Claim Date: 10/10/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,672.50 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,672.50 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| MEYERS, THOMAS RICHARD | | Claim Number: 3875 | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |

| PRIORITY | Claimed: | $8,250.93 | | |
| UNSECURED | Claimed: | $10,225.92 | | |

| MEZA, HUGO | | Claim Number: 11656 | | |
| ADDRESS ON FILE | | Claim Date: 09/28/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |

| MEZA, RAMIRO | | Claim Number: 15352 | | |
| ADDRESS ON FILE | | Claim Date: 11/01/2023 | | |
| | | Debtor: USF REDDAWAY INC. | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |

| MG EXPRESS INC | | Claim Number: 11066 | | |
| 15347 S HWY 169, STE A | | Claim Date: 09/20/2023 | | |
| OLATHE, KS 66062 | | Debtor: YRC LOGISTICS INC. | | |
| | | Comments: DOCKET: 3184 (04/26/2024) | | |

| UNSECURED | Claimed: | $2,750.00 | Scheduled: | $2,750.00 |

| MG FISHERSVILLE I LLC | | Claim Number: 16279 | | |
| C/O SPOTTS FAIN PC | | Claim Date: 11/08/2023 | | |
| ATTN NEIL E MCCULLAGH | | Debtor: YRC INC. | | |
| 411 E FRANKLIN ST, STE 600 | | Comments: POSSIBLY AMENDED BY 19889 | | |
| RICHMOND, VA 23219 | | | | |

| ADMINISTRATIVE | Claimed: | $1.00 | | |
| UNSECURED | Claimed: | $338,494.50 | Scheduled: | $9,180.00 |

| | | |
|---|---|---|
| MG FISHERSVILLE I LLC<br>C/O SPOTTS FAIN PC<br>ATTN NEIL E MCCULLAGH<br>411 E FRANKLIN ST, STE 600<br>RICHMOND, VA 23219 | | Claim Number: 19889<br>Claim Date: 11/19/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16279 |

| UNSECURED | Claimed: | $389,015.88   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 14559<br>Claim Date: 10/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

| UNSECURED | Claimed: | $1,767.50 |
|---|---|---|

| | | |
|---|---|---|
| MI-T M CORP<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15427<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $1,751.20 |
|---|---|---|

| | | |
|---|---|---|
| MI-T M CORP<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15454<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $125.95 |
|---|---|---|

| | | |
|---|---|---|
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15459<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #14559 |

| UNSECURED | Claimed: | $1,767.50 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1885 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MI-T M CORP<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15463<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,430.73 |

| MI-T M CORP<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15465<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $175.00 |

| MI-T M CORP<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15468<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $693.18 |

| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15469<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $87.95 |

| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15474<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $717.96 |

| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15478<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
|---|---|---|
| UNSECURED | Claimed: | $2,080.00 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15484<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $377.55 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15486<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED | Claimed: | $331.61 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15487<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED | Claimed: | $850.82 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15520<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $209.08 |

| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15523<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $608.91 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15524<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $199.35 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 16101<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,877.13 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 16515<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $462.60 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 16548<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,003.68 |

| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 17091<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,001.50 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 17096<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $621.24 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 17724<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15478 |
| UNSECURED | Claimed: | $2,080.00 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 17739<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15486 |
| UNSECURED | Claimed: | $331.61 |
| MI-T M CORP<br>ATTN AMY MCINTYRE<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 17751<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15487 |
| UNSECURED | Claimed: | $850.82 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MI-T-M CORP<br>PO BOX 50<br>PEOSTA, IA 52068 | | Claim Number: 15431<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $239.85 | | | |
| MIAMI CORDAGE LLC<br>2475 NW 38TH ST<br>MIAMI, FL 33142 | | Claim Number: 15559<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $9,970.40 | | | |
| MIAMI VALLEY LIGHTING LLC<br>1065 WOODMAN DR<br>DAYTON, OH 45432 | | Claim Number: 16422<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $513.77 | | | |
| MICHAEL, SAMUEL GEBRE<br>ADDRESS ON FILE | | Claim Number: 3190<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,943.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$10,494.64 UNDET | |
| MICHAILIDIS, TOMMY D<br>ADDRESS ON FILE | | Claim Number: 14290<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $16.78 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| MICHAILIDIS, TOMMY D<br>ADDRESS ON FILE | | Claim Number: 16088<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MICHALSKI, DAVID J<br>ADDRESS ON FILE | | Claim Number: 931<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,408.40 |

| | | |
|---|---|---|
| MICHELBRINK, CATHERINE<br>ADDRESS ON FILE | | Claim Number: 12723<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,524.87 | Scheduled: | $3,524.87 |
| UNSECURED | Claimed: | $4,567.63 | Scheduled: | $4,567.63 |

| | | |
|---|---|---|
| MICHELBRINK, CATHERINE<br>ADDRESS ON FILE | | Claim Number: 13953<br>Claim Date: 10/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,524.87 |
| UNSECURED | Claimed: | $4,567.63 |

| | | |
|---|---|---|
| MICHELBRINK, CATHERINE LOUISE<br>ADDRESS ON FILE | | Claim Number: 334<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,383.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| MICHELIN NORTH AMERICA INC<br>ATTN ROLAND KNIGHT<br>ONE PARKWAY SOUTH<br>GREENVILLE, SC 29615 | | Claim Number: 11343<br>Claim Date: 09/22/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| ADMINISTRATIVE | Claimed: | $160,141.50 |
| UNSECURED | Claimed: | $804,895.88 |
| MICHIGAN CONF OF TEAMSTERS WELFARE FUND<br>C/O MADDIN HAUSER<br>ATTN DAVID EISENBERG<br>28400 NORTHWESTERN HWY, STE 200<br>SOUTHFIELD, MI 48034 | | Claim Number: 15926<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $801,998.61 |
| UNSECURED | Claimed: | $159,619.89 |
| MICHIGAN CONF OF TEAMSTERS WELFARE FUND<br>C/O MADDIN HAUSER<br>ATTN DAVID EISENBURG<br>28400 NORTHWESTERN HWY, STE 200<br>SOUTHFIELD, MI 48034 | | Claim Number: 15945<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $32,033.29 |
| UNSECURED | Claimed: | $390,015.53 |
| MICHIGAN CONF OF TEAMSTERS WELFARE FUND<br>C/O MADDIN HAUSER<br>ATTN DAVID EISENBERG<br>28400 NORTHWESTERN HWY, STE 200<br>SOUTHFIELD, MI 48034 | | Claim Number: 16093<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $801,998.61 |
| UNSECURED | Claimed: | $159,619.89 |
| MICHIGAN CONF OF TEAMSTERS WELFARE FUND<br>C/O MADDIN HAUSERG<br>ATTN DAVID EISENBERG<br>28400 NORTHWESTERN HWY, STE 200<br>SOUTHFIELD, MI 48034 | | Claim Number: 16094<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $320,332.90 |
| UNSECURED | Claimed: | $101,715.92 |

| | | |
|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY<br>ATTN JEANMARIE MILLER<br>CADILLAC PLACE<br>3030 W GRAND BLVD, STE 10-200<br>DETROIT, MI 48202 | | Claim Number: 5874<br>Claim Date: 01/23/2024<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $5,391.35 |
| MICHIGAN FUNDS ADMINISTRATION<br>ATTN BRIAN GALIN<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | | Claim Number: 225<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $17,330.47 |
| MICHIGAN KENWORTH LLC<br>2323 CROSSROADS DR, STE 400<br>MADISON, WI 53718 | | Claim Number: 10308<br>Claim Date: 08/28/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $1,582.79 |
| MICROSOFT CORPORATION<br>C/O FOX ROTHSCHILD LLP<br>ATTN DAVID P PAPIEZ<br>1001 4TH AVE, STE 4400<br>SEATTLE, WA 98154 | | Claim Number: 17150<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| ADMINISTRATIVE | Claimed: | $3,924.03 |
| UNSECURED | Claimed: | $7,677,780.95 |
| MID AMERICAN CONSTRUCTORS LLC<br>REBECCA CASSELL, MYERS & MYERS PLLC<br>915 N MICHIGAN AVE<br>HOWELL, MI 48843 | | Claim Number: 14979<br>Claim Date: 10/26/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 10 (02/08/2024) |
| SECURED | Claimed: | $231,402.00 |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1893 of 3191

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| MID AMERICAN CONSTRUCTORS LLC<br>REBECCA CASSELL, MYERS & MYERS PLLC<br>915 N MICHIGAN AVE<br>HOWELL, MI 48843 | Claim Number: 14981<br>Claim Date: 10/26/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | |
|---|---|---|---|
| SECURED | Claimed: | $1,191,114.00 | |
| UNSECURED | | | Scheduled: $1,510,476.00 |

| MID AMERICAN CONSTRUCTORS LLC<br>REBECCA CASSELL, MYERS & MYERS PLLC<br>915 N MICHIGAN AVE<br>HOWELL, MI 48843 | Claim Number: 14983<br>Claim Date: 10/26/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | |
|---|---|---|---|
| SECURED | Claimed: | $690,220.00 | |
| UNSECURED | Claimed: | $18,284.00 | Scheduled: $14,772.00 |

| MID COLUMBIA FORKLIFT<br>PO BOX 9667<br>YAKIMA, WA 98909 | Claim Number: 14680<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $685.94 | Scheduled: $350.22 |

| MID COLUMBIA MARINA INC<br>C/O MID COLUMBIA MARINE & MOTORSPORTS<br>ATTN JAMES DRENNAN<br>3335 W CASCADE AVE<br>HOOD RIVER, OR 97031 | Claim Number: 5343<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
|---|---|---|
| UNSECURED | Claimed: | $45,151.40 |

| MID COLUMBIA MARINA INC<br>ATTN JAMES DRENNAN<br>3335 W CASCADE AVE<br>HOOD RIVER, OR 97031 | Claim Number: 16691<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|
| UNSECURED | Claimed: | $45,151.40 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| MID IOWA REFRIGERATION<br>C/O GOODWIN TUCKER GROUP<br>2900 DELAWARE AVE<br>DES MOINES, IA 50317 | Claim Number: 556<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $214.00 |
| MID NORTH TRANSPORT LTD<br>BOX 117<br>OSLER, SK S0K 3A0<br>CANADA | Claim Number: 10628<br>Claim Date: 09/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>CLAIMED AMOUNT IS 13,546.26 CAD | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MID PACIFIC GOLF<br>PO BOX 1897<br>KOLOA, HI 96756 | Claim Number: 19287<br>Claim Date: 01/17/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $15,000.00 |
| MID SOUTH TOWING LLC<br>17712 US 64 E<br>SOMERVILLE, TN 38068 | Claim Number: 571<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,110.00 |
| MID STATE TRAILER REPAIR INC<br>575 MCCARTHY DR<br>LEWISBERRY, PA 17339 | Claim Number: 13499<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $4,381.16 | Scheduled: | $4,381.16 |

| | | |
|---|---|---|
| MID-AMERICAN CONSTRUCTORS LLC<br>C/O MYERS & MYERS PLLC<br>ATTN REBECCA CASSELL<br>915 N MICHIGAN AVE<br>HOWELL, MI 48843 | | Claim Number: 10438<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| SECURED | Claimed: | $2,112,736.00 |
| UNSECURED | Claimed: | $18,284.00 |
| MID-AMERICAN CONSTRUCTORS LLC<br>C/O MYERS & MYERS PLLC<br>ATTN REBECCA CASSELL<br>915 N MICHIGAN AVE<br>HOWELL, MI 48843 | | Claim Number: 19871<br>Claim Date: 10/31/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| SECURED | Claimed: | $55,221.61 |
| MID-AMERICAN CONSTRUCTORS LLC<br>C/O MYERS & MYERS PLLC<br>ATTN REBECCA CASSELL<br>915 N MICHIGAN AVE<br>HOWELL, MI 48843 | | Claim Number: 19872<br>Claim Date: 10/31/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #14983 |
| SECURED | Claimed: | $46,370.34 |
| UNSECURED | Claimed: | $18,284.00 |
| MID-AMERICAN CONSTRUCTORS LLC<br>C/O MYERS & MYERS PLLC<br>ATTN REBECCA CASSELL<br>915 N MICHIGAN AVE<br>HOWELL, MI 48843 | | Claim Number: 19873<br>Claim Date: 10/31/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #19871 |
| SECURED | Claimed: | $55,221.61 |
| MID-JERSEY TRUCKING INDUSTRY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 10616<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| PRIORITY | Claimed: | $80,052.42 |

| | | | | |
|---|---|---|---|---|
| MID-JERSEY TRUCKING INDUSTRY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 10621<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $555,906.06 | | |
| MID-JERSEY TRUCKING INDUSTRY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 12514<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19697<br>DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $80,052.42 | | |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15001<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15002<br>Claim Date: 10/27/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15003<br>Claim Date: 10/27/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15004<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15005<br>Claim Date: 10/27/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15008<br>Claim Date: 10/27/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15009<br>Claim Date: 10/27/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15011<br>Claim Date: 10/27/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: $8,329,920.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1898 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 15012<br>Claim Date: 10/27/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 15013<br>Claim Date: 10/27/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 15014<br>Claim Date: 10/27/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 15015<br>Claim Date: 10/27/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 15016<br>Claim Date: 10/27/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15017<br>Claim Date: 10/27/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15018<br>Claim Date: 10/27/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15019<br>Claim Date: 10/27/2023<br>Debtor: ROADWAY LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15020<br>Claim Date: 10/27/2023<br>Debtor: USF BESTWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15021<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |

| | | | | |
|---|---|---|---|---|
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 15023<br>Claim Date: 10/27/2023<br>Debtor: USF DUGAN INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 15024<br>Claim Date: 10/27/2023<br>Debtor: USF REDSTAR LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 15025<br>Claim Date: 10/27/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 15026<br>Claim Date: 10/27/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 15027<br>Claim Date: 10/27/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |

| MID-JERSEY TRUCKING INDUSTRY<br>ATTN BRADY M CONNAUGHTON, ESQ<br>669 RIVER DRIVE, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 15029<br>Claim Date: 10/27/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) |
|---|---|

| UNSECURED | Claimed: | $48,230,076.00 | Allowed: | $8,329,920.00 |
|---|---|---|---|---|

| MID-JERSEY TRUCKING INDUSTRY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 19697<br>Claim Date: 05/08/2024<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance; AMEDNS CLAIM #12514 |
|---|---|

| PRIORITY | Claimed: | $87,220.55 |
|---|---|---|
| TOTAL | Claimed: | $57,647.14 |

| MID-JERSEY TRUCKING INDUSTRY AND<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 12513<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19698<br>DOCKET: 2576 (03/12/2024) |
|---|---|

| PRIORITY | Claimed: | $555,906.06 |
|---|---|---|

| MID-JERSEY TRUCKING INDUSTRY AND<br>TEAMSTERS LOCAL 701 WELFARE FUND<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 19698<br>Claim Date: 05/08/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12513 |
|---|---|

| PRIORITY | Claimed: | $623,655.87 |
|---|---|---|
| UNSECURED | Claimed: | $42,586.47 |

| MID-OHIO MATERIAL HANDLING INC<br>1040 INDUSTRIAL PKWY<br>BRUNSWICK, OH 44212 | Claim Number: 12792<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| UNSECURED | Claimed: | $51,510.42 | Scheduled: | $51,134.93 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1902 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MID-OHIO MATERIAL HANDLING INC<br>1040 INDUSTRIAL PKWY<br>BRUNSWICK, OH 44212 | | Claim Number: 12793<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $3,691.55 | Scheduled: | $3,691.55 | |
| MIDAMERICAN ENERGY COMPANY<br>ATTN CREDIT<br>PO BOX 4350<br>DAVENPORT, IA 52808 | | Claim Number: 180<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $13,375.06 | | | |
| MIDAMERICAN ENERGY SERVICES<br>PO BOX 4290<br>DAVENPORT, IA 52808-4290 | | Claim Number: 16545<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $84,470.63 | | | |
| MIDDLE SIS INC<br>303 MERRICK RD STE 510<br>LYNBROOK, NY 11563 | | Claim Number: 19098<br>Claim Date: 12/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $9,444.81 | | | |
| MIDDLE SIS INC<br>303 MERRICK RD, STE 510<br>LYNBROOK, NY 11563 | | Claim Number: 19678<br>Claim Date: 04/25/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $9,444.81 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MIDDLESEX TOWNSHIP MUNIE AUTH<br>350 N MIDDLESEX RD 2<br>CARLISLE, PA 17013 | | Claim Number: 13741<br>Claim Date: 10/12/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | | |
| SECURED | Claimed: | $1,535.92 | | | |
| MIDDLETON, ANGELA<br>ADDRESS ON FILE | | Claim Number: 16640<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $103,880.93 | | | |
| MIDTOWN SEMI-TRAILER EQUIPMENT INC<br>ATTN THOMAS UPTON<br>12311 REECK RD<br>SOUTHGATE, MI 48195 | | Claim Number: 365<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,002.77 | | | |
| MIDTOWN SERVICE INC<br>2615 LAKESIDE AVE E<br>CLEVELAND, OH 44114 | | Claim Number: 2848<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,620.36 | Scheduled: | $2,620.36 | |
| MIDWAY GARAGE<br>9860 N FREDERICK PIKE<br>WHITACRE, VA 22625 | | Claim Number: 19612<br>Claim Date: 03/22/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $13,200.00 | | | |

| MIDWEST AUTOMATIC FIRE SPRINKLER COMPANY<br>ATTN JERRY BERNHOLTZ<br>2001 DEWOLF ST<br>DES MOINES, IA 50316 | Claim Number: 17617<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $8,059.25 | Scheduled: | $324.70 |

| MIDWEST DIESEL SERVICE INC<br>3041 82ND LN NE<br>BLAINE, MN 55449 | Claim Number: 1143<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,422.01 | Scheduled: | $1,784.25 |

| MIDWEST DIESEL SERVICE INC<br>3041 82ND LN NE<br>BLAINE, MN 55449 | Claim Number: 10351<br>Claim Date: 08/29/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|
| SECURED | Claimed: | $9,998.83 |

| MIDWEST DIRECT TRANSPORT INC<br>411 64TH AVE N<br>COOPERSVILLE, MI 49404 | Claim Number: 5986<br>Claim Date: 04/10/2024<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 |

| MIDWEST DOCK SOLUTIONS<br>PO BOX 363<br>STEGER, IL 60475 | Claim Number: 10635<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $892.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1905 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| MIDWEST EXPRESS LLC<br>3627 FOREST DALE DR<br>SAINT LOUIS, MO 63125 | | Claim Number: 10148<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,400.00 | | |
| MIDWEST FREIGHT EXPRESS INC<br>796 FAIRWAY DR<br>BENSENVILLE, IL 60106 | | Claim Number: 10295<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,050.00 | Scheduled: | $2,050.00 |
| MIDWEST INDUSTRIAL SALES<br>423 INDUSTRY AVE<br>GARDNER, IL 60424 | | Claim Number: 14212<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| MIDWEST INSPECTION SERVICE<br>ATTN DAVID M BILLYARD<br>3240 N GORDON PLACE<br>MILWAUKEE, WI 53212 | | Claim Number: 2639<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $605.00 | | |
| MIDWEST TRUST COMPANY, THE<br>2595 CANYON BLVD STE 230<br>BOULDER, CO 80302-6737 | | Claim Number: 10087<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $9,545.47 | Scheduled: | $9,545.47 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| MIDWEST TRUST COMPANY, THE<br>2595 CANYON BLVD STE 230<br>BOULDER, CO 80302-6737 | | Claim Number: 12109<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; AMENDS CLAIM #10087 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,545.47 | |

| | | | |
|---|---|---|---|
| MIDWEST WHEEL COMPANIES INC<br>1436 E OVID AVE<br>DES MOINES, IA 50316 | | Claim Number: 1746<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,424.27 | |

| | | | |
|---|---|---|---|
| MIELKE, DAVID<br>ADDRESS ON FILE | | Claim Number: 1330<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,560.40 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,560.40 UNDET |

| | | | |
|---|---|---|---|
| MIGLIACCIO, CARMINE P<br>ADDRESS ON FILE | | Claim Number: 936<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,416.00 | |

| | | | |
|---|---|---|---|
| MIKES SERVICE LTD<br>12567 S KEELER AVE<br>ALSIP, IL 60803-1904 | | Claim Number: 12017<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,333.74 | Scheduled: | $2,190.13 |

| MIKHNOVSKY, SERGEY<br>ADDRESS ON FILE | | Claim Number: 3876<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
|---|---|---|
| PRIORITY | Claimed: | $18,729.56 |
| UNSECURED | Claimed: | $17,744.00 |
| MIKROPOR AMERICA INC<br>ATTN LEAH BOHLE<br>4921 OHIO ST<br>MICHIGAN CITY, IN 46360 | | Claim Number: 16512<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED | Claimed: | $396.54 |
| MIKROPOR AMERICA INC<br>ATTN: LEAH BOHLE<br>4921 OHIO ST<br>MICHIGAN CITY, IN 46360 | | Claim Number: 17151<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,033.54 |
| MIKULEC, THOMAS P<br>ADDRESS ON FILE | | Claim Number: 2314<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $3,979.23   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MILANO, OLGA<br>ADDRESS ON FILE | | Claim Number: 3877<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $21,336.97 |
| TOTAL | Claimed: | $12,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MILBURN, JOSEPH
ADDRESS ON FILE | | Claim Number: 316
Claim Date: 09/11/2023
Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $455.01 |
| MILEMAKER HOLDCO INC
8725 W HIGGINS RD, STE 900
CHICAGO, IL 60631 | | Claim Number: 583
Claim Date: 10/03/2023
Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $9,000.00 |
| MILES, HAROLD A JR
ADDRESS ON FILE | | Claim Number: 10406
Claim Date: 08/30/2023
Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,535.60 |
| MILES, HAROLD A JR
ADDRESS ON FILE | | Claim Number: 10412
Claim Date: 08/30/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILES, ROBERT
ADDRESS ON FILE | | Claim Number: 17184
Claim Date: 11/10/2023
Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $20,127.99 |

| | | | | | |
|---|---|---|---|---|---|
| MILESTONE TRAILER LEASING LLC<br>1520 S 5TH ST<br>STE 270<br>SAINT CHARLES, MO 63303 | | Claim Number: 18563<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $27,180.70   UNLIQ | Scheduled: | $25,209.10 | |
| MILESTONE TRAILER LEASING LLC<br>ATTN STEPHANIE RANDALL<br>1520 S 5TH ST, STE 270<br>ST CHARLES, MO 63303 | | Claim Number: 18573<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $2,587.13 | Scheduled: | $1,952.91 | |
| MILESTONE TRAILER LEASING LLC<br>1520 S 5TH ST, STE 270<br>ST CHARLES, MO 63303 | | Claim Number: 18585<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,110.44 | | | |
| MILESTONE TRAILER LEASING LLC<br>1520 S 5TH ST, STE 270<br>ST. CHARLES, MO 63303 | | Claim Number: 18591<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,159.62 | | | |
| MILFORD TOWING & SERVICE INC<br>C/O BANKRUPTCY CLAIMS ADMINISTRATIVE<br>SERVICES LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5278<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| ADMINISTRATIVE | Claimed: | $15,000.00 | | | |
| UNSECURED | Claimed: | $49,087.34 | Scheduled: | $26,038.88 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MILFORD TOWING & SERVICE INC<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18586<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,000.00 | | | |
| UNSECURED | Claimed: | $49,087.34 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MILFORD TOWING & SERVICE INC<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 19973<br>Claim Date: 01/27/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #5278 | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $102,627.94 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MILLARD, SHANE<br>ADDRESS ON FILE | | Claim Number: 765<br>Claim Date: 10/06/2023<br>Debtor: USF REDDAWAY INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,259.90 | Scheduled: | $2,259.90 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| MILLENIUM AUTO SERVICE INC<br>C/O KEYSER MASON BALL LLP<br>900-3 ROBERT SPECK PARKWAY<br>MISSISSAUGA, ON L4Z 2G5<br>CANADA | | Claim Number: 18887<br>Claim Date: 11/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $87,116.13 | | | |
| UNSECURED | | | Scheduled: | $28,162.72 | |

| | | | | | |
|---|---|---|---|---|---|
| MILLENNIUM TRUCKING LLC<br>PO BOX 25659<br>CHARLOTTE, NC 28229 | | Claim Number: 10949<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,450.00 | Scheduled: | $1,450.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| MILLER DAVIS GROUP INC, THE<br>300 W 29TH ST<br>CHATTANOOGA, TN 37408 | Claim Number: 14412<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $6,258.00 |
|---|---|---|

| | | |
|---|---|---|
| MILLER WASTE MILLS INC<br>580 E FRONT ST<br>WINONA, MN 55987 | Claim Number: 18140<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC. | |

| UNSECURED | Claimed: | $21,727.78 |
|---|---|---|

| | | |
|---|---|---|
| MILLER WASTE MILLS INC<br>580 E FRONT ST<br>WINONA, MN 55987 | Claim Number: 18152<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | |

| UNSECURED | Claimed: | $2,509.68 |
|---|---|---|

| | | |
|---|---|---|
| MILLER'S TOWING INC<br>PO BOX 26217<br>AKRON, OH 44319 | Claim Number: 488<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | |

| UNSECURED | Claimed: | $815.51 |
|---|---|---|

| | | |
|---|---|---|
| MILLER'S TOWING INC<br>PO BOX 26217<br>AKRON, OH 44319 | Claim Number: 895<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | |

| UNSECURED | Claimed: | $875.00 | Scheduled: | $575.00 |
|---|---|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| | | | | | |
|---|---|---|---|---|---|
| MILLER'S TOWING INC<br>PO BOX 26217<br>AKRON, OH 44319 | | Claim Number: 3086<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $815.51 | | | |
| MILLER'S TOWING INC<br>PO BOX 26217<br>208 W WATERLOO RD<br>AKRON, OH 44319 | | Claim Number: 10025<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $1,690.51 | | | |
| MILLER, BOB<br>ADDRESS ON FILE | | Claim Number: 1849<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $0.00 UNLIQ | |
| MILLER, BRAHEEM<br>ADDRESS ON FILE | | Claim Number: 13971<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,677.53 | Scheduled: | $8,677.53 UNDET | |
| MILLER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10686<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $20,924.00 | | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| MILLER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 16401<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,198.66 | Scheduled: | $3,099.51 UNDET |
| MILLER, BRIAN L<br>ADDRESS ON FILE | | Claim Number: 10695<br>Claim Date: 09/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $2,342.92 | | |
| MILLER, BRYAN<br>ADDRESS ON FILE | | Claim Number: 2009<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $10,382.88 | Scheduled: | $3,354.27 UNDET |
| MILLER, DOUGLAS E<br>ADDRESS ON FILE | | Claim Number: 2567<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,723.36 | Scheduled: | $6,723.36 UNDET |
| MILLER, JEFFREY D<br>ADDRESS ON FILE | | Claim Number: 5667<br>Claim Date: 11/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,772.26 | Scheduled: | $8,772.26 UNDET |

| | | | | |
|---|---|---|---|---|
| MILLER, LARRY K<br>ADDRESS ON FILE | | Claim Number: 10505<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,009.96 | | |
| MILLER, LARRY K<br>ADDRESS ON FILE | | Claim Number: 18242<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $12,414.70 | | |
| MILLER, LARRY K<br>ADDRESS ON FILE | | Claim Number: 18281<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $14,269.20 | | |
| MILLER, LARRY K<br>ADDRESS ON FILE | | Claim Number: 18297<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10505 | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,414.70 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,414.70 UNDET |
| MILLER, LARRY K<br>ADDRESS ON FILE | | Claim Number: 18306<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024)<br>AMENDS CLAIM #18281 | | |
| PRIORITY | Claimed: | $14,269.20 | | |

| MILLER, LATHAREO<br>ADDRESS ON FILE | | Claim Number: 2277<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $3,601.60 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,601.60 UNDET | |
| MILLER, LISA<br>ADDRESS ON FILE | | Claim Number: 12146<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,200.53 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,200.53 UNDET | |
| MILLER, MELINDA<br>ADDRESS ON FILE | | Claim Number: 3156<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,374.08 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,374.08 UNDET | |
| MILLER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 16385<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br><br>Claimed: | $8,587.26<br><br>$6,457.83 | Scheduled:<br>Scheduled: | $4,293.63<br>$2,164.20 | |
| MILLER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 16387<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance | | | |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $8,587.26<br>$6,457.83 | | | |

| MILLER, MICHAEL K | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 16440 | | |
| | | Claim Date: 11/09/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $133.11 | | |
| UNSECURED | | | Scheduled: | $133.11 |

| MILLER, NOAH | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 18908 | | |
| | | Claim Date: 11/15/2023 | | |
| | | Debtor: YELLOW LOGISTICS, INC. | | |
| PRIORITY | Claimed: | $1,162.33 | Scheduled: | $1,162.33 |

| MILLER, ROBERTA A | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 11875 | | |
| | | Claim Date: 09/30/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $3,023.69 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,023.69 UNDET |

| MILLER, RONALD | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3386 | | |
| | | Claim Date: 10/30/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,030.88 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,817.43 UNDET |

| MILLER, RONNIE | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3764 | | |
| | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |
| UNSECURED | Claimed: | $1,038.57 | | |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1917 of 3191

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MILLER, RUBEN<br>ADDRESS ON FILE | | Claim Number: 14892<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $10,237.20 | Scheduled: | $10,237.20 UNDET | |
| MILLER, SAMUEL<br>ADDRESS ON FILE | | Claim Number: 13710<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,486.44 | Scheduled: | $4,640.69 UNDET | |
| MILLER, STEVEN<br>ADDRESS ON FILE | | Claim Number: 13124<br>Claim Date: 10/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $2,090.06 | | | |
| MILLER, STEVEN<br>ADDRESS ON FILE | | Claim Number: 13129<br>Claim Date: 10/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #13124 | | | |
| UNSECURED | Claimed: | $2,090.06 | | | |
| MILLER, TAMMY<br>ADDRESS ON FILE | | Claim Number: 12303<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $569.67 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $267.50 UNDET | |
| TOTAL | Claimed: | $267.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1918 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| MILLER, TERECE<br>ADDRESS ON FILE | | Claim Number: 11844<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,282.72 | Scheduled: | $2,282.72 |
| MILLER, THOMAS<br>ADDRESS ON FILE | | Claim Number: 651<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,219.52 | Scheduled:<br>Scheduled: | $2,147.02<br>$3,072.50 |
| MILLER, THOMAS<br>ADDRESS ON FILE | | Claim Number: 15515<br>Claim Date: 11/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| MILLER, TRACY<br>ADDRESS ON FILE | | Claim Number: 15709<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,533.46 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,533.46  UNDET |
| MILLER, VINCENT<br>ADDRESS ON FILE | | Claim Number: 2525<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,065.20 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,065.20  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| MILLER, VINCENT J ADDRESS ON FILE | | Claim Number: 2483 Claim Date: 10/18/2023 Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,095.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,095.00 UNDET | |

| MILLER-STILL, SHIRLEY ADDRESS ON FILE | | Claim Number: 12434 Claim Date: 10/03/2023 Debtor: YRC REGIONAL TRANSPORTATION, INC. | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,780.71 | | | |

| MILLERS TOWING INC PO BOX 26217 AKRON, OH 44319 | | Claim Number: 509 Claim Date: 10/03/2023 Debtor: YELLOW CORPORATION Comments: EXPUNGED DOCKET: 3570 (06/03/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $875.00 | | | |

| MILLERS TOWING INC PO BOX 26217 AKRON, OH 44319 | | Claim Number: 933 Claim Date: 10/10/2023 Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $815.51 | Scheduled: | $815.51 | |

| MILLERT, DEVIN ADDRESS ON FILE | | Claim Number: 12883 Claim Date: 10/05/2023 Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,488.53 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,488.53 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| MILLHOAN, NICOLE<br>ADDRESS ON FILE | | Claim Number: 2382<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,782.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,782.00 | Scheduled: | $970.44 UNDET |
| TOTAL | Claimed: | $1,782.00 | | |

| MILLIGAN, JASON<br>ADDRESS ON FILE | | Claim Number: 15569<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,262.53 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,262.53 UNDET |

| MILLS PROPERTY MANAGEMENT<br>PO BOX 436<br>ALCOA, TN 37701 | | Claim Number: 568<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,302.00 | | |

| MILLS, CLIFTON R<br>ADDRESS ON FILE | | Claim Number: 11401<br>Claim Date: 09/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $848.44 UNLIQ | | |

| MILLS, DESTINY<br>ADDRESS ON FILE | | Claim Number: 17454<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,750.00 UNLIQ | Scheduled: | $0.00 UNLIQ |

---

Epiq Bankruptcy Solutions, LLC

---

| MILLS, JADA<br>ADDRESS ON FILE | | Claim Number: 17452<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,500.00 | Scheduled: | $0.00 | UNLIQ |

| MILLS, LYLE<br>ADDRESS ON FILE | | Claim Number: 13055<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,232.40 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,232.40 | UNDET |

| MILLS, LYLE V<br>ADDRESS ON FILE | | Claim Number: 13814<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #13055 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $585.00 | Scheduled: | $585.00 | |

| MILLS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 4379<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,281.30 UNLIQ | Scheduled: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $4,281.30 | UNDET |

| MILLS, SKY<br>ADDRESS ON FILE | | Claim Number: 17455<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,750.00 UNLIQ | Scheduled: | $0.00 | UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1922 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MILLS, THOMAS EDWARD, IV ADDRESS ON FILE | | Claim Number: 2498 Claim Date: 10/18/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,117.98 | | |

| MILLWOOD, ROBERT C, JR ADDRESS ON FILE | | Claim Number: 3548 Claim Date: 10/31/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,891.12 | | |

| MILNE, THOMAS ADDRESS ON FILE | | Claim Number: 19291 Claim Date: 01/18/2024 Debtor: YELLOW FREIGHT CORPORATION Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,199.88 | Scheduled: | $1,199.88 |

| MILNER, JOHN ADDRESS ON FILE | | Claim Number: 17210 Claim Date: 11/10/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $13,821.00 | | |

| MILNER, RICHARD ADDRESS ON FILE | | Claim Number: 15789 Claim Date: 11/06/2023 Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,371.62 | Scheduled: | $1,371.62 |

| MILTER, KENNETH<br>ADDRESS ON FILE | | Claim Number: 18693<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,285.87 | | |
| MIN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 5984<br>Claim Date: 04/05/2024<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $3,780.42 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,780.42 UNDET |
| MINA, FIDEL<br>ADDRESS ON FILE | | Claim Number: 20156<br>Claim Date: 04/26/2025<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| MINARD, EDWARD<br>ADDRESS ON FILE | | Claim Number: 16566<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $42,066.00 | | |
| MINER CORPORATION, THE<br>C/O MINER, LTD<br>3235 LEVIS COMMONS BLVD<br>PERRYSBURG, OH 43551 | | Claim Number: 16619<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $3,494.14 | Scheduled: | $3,494.14 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| MINERVA, FRANK<br>ADDRESS ON FILE | | Claim Number: 10952<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,125.00 | | | |

| MINICH, JACQUELINE<br>ADDRESS ON FILE | | Claim Number: 4385<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,406.75 | Scheduled: | $6,406.75 | |
| UNSECURED | Claimed: | $4.29 | Scheduled: | $4.29 | |

| MINLAND OF TEXAS INC<br>ATTN EDWARD WU<br>10515 HARDWIN DR, STE 130<br>HOUSTON, TX 77036 | | Claim Number: 12329<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $650.59 | |

| MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DEPT<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 786<br>Claim Date: 09/27/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $112.36 | |

| MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DEPT<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 787<br>Claim Date: 09/27/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $108.16 | |

| MINNESOTA DEPT OF REVENUE | Claim Number: 377 |
| PO BOX 64447 - BKY | Claim Date: 09/26/2023 |
| SAINT PAUL, MN 55164-0447 | Debtor: YRC INC. |

| PRIORITY | Claimed: | $1,705.00 |

| MINNESOTA DEPT OF REVENUE | Claim Number: 378 |
| PO BOX 64447 - BKY | Claim Date: 09/26/2023 |
| SAINT PAUL, MN 55164-0447 | Debtor: YRC INC. |

| ADMINISTRATIVE | Claimed: | $112.36 |

| MINNESOTA DEPT OF REVENUE | Claim Number: 379 |
| PO BOX 64447 - BKY | Claim Date: 09/26/2023 |
| SAINT PAUL, MN 55164-0447 | Debtor: USF HOLLAND LLC |

| ADMINISTRATIVE | Claimed: | $108.16 |

| MINNESOTA DEPT OF REVENUE | Claim Number: 381 |
| PO BOX 64447 - BKY | Claim Date: 09/26/2023 |
| ST PAUL, MN 55164-0447 | Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $380.00 |

| MINNESOTA ENERGY RESOURCES | Claim Number: 10289 |
| PO BOX 19003 | Claim Date: 08/28/2023 |
| GREEN BAY, WI 54307-9003 | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $87.66 |

| MINNESOTA TEAMSTERS 401(K) PLAN<br>C/O BARLOW COUGHRAN MORALES JOSEPHSON<br>ATTN NOELLE DWARZSKI<br>1325 4TH AVE, STE 910<br>SEATTLE, WA 98101 | | Claim Number: 17781<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,114.40 | | |
| UNSECURED | Claimed: | $654.08 | Scheduled: | $4,368.55 |
| MINNESOTA TEAMSTERS 401(K) PLAN<br>BARLOW COUGHRAN MORALES JOSEPHSON<br>ATTN: NOELLE DWARZSKI<br>1325 4TH AVE, SUITE 910<br>SEATTLE, WA 98101 | | Claim Number: 17837<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 17781 | | |
| PRIORITY | Claimed: | $5,114.40 | | |
| UNSECURED | Claimed: | $654.08 | | |
| MINNESOTA TEAMSTERS HEALTH WELFARE PLAN<br>BARLOW COUGHRAN MORALES JOSEPHSON (NED)<br>1325 4TH AVE, STE 910<br>SEATTLE, WA 98001 | | Claim Number: 17768<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $17,047.20 | | |
| UNSECURED | Claimed: | $2,180.17 | Scheduled: | $15,305.45 |
| MINOR, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 3291<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| UNSECURED | Claimed: | $8,971.20 | | |
| MINOTT, ROBERT JAMES<br>ADDRESS ON FILE | | Claim Number: 2419<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,405.31 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,405.31 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| MINTER, JEFFREY E | | Claim Number: 15635 |
| ADDRESS ON FILE | | Claim Date: 11/03/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $69,461.54 |

---

| MIRACLE EXPRESS INC | | Claim Number: 10879 |
| PO BOX 131420 | | Claim Date: 09/13/2023 |
| ROSEVILLE, MN 55113 | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 3509 (05/28/2024) |

| UNSECURED | Claimed: | $136,487.87 |

---

| MIRACLE EXPRESS INC | | Claim Number: 19361 |
| PO BOX 131420 | | Claim Date: 02/01/2024 |
| ROSEVILLE, MN 55113 | | Debtor: YELLOW CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 20129 |

| UNSECURED | Claimed: | $136,487.87 |

---

| MIRACLE EXPRESS INC | | Claim Number: 20129 |
| PO BOX 131420 | | Claim Date: 04/16/2025 |
| ROSEVILLE, MN 55113 | | Debtor: YELLOW CORPORATION |
| | | Comments: DOCKET: 6463 (06/06/2025) |
| | | AMENDS CLAIM #19361 |

| UNSECURED | Claimed: | $23,693.15 |

---

| MIRAGE RECOVERY SERVICE | | Claim Number: 19130 |
| 8051 ROSEMARY ST | | Claim Date: 12/11/2023 |
| COMMERCE CITY, CO 80022 | | Debtor: USF REDDAWAY INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4106 (08/16/2024) |

| UNSECURED | Claimed: | $5,227.99 | Scheduled: | $1,909.83 |

---

| MIRANDA, CARLOS<br>ADDRESS ON FILE | | Claim Number: 3878<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,742.24 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $6,528.54 UNDET |
| MIRELES, CHRIS<br>ADDRESS ON FILE | | Claim Number: 18949<br>Claim Date: 11/18/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,151.52 | Scheduled: | $8,151.52 UNDET |
| MIRELES, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 19099<br>Claim Date: 12/07/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,659.10 | Scheduled: | $2,659.10 UNDET |
| MISQUEZ, AARON S<br>ADDRESS ON FILE | | Claim Number: 15808<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $12,000,000.00 UNLIQ | | |
| MISQUEZ, AARON S<br>ADDRESS ON FILE | | Claim Number: 15812<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $12,000,000.00 UNLIQ | | |

| | | |
|---|---|---|
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | Claim Number: 11596<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6332 (05/14/2025) | |
| PRIORITY | Claimed: | $9,812.60 |
| UNSECURED | Claimed: | $3,012.24 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | Claim Number: 11603<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | Claim Number: 11606<br>Claim Date: 09/27/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $751.73 |
| UNSECURED | Claimed: | $10.40 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | Claim Number: 11607<br>Claim Date: 09/27/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | Claim Number: 11609<br>Claim Date: 09/27/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11607 | |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | Claim Number: 11612<br>Claim Date: 09/27/2023<br>Debtor: USF HOLLAND LLC | |
| PRIORITY | Claimed: | $52.49 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 22808<br>JACKSON, MS 39225-2808 | Claim Number: 19075<br>Claim Date: 12/05/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11606 | |
| PRIORITY | Claimed: | $927.92 |
| UNSECURED | Claimed: | $10.40 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | Claim Number: 19989<br>Claim Date: 02/06/2025<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6333 (05/14/2025) | |
| PRIORITY | Claimed: | $6,617.80 |
| UNSECURED | Claimed: | $1,434.40 |
| MISSISSIPPI TRUCKING ASSOCIATION<br>825 N PRESIDENT ST<br>JACKSON, MS 39202 | Claim Number: 668<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,520.00 |
| MISSISSIPPI WORKERS' COMPENSATION COM<br>PO BOX 5300<br>JACKSON, MS 39296-5300 | Claim Number: 11601<br>Claim Date: 09/27/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $8,614.56 |

| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 14884<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $156.51 | | |
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 14887<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,458.04 | | |
| UNSECURED | Claimed: | $254.05 | | |
| MISSOURI DEPARTMENT OF REVENUE<br>ATTN JAMES SPATH<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 19993<br>Claim Date: 02/11/2025<br>Debtor: USF HOLLAND LLC | | |
| ADMINISTRATIVE | Claimed: | $20.70 | | |
| MISTER, BRIAN KEITH<br>ADDRESS ON FILE | | Claim Number: 17435<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $14,595.00 | | |
| MISTER, BRIAN KEITH<br>ADDRESS ON FILE | | Claim Number: 17436<br>Claim Date: 11/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $14,559.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,034.80 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1932 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MITCHELL PUBLIC WATER DISTRICT<br>745 E CHAIN OF ROCKS ROAD<br>GRANITE CITY, IL 62040 | | Claim Number: 4705<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,454.90 | | | |

| MITCHELL, BILLY<br>ADDRESS ON FILE | | Claim Number: 11360<br>Claim Date: 09/23/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,114.04 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,154.18 UNDET | |

| MITCHELL, CHERYL<br>ADDRESS ON FILE | | Claim Number: 5898<br>Claim Date: 02/02/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,000.00 UNLIQ | | | |
| PRIORITY | Claimed: | $1,500.00 UNLIQ | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| TOTAL | Claimed: | $1,500.00 UNLIQ | | | |

| MITCHELL, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11354<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $24,338.78 | | | |

| MITCHELL, JAMES<br>ADDRESS ON FILE | | Claim Number: 13972<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,441.56 | Scheduled: | $1,441.56 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| MITCHELL, LUCAS | | | | |
| ADDRESS ON FILE | | Claim Number: 10452 | | |
| | | Claim Date: 08/31/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $0.00 UNDET | | |

| MITCHELL, LUCAS | | | | |
| ADDRESS ON FILE | | Claim Number: 14422 | | |
| | | Claim Date: 10/19/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $2,162.71 | | |

| MITCHELL, MICHAEL | | | | |
| ADDRESS ON FILE | | Claim Number: 12691 | | |
| | | Claim Date: 10/04/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | Claimed: | $4,074.21 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,074.21 UNDET |

| MITCHELL, MICHAEL V | | | | |
| ADDRESS ON FILE | | Claim Number: 18583 | | |
| | | Claim Date: 11/13/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| UNSECURED | Claimed: | $2,876.70 | | |

| MITCHELL, RANDY | | | | |
| ADDRESS ON FILE | | Claim Number: 14366 | | |
| | | Claim Date: 10/18/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,504.88 | Scheduled: | $5,504.88 UNDET |

---

---

| MITCHELL, RAY<br>ADDRESS ON FILE | | Claim Number: 12885<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,608.87 UNLIQ | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $1,608.87 UNDET | |

| MITCHELL, RODNEY<br>ADDRESS ON FILE | | Claim Number: 1615<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,638.34 UNDET | |

| MITCHELL, THOMAS<br>ADDRESS ON FILE | | Claim Number: 12450<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,400.61 UNDET | |

| MITCHELL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 16642<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,111.59 | | | |

| MITCHELL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 16743<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16642 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,111.59 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| MITCHELL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 16757<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $83,475.00 |
| MITCHELL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 16798<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 16815<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 16820<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, YOLANDA Q<br>ADDRESS ON FILE | | Claim Number: 12997<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,000.00   UNLIQ |

| | | |
|---|---|---|
| MITSUBISHI HC CAPITAL AMERICA, INC<br>C/O KYE LAW GROUP, P C<br>201 OLD COUNTRY RD, STE 120<br>MELVILLE, NY 11747 | Claim Number: 14935<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $141,086.68 |

| | | |
|---|---|---|
| MITSUBISHI LOGISNEXT AMERICAS INC<br>ATTN REBECCA J WINTHROP<br>C/O NORTON ROSE FULBRIGHT US LLP<br>555 S. FLOWER ST, 41ST FL<br>LOS ANGELES, CA 90071 | Claim Number: 14547<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,859,660.00   UNLIQ |

| | | |
|---|---|---|
| MITSUBISHI LOGISNEXT AMERICAS INC<br>ATTN REBECCA J WINTHROP<br>C/O NORTON ROSE FULBRIGHT US LLP<br>555 S FLOWER ST, 41ST FL<br>LOS ANGELES, CA 90071 | Claim Number: 14551<br>Claim Date: 10/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,859,660.00   UNLIQ |

| | | |
|---|---|---|
| MJ ROCK PROPERTY LLC<br>PO BOX 2166<br>POCATELLO, ID 83206 | Claim Number: 807<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; AMENDS CLAIM #10137 | |

| | | | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $6,964.11<br> | Scheduled: | $6,964.11 |

| | | |
|---|---|---|
| MK CARRIERS LLC<br>3314 MORSE RD, STE 204<br>COLUMBUS, OH 43231 | Claim Number: 11523<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $800.00 |

| | | | | |
|---|---|---|---|---|
| MNH TRUCK LEASING CO LLC<br>PO BOX 984<br>FOSTORIA, OH 44830 | | Claim Number: 3233<br>Claim Date: 10/27/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 |
| MNK TRANS LLC<br>311 PLEASANT MEADOW BLVD, STE F<br>STOW, OH 44224 | | Claim Number: 11261<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 |
| MO TRUCKING INC<br>21 PICONE BLVD<br>FARMINGDALE, NY 11735 | | Claim Number: 1397<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $19,878.74 | Scheduled: | $19,878.74 |
| MOBILE DIESEL SERVICE<br>PO BOX 71<br>MANDAN, ND 58554 | | Claim Number: 11008<br>Claim Date: 09/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $5,664.17 | | |
| MOBILE DIESEL SERVICE INC<br>PO BOX 795<br>239 W FIRST<br>SUTHERLIN, OR 97479 | | Claim Number: 2566<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $894.98 | | |

| | | | | | |
|---|---|---|---|---|---|
| MOBILE MAINTENANCE & TOWING LLC<br>2014 W GARDNER LN<br>TUCSON, AZ 85705 | | Claim Number: 435-01<br>Claim Date: 09/27/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $5,322.73 | Scheduled: | $5,322.73 | |
| MOBILE MAINTENANCE & TOWING LLC<br>2014 W GARDNER LN<br>TUCSON, AZ 85705 | | Claim Number: 435-02<br>Claim Date: 09/27/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $31,245.57 | Scheduled: | $20,836.77 | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: OPS-KS ASPIRIA LLC<br>C/O ROPES & GRAY, ATTN PATRICIA CHEN<br>PRUDENTIAL TOWER, 800 BOYLSTON ST<br>BOSTON, MA 02199 | | Claim Number: 5994<br>Claim Date: 03/05/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,078,757.00 | | | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: OPS-KC ASPIRIA, LLC<br>C/O ROPES & GRAY, ATTN PATRICIA CHEN<br>PRUDENTIAL TOWER, 800 BOYLSTON ST<br>BOSTON, MA 02199 | | Claim Number: 16755<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6348 (05/16/2025) | | | |
| UNSECURED | Claimed: | $88,593.85 | | | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: OPS-KC ASPIRIA, LLC<br>C/O ROPES & GRAY, ATTN PATRICIA CHEN<br>PRUDENTIAL TOWER, 800 BOYLSTON ST<br>BOSTON, MA 02199 | | Claim Number: 16762<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6348 (05/16/2025) | | | |
| UNSECURED | Claimed: | $1,097.00 | | | |

| | | | | |
|---|---|---|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: INT'L ASSN MOTOR CITY MCH PE<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TOWER; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 16895<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED    Claimed: | $44,064,589.00 | | Allowed: | $10,512,500.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: INT'L ASSN. MOTOR CITY MCH.<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 16905<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED    Claimed: | $16,514,882.00 | | Allowed: | $10,512,500.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18200<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED    Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18217<br>Claim Date: 11/13/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED    Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18230<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED    Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1940 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18244<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED            Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18257<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED            Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18267<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED            Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18282<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED            Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18292<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED            Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |

| | | |
|---|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18307<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | |

| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18318<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | |

| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18329<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | |

| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18339<br>Claim Date: 11/13/2023<br>Debtor: USF REDSTAR LLC<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | |

| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18348<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | |

| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1942 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18358<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |

| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18369<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |

| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18378<br>Claim Date: 11/13/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |

| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18389<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |

| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18397<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1943 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18410<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED          Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18416<br>Claim Date: 11/13/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED          Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18422<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED          Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18430<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED          Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 18438<br>Claim Date: 11/13/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: ALLOWED<br>DOCKET: 5603 (02/04/2025) | | | |
| UNSECURED          Claimed: | $174,827,536.00 | | Allowed: | $132,571,796.00 |

MOBILE STREET HOLDINGS LLC
TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P
C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN
PRUDENTIAL TWR; 800 BOYLSTON ST
BOSTON, MA 02199

Claim Number: 18442
Claim Date: 11/13/2023
Debtor: YRC REGIONAL TRANSPORTATION, INC.
Comments: ALLOWED
DOCKET: 5603 (02/04/2025)

| UNSECURED | Claimed: | $174,827,536.00 | Allowed: | $132,571,796.00 |
|---|---|---|---|---|

MOBILE STREET HOLDINGS LLC
TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P
C/O ROPES & GRAY; ATTN PATRICIA CHEN
PRUDENTIAL TWR; 800 BOYLSTON ST
BOSTON, MA 02199

Claim Number: 19647
Claim Date: 04/23/2024
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #18200

| UNSECURED | Claimed: | $157,035,213.00 |
|---|---|---|

MOBILE STREET HOLDINGS LLC
TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P
C/O ROPES & GRAY; ATTN PATRICIA CHEN
PRUDENTIAL TWR; 800 BOYLSTON ST
BOSTON, MA 02199

Claim Number: 19648
Claim Date: 04/23/2024
Debtor: 1105481 ONTARIO INC.
Comments:
AMENDS CLAIM #18217

| UNSECURED | Claimed: | $157,035,213.00 |
|---|---|---|

MOBILE STREET HOLDINGS LLC
TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P
C/O ROPES & GRAY; ATTN PATRICIA CHEN
PRUDENTIAL TWR; 800 BOYLSTON ST
BOSTON, MA 02199

Claim Number: 19649
Claim Date: 04/23/2024
Debtor: EXPRESS LANE SERVICE, INC.
Comments:
AMENDS CLAIM #18230

| UNSECURED | Claimed: | $157,035,213.00 |
|---|---|---|

MOBILE STREET HOLDINGS LLC
TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P
C/O ROPES & GRAY; ATTN PATRICIA CHEN
PRUDENTIAL TWR; 800 BOYLSTON ST
BOSTON, MA 02199

Claim Number: 19651
Claim Date: 04/23/2024
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments:
AMENDS CLAIM #18244

| UNSECURED | Claimed: | $157,035,213.00 |
|---|---|---|

| | |
|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19652<br>Claim Date: 04/23/2024<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>AMENDS CLAIM #18257 |
| UNSECURED          Claimed:              $157,035,213.00 | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19653<br>Claim Date: 04/23/2024<br>Debtor: ROADWAY LLC<br>Comments:<br>AMENDS CLAIM #18267 |
| UNSECURED          Claimed:              $157,035,213.00 | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19654<br>Claim Date: 04/23/2024<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments:<br>AMENDS CLAIM #18282 |
| UNSECURED          Claimed:              $157,035,213.00 | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19655<br>Claim Date: 04/23/2024<br>Debtor: USF BESTWAY INC.<br>Comments:<br>AMENDS CLAIM #18292 |
| UNSECURED          Claimed:              $157,035,213.00 | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19656<br>Claim Date: 04/23/2024<br>Debtor: USF DUGAN INC.<br>Comments:<br>AMENDS CLAIM #18307 |
| UNSECURED          Claimed:              $157,035,213.00 | |

| | | |
|---|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19657<br>Claim Date: 04/23/2024<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments:<br>AMENDS CLAIM #18318 | |
| UNSECURED          Claimed: | $157,035,213.00 | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19658<br>Claim Date: 04/23/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #18329 | |
| UNSECURED          Claimed: | $157,035,213.00 | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19659<br>Claim Date: 04/23/2024<br>Debtor: USF REDSTAR LLC<br>Comments:<br>AMENDS CLAIM #18339 | |
| UNSECURED          Claimed: | $157,035,213.00 | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19660<br>Claim Date: 04/23/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #18348 | |
| UNSECURED          Claimed: | $157,035,213.00 | |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19661<br>Claim Date: 04/23/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #18358 | |
| UNSECURED          Claimed: | $157,035,213.00 | |

| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19662<br>Claim Date: 04/23/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #18369 |
|---|---|
| UNSECURED          Claimed: | $157,035,213.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19663<br>Claim Date: 04/23/2024<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments:<br>AMENDS CLAIM #18378 |
| UNSECURED          Claimed: | $157,035,213.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19664<br>Claim Date: 04/23/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #18389 |
| UNSECURED          Claimed: | $157,035,213.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19665<br>Claim Date: 04/23/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #18397 |
| UNSECURED          Claimed: | $157,035,213.00 |
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19666<br>Claim Date: 04/23/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18410 |
| UNSECURED          Claimed: | $157,035,213.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1948 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | |
|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19667<br>Claim Date: 04/23/2024<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments:<br>AMENDS CLAIM #18416 |

UNSECURED          Claimed:                $157,035,213.00

| | |
|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19668<br>Claim Date: 04/23/2024<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>AMENDS CLAIM #18422 |

UNSECURED          Claimed:                $157,035,213.00

| | |
|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19669<br>Claim Date: 04/23/2024<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #18430 |

UNSECURED          Claimed:                $157,035,213.00

| | |
|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19670<br>Claim Date: 04/23/2024<br>Debtor: YRC MORTGAGES, LLC<br>Comments:<br>AMENDS CLAIM #18438 |

UNSECURED          Claimed:                $157,035,213.00

| | |
|---|---|
| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: W PA TEAMSTERS & EMPLOYERS P<br>C/O ROPES & GRAY LLC; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19671<br>Claim Date: 04/23/2024<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. |

UNSECURED          Claimed:                $157,035,213.00

| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: INT'L ASSN MOTOR CITY MCH PE<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19785<br>Claim Date: 08/21/2024<br>Debtor: ROADWAY LLC<br>Comments:<br>AMENDS CLAIM #16905 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $8,613,747.00 | |

| MOBILE STREET HOLDINGS LLC<br>TRANSFEROR: INT'L ASSN MOTOR CITY MCH PE<br>C/O ROPES & GRAY; ATTN PATRICIA CHEN<br>PRUDENTIAL TWR; 800 BOYLSTON ST<br>BOSTON, MA 02199 | Claim Number: 19786<br>Claim Date: 08/21/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #16895 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $25,902,492.00 | |

| MOBILE TRAILER REPAIR<br>3435 ASTROZON CT<br>COLORADO SPRINGS, CO 80910 | Claim Number: 10020<br>Claim Date: 08/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,802.81 | Scheduled: | $4,729.85 |

| MOBILE TRUCK WASH LLC<br>PO BOX 6208<br>RENO, NV 89513 | Claim Number: 18836<br>Claim Date: 11/14/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,354.55 | Scheduled: | $3,835.71 |

| MOCKENHAUPT, LINDA<br>ADDRESS ON FILE | Claim Number: 19886<br>Claim Date: 11/09/2024<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,585.34   UNLIQ | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

MODE TRANSPORTATION, LLC
ATTN LEGAL DEPT
14785 PRESTON RD, STE 850
DALLAS, TX 75254

Claim Number: 17019
Claim Date: 11/10/2023
Debtor: YRC INC.
Comments: WITHDRAWN
DOCKET: 2754 (03/26/2024)

| UNSECURED | Claimed: | $549,730.86 |
| --- | --- | --- |

MODERN ADVANCED MFG % UTS
5500 INTERNATIONAL PKWY SE
PO BOX 888470
GRAND RAPIDS, MI 49512

Claim Number: 11544
Claim Date: 09/26/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $6,202.33 |
| --- | --- | --- |

MODERN LANDFILL INC
2025 FRUITBELT PARKWAY
NIAGARA FALLS, ON L2J0A5
CANADA

Claim Number: 5661
Claim Date: 11/22/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $1,151.48 | Scheduled: | $861.19 |
| --- | --- | --- | --- | --- |

MODERN LOGISTICS LLC
25918 203RD AVE SE
COVINGTON, WA 98042

Claim Number: 10563
Claim Date: 09/05/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4681 (10/25/2024)

| UNSECURED | Claimed: | $700.00 |
| --- | --- | --- |

MOEDL, BILL L
ADDRESS ON FILE

Claim Number: 5619
Claim Date: 11/20/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $1,703.55 | Scheduled: | $0.00 UNDET |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $1,703.55 UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1951 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| MOEDL, BILL L<br>ADDRESS ON FILE | | Claim Number: 5620<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MOGE, TODD ALLEN<br>ADDRESS ON FILE | | Claim Number: 4266<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,232.52 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$8,232.52  UNDET |
| MOGENSEN, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 2271<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,242.77 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$6,242.77  UNDET |
| MOHAWK GLOBAL<br>PO BOX 3065<br>SYRACUSE, NY 13220 | | Claim Number: 12306<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,632.00 | | |
| MOHAWKS TRANSPORT LLC<br>13480 W JIMMIE KERR BLVD<br>CASA GRANDE, AZ 85122 | | Claim Number: 14346<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,700.00 | | |

MOHIE TRANS LINE
6915 CRUMPLER BLVD, STE I
OLIVE BRANCH, MS 38654

Claim Number: 11693
Claim Date: 09/28/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 |
|---|---|---|---|---|

MOJACK TERMINAL MAINTENANCE INC
30141 ANTELOPE RD, STE D505
MENIFEE, CA 92584

Claim Number: 10057
Claim Date: 08/15/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $3,920.13 | Scheduled: | $3,920.13 |
|---|---|---|---|---|

MOJACK TERMINAL MAINTENANCE INC
30141 ANTELOPE RD, STE D505
MENIFEE, CA 92584

Claim Number: 10061
Claim Date: 08/15/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 3509 (05/28/2024)

| UNSECURED | Claimed: | $14,301.06 | Scheduled: | $14,301.06 |
|---|---|---|---|---|

MOJACK TERMINAL MAINTENANCE INC
30141 ANTELOPE RD
STE D505
MENIFEE, CA 92584

Claim Number: 19122
Claim Date: 12/11/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 3509 (05/28/2024)

| UNSECURED | Claimed: | $14,301.06 |
|---|---|---|

MOJACK TERMINAL MAINTENANCE INC
30141 ANTELOPE RD
STE D505
MENIFEE, CA 92584

Claim Number: 19123
Claim Date: 12/11/2023
Debtor: YRC INC.
Comments: POSSIBLE DUPLICATE OF 10061
DOCKET: 4681 (10/25/2024)

| UNSECURED | Claimed: | $11,101.06   UNLIQ |
|---|---|---|

| MOJICA, MARIO ALEX | | Claim Number: 5950 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/05/2024 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,813.06 UNDET | |
| MOJICA, XAVIER | | Claim Number: 4623 | | | |
| ADDRESS ON FILE | | Claim Date: 11/09/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,012.62 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,012.62 UNDET | |
| MOKULEHUA, LAWRENCE | | Claim Number: 2654 | | | |
| ADDRESS ON FILE | | Claim Date: 10/20/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,272.32 | Scheduled: | $1,272.32 UNDET | |
| MOL, WILLIAM J | | Claim Number: 1569 | | | |
| ADDRESS ON FILE | | Claim Date: 10/12/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,000.00 | | | |
| MOLANCO SERVICES LLC | | Claim Number: 15538 | | | |
| 701 W STATE BLVD | | Claim Date: 11/03/2023 | | | |
| FORT WAYNE, IN 46808 | | Debtor: USF HOLLAND LLC | | | |
| | | Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $64,452.04 | Scheduled: | $39,684.20 | |

| | | | | | |
|---|---|---|---|---|---|
| MOLINA, DIEGO<br>ADDRESS ON FILE | | Claim Number: 5595<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $6,346.96 UNDET | |
| MOLINA, MARIO<br>ADDRESS ON FILE | | Claim Number: 12092<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,131.81 | Scheduled: | $6,131.81 UNDET | |
| MOLINA, OMAR<br>ADDRESS ON FILE | | Claim Number: 12947<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $10,520.66 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,520.66 UNDET | |
| MOLINA, RICARDO<br>ADDRESS ON FILE | | Claim Number: 14915<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $240.26 | | | |
| MOLINA, RICARDO<br>ADDRESS ON FILE | | Claim Number: 14916<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5916 (03/20/2025)<br>SATISFIED CLAIM | | | |
| PRIORITY | Claimed: | $319.99 | | | |
| UNSECURED | | | Scheduled: | $319.99 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

MOLIOO, TOESE
ADDRESS ON FILE

Claim Number: 13278
Claim Date: 10/09/2023
Debtor: USF REDDAWAY INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $560.56 | Scheduled: | $560.56 | UNDET |

MOLLMAN'S CULLIGAN WATER
PO BOX 95247
OKLAHOMA CITY, OK 73143

Claim Number: 2777
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $407.34 |

MOLLOHAN, AARON
ADDRESS ON FILE

Claim Number: 11874
Claim Date: 09/30/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,920.96 | Scheduled: | $1,920.96 | UNDET |

MOMBERGER, DAVID
ADDRESS ON FILE

Claim Number: 18145
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $46,000.00 |

MOMENTIVE PERFORMANCE MATERIALS
2750 BALLTOWN RD
SCHENECTADY, NY 12309

Claim Number: 15243
Claim Date: 10/31/2023
Debtor: USF HOLLAND LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $193.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1956 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| MOMENTIVE PERFORMANCE MATERIALS<br>2750 BALLTOWN RD<br>SCHENECTADY, NY 12309 | | Claim Number: 15245<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,103.44 | | |
| MOMENTIVE PERFORMANCE MATERIALS<br>2750 BALLTOWN RD<br>SCHENECTADY, NY 12309 | | Claim Number: 15246<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $4,472.91 | | |
| MOMENTIVE PERFORMANCE MATERIALS<br>2750 BALLTOWN RD<br>SCHENECTADY, NY 12309 | | Claim Number: 15247<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $10,602.00 | | |
| MON POWER<br>5001 NASA BLVD<br>FAIRMONT, WV 26554 | | Claim Number: 3267<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $704.71 | | |
| MONACO, JOHN<br>ADDRESS ON FILE | | Claim Number: 13041<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,844.15 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,844.15  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| MONCIVAIS, FILIBERTO<br>ADDRESS ON FILE | | | Claim Number: 3309<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $961.04 | | Scheduled: | $961.04 UNDET |
| MONDRAGON, FELIPE<br>ADDRESS ON FILE | | | Claim Number: 3397<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $8,260.72 | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $8,260.72 UNDET |
| MONGELLI, PAUL L<br>ADDRESS ON FILE | | | Claim Number: 3624<br>Claim Date: 11/01/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $2,500,000.00 | | Scheduled: | $0.00 UNLIQ |
| MONGELLI, PAUL L<br>ADDRESS ON FILE | | | Claim Number: 3625<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,500,000.00 | | | |
| MONIX, ANTHONY TYRONE<br>ADDRESS ON FILE | | | Claim Number: 3377<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $50,000.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MONROE, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 18859<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,922.08 | Scheduled: | $1,922.08 UNDET | |
| MONROE, CARLETTE<br>ADDRESS ON FILE | | Claim Number: 1511<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,800.46 | | | |
| MONROE, ROBERT<br>ADDRESS ON FILE | | Claim Number: 2741<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,603.89 | Scheduled: | $3,603.89 UNDET | |
| MONROE, ROBERT G<br>ADDRESS ON FILE | | Claim Number: 2744<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| MONSALVE, AILYN SAYEGH C/O YELIMAR K S<br>ADDRESS ON FILE | | Claim Number: 17599<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR     Case 23-11069-CTG     Doc 6732     Filed 07/24/25     Page 1959 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MONSALVE, JORDAN<br>ADDRESS ON FILE | | Claim Number: 15645<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,350.00 | | | |
| UNSECURED | Claimed: | $5,970.00 | | | |
| MONSALVE, YELIMAR KARINA SIRA<br>ADDRESS ON FILE | | Claim Number: 17598<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MONSEES, LLOYD<br>ADDRESS ON FILE | | Claim Number: 849<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,361.49 | | | |
| MONTANA, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 15122<br>Claim Date: 10/29/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,032.95 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,032.95 UNDET | |
| MONTANA, OMAR<br>ADDRESS ON FILE | | Claim Number: 15123<br>Claim Date: 10/29/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,751.99 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,751.99 UNDET | |

| MONTASSER, OSAMA<br>ADDRESS ON FILE | | Claim Number: 14054<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,662.97 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,662.97 | UNDET |

| MONTEMAYOR, JOSE A<br>ADDRESS ON FILE | | Claim Number: 3879<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $18,224.64 | | | |

| MONTEMAYOR, RICHARD<br>ADDRESS ON FILE | | Claim Number: 17479<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,324.67 | Scheduled: | $4,324.67 | UNDET |

| MONTEMAYOR, RICHARD<br>ADDRESS ON FILE | | Claim Number: 17484<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $213.60 | | | |

| MONTENES, FRANK<br>ADDRESS ON FILE | | Claim Number: 11186<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET | | |

| MONTERO, DANIEL<br>ADDRESS ON FILE | | Claim Number: 1726<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $237.78 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $827.31 UNDET | |
| MONTERO, LETICIA<br>ADDRESS ON FILE | | Claim Number: 1801<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,423.51 | Scheduled: | $5,423.51 UNDET | |
| MONTES, JUAN<br>ADDRESS ON FILE | | Claim Number: 18927<br>Claim Date: 11/17/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,591.53 UNDET | |
| MONTEZ, TOMMY<br>ADDRESS ON FILE | | Claim Number: 17223<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | Claimed: | $4,243.99 | | | |
| MONTEZ, TOMMY<br>ADDRESS ON FILE | | Claim Number: 17374<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,243.99 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1962 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MONTGOMERY, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 12588<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,397.89 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| MONTGOMERY, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 14474<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $4,293.63 | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $52.14 | |
| MONTGOMERY, DARREN<br>ADDRESS ON FILE | | Claim Number: 2436<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,979.22 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,979.22 UNDET | |
| MONTGOMERY, JUDGE<br>ADDRESS ON FILE | | Claim Number: 13601<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $2,053.67 | | | |
| PRIORITY | | | Scheduled: | $2,053.67 | |
| UNSECURED | Claimed: | $316.56 | Scheduled: | $316.56 | |
| MONTOYA, DANNY<br>ADDRESS ON FILE | | Claim Number: 14308<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,294.37 | Scheduled: | $1,294.37 UNDET | |

---

MONTOYA, MICHAEL P
ADDRESS ON FILE

Claim Number: 12154
Claim Date: 10/02/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,999.09 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,999.09 UNDET |

MOODY, CURTIS D
ADDRESS ON FILE

Claim Number: 966
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,114.28 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,226.12 UNDET |

MOODY, DAVID
ADDRESS ON FILE

Claim Number: 5849
Claim Date: 01/18/2024
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,565.70 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,565.70 UNDET |

MOOG
C/O GLOBAL POST AUDITING
2265 CLEMENTS FERRY RD, STE 209
CHARLESTON, SC 29492

Claim Number: 19744
Claim Date: 07/02/2024
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 5813 (02/27/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $144.00 |

MOONILAL-SINGH, KAVIR
ADDRESS ON FILE

Claim Number: 13597
Claim Date: 10/11/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| MOONILAL-SINGH, KAVIR<br>ADDRESS ON FILE | | Claim Number: 13599<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| MOORE, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 13612<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $1,229.41 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,229.41  UNDET |

| MOORE, BLAINE<br>ADDRESS ON FILE | | Claim Number: 15581<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $8,183.00   UNLIQ | | |
|---|---|---|---|---|

| MOORE, BRETT<br>ADDRESS ON FILE | | Claim Number: 916<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $6,806.31  UNDET |

| MOORE, BRIAN<br>ADDRESS ON FILE | | Claim Number: 2020<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $4,805.19 | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MOORE, BRIAN<br>ADDRESS ON FILE | | Claim Number: 11989<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,902.14 | Scheduled: | $2,902.14 | |
| UNSECURED | Claimed: | $478.92 | Scheduled: | $478.92 | |
| MOORE, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 3179<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,586.66 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,586.66 UNDET | |
| MOORE, DANIEL<br>ADDRESS ON FILE | | Claim Number: 3880<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,490.90 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,601.60 | Scheduled: | $10,490.90 UNDET | |
| MOORE, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 12610<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,682.10 | Scheduled: | $1,682.10 UNDET | |
| MOORE, JAMES<br>ADDRESS ON FILE | | Claim Number: 15302<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $8,840.19 | Scheduled: | $7,899.53 | |
| UNSECURED | | | Scheduled: | $294.54 | |

**MOORE, JEFFERY**
ADDRESS ON FILE

Claim Number: 15573
Claim Date: 11/03/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $18,833.37 | Scheduled: | $32,675.29 | UNDET |

**MOORE, KEITH**
ADDRESS ON FILE

Claim Number: 10956
Claim Date: 09/15/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

**MOORE, KELLY**
ADDRESS ON FILE

Claim Number: 12378
Claim Date: 10/03/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $966.15 | Scheduled: | $966.15 | UNDET |

**MOORE, KENYA**
ADDRESS ON FILE

Claim Number: 14984
Claim Date: 10/26/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,565.66 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,565.66 | UNDET |

**MOORE, KERRY**
ADDRESS ON FILE

Claim Number: 18077
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $24,519.17 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| MOORE, LAVELUS<br>ADDRESS ON FILE | | Claim Number: 12125<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19706 | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MOORE, LAVELUS<br>ADDRESS ON FILE | | Claim Number: 18333<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MOORE, LAVELUS<br>ADDRESS ON FILE | | Claim Number: 19706<br>Claim Date: 05/20/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MOORE, QUENTIN<br>ADDRESS ON FILE | | Claim Number: 3881<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $21,684.70  UNLIQ<br>$0.00  UNLIQ | |
| MOORE, QUENTIN<br>ADDRESS ON FILE | | Claim Number: 15488<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance | |
| PRIORITY | Claimed: | $1,073.50 | |

| MOORE, RICHARD L, II ADDRESS ON FILE | | Claim Number: 5323 Claim Date: 11/13/2023 Debtor: YRC INC. Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,622.78 | Scheduled: | $6,622.78 |
| UNSECURED | Claimed: | $5,589.62 | Scheduled: | $5,589.62 |
| MOORE, RODRICK ADDRESS ON FILE | | Claim Number: 3882 Claim Date: 11/06/2023 Debtor: YRC INC. Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $5,120.00 | | |
| MOORE, SEATON ADDRESS ON FILE | | Claim Number: 12779 Claim Date: 10/05/2023 Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $19,641.58 | | |
| MOORE, SHELLY ADDRESS ON FILE | | Claim Number: 6005 Claim Date: 05/20/2024 Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MOORE, STAN A ADDRESS ON FILE | | Claim Number: 3711 Claim Date: 11/03/2023 Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,650.05 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,650.05  UNDET |

| | | |
|---|---|---|
| MOORE, STANLEY E<br>ADDRESS ON FILE | | Claim Number: 2802<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,698.67 |
| UNSECURED | Claimed: | $1,698.67 |
| TOTAL | Claimed: | $1,698.67 |

| | | |
|---|---|---|
| MOORE, STEPHANIE<br>ADDRESS ON FILE | | Claim Number: 17183<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,207.14 |

| | | |
|---|---|---|
| MOORE, STEVEN<br>ADDRESS ON FILE | | Claim Number: 13558<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $5,650.91  UNDET |

| | | |
|---|---|---|
| MOORE, TODD<br>ADDRESS ON FILE | | Claim Number: 16632<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,048.89 |

| | | |
|---|---|---|
| MOORE, TODD<br>ADDRESS ON FILE | | Claim Number: 16635<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $24,007.76 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MOOREHEAD, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 3229<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,212.23 | Scheduled: | $5,212.23 | |
| UNSECURED | Claimed: | $372.09 | Scheduled: | $372.09 | |
| MOORSHEAD, CLAUDE<br>ADDRESS ON FILE | | Claim Number: 16177<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $44,354.38 | | | |
| MORAGNE, STEVE<br>ADDRESS ON FILE | | Claim Number: 14661<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,130.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,130.40 UNDET | |
| MORALES, BENJAMIN P<br>ADDRESS ON FILE | | Claim Number: 5780<br>Claim Date: 12/18/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,551.14 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,551.14 UNDET | |
| MORALES, FELIX<br>ADDRESS ON FILE | | Claim Number: 15286<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,977.28 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,977.28 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1971 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MORALES, JESUS<br>ADDRESS ON FILE | | Claim Number: 14377<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,779.66 | Scheduled: | $7,779.66 UNDET | |
| MORALES, SALVADOR<br>ADDRESS ON FILE | | Claim Number: 3658<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,290.31 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,290.31 UNDET | |
| MORALES, VICTOR<br>ADDRESS ON FILE | | Claim Number: 15131<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,479.13 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,479.13 UNDET | |
| MORALES, VICTOR M<br>ADDRESS ON FILE | | Claim Number: 1902<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $500.00 | | | |
| MORALES, WILFREDO<br>ADDRESS ON FILE | | Claim Number: 5452<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,630.94 | Scheduled: | $1,520.08 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| MORAWIEC, ADAM<br>ADDRESS ON FILE | | Claim Number: 13246<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,215.84 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,215.84 UNDET | |
| MOREIRA REZABALA, CRISTHIAN M<br>ADDRESS ON FILE | | Claim Number: 14062<br>Claim Date: 10/15/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,148.90 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,975.64 UNDET | |
| MORENO, FLORENCIO<br>ADDRESS ON FILE | | Claim Number: 19015<br>Claim Date: 11/28/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,009.03 UNDET | |
| MORENO, FRANK<br>ADDRESS ON FILE | | Claim Number: 4290<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,820.60 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,820.60 UNDET | |
| MORENO, GILBERT JEROME<br>ADDRESS ON FILE | | Claim Number: 3251<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,401.20 | | | |

| MORENO, GUILLERMO R<br>ADDRESS ON FILE | | Claim Number: 1752<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,280.04 | Scheduled: | $6,280.04 UNDET |
| MORENO, IVAN<br>ADDRESS ON FILE | | Claim Number: 13851<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $11,815.25 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $11,815.25 UNDET |
| MORENO, JULIAN<br>ADDRESS ON FILE | | Claim Number: 14896<br>Claim Date: 10/25/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $17,175.54 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,587.77 UNDET |
| TOTAL | Claimed: | $8,587.77 | | |
| MORENO, PEDRO<br>ADDRESS ON FILE | | Claim Number: 3540<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| MORENO, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13472<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $4,011.61 | | |

| | | |
|---|---|---|
| MORENO, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13534<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #13472 |
| PRIORITY | Claimed: | $4,011.61 |
| MORGAN DISTRIBUTING INC<br>3425 N 22ND ST<br>DECATUR, IL 62526 | | Claim Number: 15987<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| ADMINISTRATIVE | Claimed: | $139.66 |
| UNSECURED | Claimed: | $6,134.54 |
| MORGAN DISTRIBUTING INC<br>3425 N 22ND ST<br>DECATUR, IL 62526 | | Claim Number: 15992<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) |
| ADMINISTRATIVE | Claimed: | $139.66 |
| UNSECURED | Claimed: | $6,134.54 |
| MORGAN LEWIS & BOCKIUS LLP<br>ATTN RON MARKS<br>2222 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 18094<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $322.00 |
| MORGAN LEWIS & BOCKIUS LLP<br>ATTN RON MARKS<br>2222 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 18101<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,438.50 |

| MORGAN, ANGELA<br>ADDRESS ON FILE | | Claim Number: 17623<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| MORGAN, ANGELA<br>ADDRESS ON FILE | | Claim Number: 17630<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| MORGAN, ANGELA<br>ADDRESS ON FILE | | Claim Number: 19773<br>Claim Date: 08/02/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17623 | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| MORGAN, ANGELA<br>ADDRESS ON FILE | | Claim Number: 19774<br>Claim Date: 08/02/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17630 | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| MORGAN, CHRISTOPHER DEAN<br>ADDRESS ON FILE | | Claim Number: 2760<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,404.81 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $7,404.81  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1976 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MORGAN, DEBORA S<br>ADDRESS ON FILE | | | Claim Number: 2576<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,021.61 | | Scheduled: | $1,021.61 UNDET |
| MORGAN, KRISLYN<br>ADDRESS ON FILE | | | Claim Number: 17637<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MORGAN, KRISLYN<br>ADDRESS ON FILE | | | Claim Number: 17641<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MORGAN, KRISLYN<br>ADDRESS ON FILE | | | Claim Number: 19772<br>Claim Date: 08/02/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17641 | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MORGAN, KRISLYN<br>ADDRESS ON FILE | | | Claim Number: 19775<br>Claim Date: 08/02/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17637 | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MORGAN, LARRY<br>ADDRESS ON FILE | | Claim Number: 14521<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,085.00 | Scheduled: | $4,085.10 UNDET | |
| MORGAN, RANDALL<br>ADDRESS ON FILE | | Claim Number: 2159<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,177.46 | Scheduled: | $3,177.46 | |
| MORGAN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 15859<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $101.13 | Scheduled: | $101.13 UNDET | |
| MORGAN, TIMOTHY J<br>ADDRESS ON FILE | | Claim Number: 20110<br>Claim Date: 03/31/2025<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,000.00 | | | |
| MORIDGE MFG<br>105 OLD HWY 81 S<br>MOUNDRIDGE, KS 67107 | | Claim Number: 12627<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $978.78 | | | |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1978 of 3191

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                          Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| MORIDGE MFG<br>105 OLD HWY 81 S<br>MOUNDRIDGE, KS 67107 | | Claim Number: 12999<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $506.12 | | | |
| MORIDGE MFG<br>105 OLD HWY 81 SOUTH<br>MOUNDRIDGE, KS 67107 | | Claim Number: 17190<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5814 (02/27/2025) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$4,350.34 | | | |
| MORIO, GEORGE<br>ADDRESS ON FILE | | Claim Number: 2157<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,084.41 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,084.41  UNDET | |
| MORIO, GEORGE<br>ADDRESS ON FILE | | Claim Number: 2158<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 2157 | | | |
| PRIORITY | Claimed: | $4,084.41 | | | |
| MORIO, GEORGE<br>ADDRESS ON FILE | | Claim Number: 5300<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| MORIO, GEORGE<br>ADDRESS ON FILE | | Claim Number: 5465<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| MORREN, RONALD<br>ADDRESS ON FILE | | Claim Number: 1536<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $4,479.29 | |
| MORRIS NICHOLS ARSHT & TUNNELL LLP<br>C/O DONNA L CULVER, ESQ<br>1201 N MARKET ST, STE 1600<br>PO BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 17064<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | |
| UNSECURED | Claimed: | $17,130.50   UNLIQ | Scheduled:    $1,064.50 |
| MORRIS PLUMBING CO<br>1377 OLD HWY 24<br>TRINITY, AL 35673 | | Claim Number: 6051<br>Claim Date: 03/27/2025<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | |
| UNSECURED | Claimed: | $1,565.71 | |
| MORRIS PLUMBING COMPANY INC<br>1377 OLD HIGHWAY 24<br>TRINITY, AL 35673 | | Claim Number: 11550<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,565.71 | |

| MORRIS, ANTOINETTE<br>ADDRESS ON FILE | | Claim Number: 5574<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,293.50 | | |
| MORRIS, CHRIS<br>ADDRESS ON FILE | | Claim Number: 15158<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $1,923.68 | Scheduled: | $1,923.68 |
| MORRIS, GREGORY<br>ADDRESS ON FILE | | Claim Number: 2485<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $0.00    UNDET | | |
| MORRIS, GREGORY<br>ADDRESS ON FILE | | Claim Number: 3779<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,411.51 | | |
| UNSECURED | Claimed: | $1,265.42 | | |
| MORRIS, HARRISON<br>ADDRESS ON FILE | | Claim Number: 12770<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET 6027 (04/07/2025)<br>Claim out of balance | | |
| PRIORITY | Claimed: | $3,771.06 | Scheduled: | $3,771.06 |

| | | |
|---|---|---|
| MORRIS, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 15882<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,500.00 |
| MORRIS, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 15884<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,500.00 |
| MORRIS, ROXIE A<br>ADDRESS ON FILE | | Claim Number: 992<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,541.76 |
| MORRIS, STEPHEN KENNETH<br>ADDRESS ON FILE | | Claim Number: 5869<br>Claim Date: 01/22/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $15,150.00 |
| MORRISON INDUSTRIAL EQUIPMENT<br>1825 MONROE AVE NW<br>GRAND RAPIDS, MI 49505 | | Claim Number: 531<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4090 (08/14/2024) |
| UNSECURED | Claimed: | $3,988.94 |

| MORRISON, GARY | | Claim Number: 15722 | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,399.05 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,399.05 UNDET |

| MORRISON, JERRY T | | Claim Number: 203 | |
| ADDRESS ON FILE | | Claim Date: 09/18/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | Comments: DOCKET: 2577 (03/12/2024) | |

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|

| MORRISON, MARK D | | Claim Number: 2866 |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 |
| | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $4,802.13 |
|---|---|---|

| MORRONE, VINCENT A | | Claim Number: 75 |
| ADDRESS ON FILE | | Claim Date: 08/31/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $1,199.40 |
|---|---|---|

| MORSE, GREGORY | | Claim Number: 19961 |
| ADDRESS ON FILE | | Claim Date: 01/15/2025 |
| | | Debtor: YRC INC. |

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,772.46 | Scheduled: | $8,772.46 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 1983 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MORSUCCI, RUBEN<br>ADDRESS ON FILE | | Claim Number: 3761<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,542.56 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $480.52  UNDET |
| MOSAIC LOGISTICS INC<br>266 CHARLOTTE ST<br>PETERBOROUGH, ON K9J2V4<br>CANADA | | Claim Number: 16653<br>Claim Date: 11/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $469.56 | Scheduled: | $0.00  UNLIQ |
| MOSAKOWSKI, STANLEY<br>ADDRESS ON FILE | | Claim Number: 940<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 3064 | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $4,516.97 | Scheduled: | $4,516.97  UNDET |
| MOSAKOWSKI, STANLEY<br>ADDRESS ON FILE | | Claim Number: 3064<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #940 | | |
| UNSECURED | Claimed: | $7,635.38 | | |
| MOSCHINI, MARK<br>ADDRESS ON FILE | | Claim Number: 5935<br>Claim Date: 02/21/2024<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $7,000.00 | | |
| PRIORITY | Claimed: | $7,000.00 | | |
| TOTAL | Claimed: | $7,000.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

MOSELEY, DANNY
ADDRESS ON FILE

Claim Number: 13140
Claim Date: 10/07/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,414.05 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,414.05 UNDET |

MOSER, DAVID
ADDRESS ON FILE

Claim Number: 659
Claim Date: 10/05/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |

MOSHER, JAMES W
ADDRESS ON FILE

Claim Number: 1508
Claim Date: 10/11/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $408.40 | Scheduled: | $2,408.40 UNDET |

MOSLEY, SHENEA
ADDRESS ON FILE

Claim Number: 12659
Claim Date: 10/04/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,563.56 UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $781.78 UNDET |

MOSLEY, TEQUILLA
ADDRESS ON FILE

Claim Number: 13821
Claim Date: 10/12/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $947.63 | Scheduled: | $947.63 |

---

| MOSLEY, TONY<br>ADDRESS ON FILE | | Claim Number: 11699<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MOSS, KEVIN<br>ADDRESS ON FILE | | Claim Number: 17713<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,178.13<br>$2,219.62 | | | |
| MOSS, LYNN<br>ADDRESS ON FILE | | Claim Number: 12912<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY<br>UNSECURED | <br>Claimed: | <br>$2,416.18 | Scheduled: | $2,416.18 | |
| MOSS, MARILYN<br>ADDRESS ON FILE | | Claim Number: 1888<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | <br>Claimed: | <br>$0.00   UNDET | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$956.16  UNDET | |
| MOSS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 17673<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| MOSS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 17706<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MOSS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 17731<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MOSS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 17748<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| MOSS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 19687<br>Claim Date: 05/06/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #17673 | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| MOSS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 19688<br>Claim Date: 05/06/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #17731 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| MOSS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 19689<br>Claim Date: 05/06/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #17748 | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| MOSSEY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1587<br>Claim Date: 10/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $7,109.94 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,109.94 UNDET |
| MOST, JASON<br>ADDRESS ON FILE | | Claim Number: 19635<br>Claim Date: 04/10/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $380,255.01   UNLIQ | | |
| MOTHERS POLISH<br>ATTN GLORIA MONTANO<br>5456 INDUSTRIAL DR<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 12710<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1669 (01/08/2024) | | |
| UNSECURED | Claimed: | $11,914.32 | Scheduled: | $0.00 UNLIQ |
| MOTHERS POLISHES WAXES CLEANERS<br>ATTN GLORIA MONTANO<br>5456 INDUSTRIAL DR<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 11726<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1666 (01/08/2024) | | |
| UNSECURED | Claimed: | $19,632.12 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1988 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| MOTHERS POLISHES WAXES CLEANERS<br>ATTN GLORIA MONTANO<br>5456 INDUSTRIAL DR<br>HUNTINGTON BEACH, CA 92649 | Claim Number: 11772<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1667 (01/08/2024) | |
| UNSECURED          Claimed: | $19,632.12 | |
| MOTHERS POLISHES WAXES CLEANERS<br>ATTN GLORIA MONTANO<br>5456 INDUSTRIAL DR<br>HUNTINGTON BEACH, CA 92649 | Claim Number: 11807<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1668 (01/08/2024) | |
| UNSECURED          Claimed: | $4,615.81 | |
| MOTHERS POLISHES WAXES CLEANERS<br>5456 INDUSTRIAL DR<br>HUNTINGTON BEACH, CA 92649 | Claim Number: 15086<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1670 (01/08/2024) | |
| UNSECURED          Claimed: | $2,212.44 | |
| MOTHERS POLISHES WAXES CLEANERS<br>C/O MOTHERS POLISH<br>ATTN GLORIA MONTANO<br>5456 INDUSTRIAL DRIVE<br>HUNTINGTON BEACH, CA 92649 | Claim Number: 17219<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1671 (01/08/2024) | |
| UNSECURED          Claimed: | $3,219.90 | |
| MOTION INDUSTRIES INC<br>C/O ADELMAN & GETTLEMAN LTD<br>ATTN STEVEN CHAIKEN OR ALEX BROUGHAM<br>53 W JACKSON BLVD, STE 1050<br>CHICAGO, IL 60604 | Claim Number: 17765<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4550 (10/14/2024) | |
| UNSECURED          Claimed: | $14,596.61 | |

| MOTION INDUSTRIES INC<br>C/O ADELMAN & GETTLEMAN LTD<br>ATTN STEVEN CHAIKEN OR ALEX BROUGHAM<br>53 W JACKSON BLVD, STE 1050<br>CHICAGO, IL 60604 | Claim Number: 17776<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 4551 (10/14/2024) | |
|---|---|---|
| UNSECURED          Claimed: | $19,701.00 | |
| MOTION INDUSTRIES INC<br>C/O ADELMAN & GETTLEMAN LTD<br>ATTN STEVEN CHAIKEN OR ALEX BROUGHAM<br>53 W JACKSON BLVD, STE 1050<br>CHICAGO, IL 60604 | Claim Number: 17790<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 4552 (10/14/2024) | |
| UNSECURED          Claimed: | $7,571.65 | |
| MOTION INDUSTRIES INC<br>C/O ADELMAN & GETTLEMAN LTD<br>ATTN STEVEN CHAIKEN OR ALEX BROUGHAM<br>53 W JACKSON BLVD, STE 1050<br>CHICAGO, IL 60604 | Claim Number: 17801<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4553 (10/14/2024) | |
| UNSECURED          Claimed: | $194,539.31 | |
| MOTORS & ARMATURES INC<br>C/O RIVKIN RADLER LLP<br>ATTN MATTHEW V SPERO, ESQ<br>926 RXR PLAZA<br>UNIONDALE, NY 11556 | Claim Number: 17023<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3012 (04/16/2024) | |
| UNSECURED          Claimed: | $93,725.11 | |
| MOUL, JEFFREY<br>ADDRESS ON FILE | Claim Number: 12702<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | |

| PRIORITY | | Scheduled: | $0.00  UNDET |
|---|---|---|---|
| UNSECURED          Claimed: | $4,513.20 | Scheduled: | $4,513.20  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MOULTON, ELIZABETH J<br>ADDRESS ON FILE | | Claim Number: 2412<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $1,238.57 | Scheduled: | $1,238.57 | |
| MOUNCE, STERLING<br>ADDRESS ON FILE | | Claim Number: 5360<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,302.12 | | | |
| MOUNT, JEFF WAYNE<br>ADDRESS ON FILE | | Claim Number: 1885<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| MOUNT, JEFF WAYNE<br>ADDRESS ON FILE | | Claim Number: 1959<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,920.13 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,920.13  UNDET | |
| MOUNTAIN SHADOW TRANSPORTATION GROUP<br>LTD<br>30730 SOUTH FRASER WAY<br>ABBOTSFORD, BC V2T 6L4<br>CANADA | | Claim Number: 10067<br>Claim Date: 08/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $14,827.12 | Scheduled: | $14,827.12 | |

| MOUNTAIN WEST TRUCK CENTER<br>7114 W SR201 N FRONTAGE RD<br>WEST VALLEY CITY, UT 84128 | | Claim Number: 11779<br>Claim Date: 09/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $59,544.32 | Scheduled: | $377.08 |
| MOUNTS, BOBBY<br>ADDRESS ON FILE | | Claim Number: 14693<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $4,079.82 | Scheduled: | $4,079.82 |
| UNSECURED | Claimed: | $399.80 | Scheduled: | $399.80 |
| MOUNTS, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 10486<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| MOUNTS, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 13374<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance; AMENDS CLAIM #13374 Claim out of balance | | |
| PRIORITY | Claimed: | $1,649.32 | | |
| TOTAL | Claimed: | $991.91 | | |
| MOURADI, KHALID<br>ADDRESS ON FILE | | Claim Number: 499<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,149.00 | | |
| UNSECURED | Claimed: | $0.42 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1992 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MOUTON, TYRONE T<br>ADDRESS ON FILE | | Claim Number: 4684<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,703.13 | |
| UNSECURED | Claimed: | $6,703.13 | |
| TOTAL | Claimed: | $6,703.13 | |
| MOVEX INC<br>104 COMMERCE DR<br>NORTHAMPTON, PA 18067 | | Claim Number: 15006<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $21,564.00 | |
| MOWER, EDWARD<br>ADDRESS ON FILE | | Claim Number: 2829<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $4,768.47 | Scheduled: $0.00 UNDET |
| UNSECURED | | | Scheduled: $4,768.47 UNDET |
| MOY TRUCKING LLC<br>ATTN SHAWN LEMAINE<br>9 BIRCH ST<br>WEST ORANGE, NJ 07052 | | Claim Number: 19701<br>Claim Date: 05/09/2024<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,200.00 | |
| MOYA, RICHARD J, SR<br>ADDRESS ON FILE | | Claim Number: 1543<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | |
| PRIORITY | Claimed: | $4,855.18 | |
| TOTAL | Claimed: | $4,855.15 | |

| | | | | | |
|---|---|---|---|---|---|
| MOYER, A JOEL<br>ADDRESS ON FILE | | Claim Number: 2081<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $10,184.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,887.35 UNDET | |
| MR ELECTRIC OF MCLENNAN COUNTY<br>PO BOX 1146<br>HEWITT, TX 76643 | | Claim Number: 10171<br>Claim Date: 08/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $350.32 | | | |
| MR MOW-IT LAWN MAINTENACE LLC<br>ATTN FERNANDO VEGA<br>441 ERIE ST, UNIT 308<br>CAMDEN, NJ 08102 | | Claim Number: 3649<br>Claim Date: 11/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $2,409.73 | Scheduled: | $2,409.73 | |
| MRK EXPRESS INC<br>19161 WHITE DOVE LN<br>RIVERSIDE, CA 92508 | | Claim Number: 19267<br>Claim Date: 01/12/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MROZINSKI, LARRY A<br>ADDRESS ON FILE | | Claim Number: 2299<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $6,021.00 | | | |

| MRT TRANSPORTATION LLC<br>4447 KIRK LN SW<br>ALBUQUERQUE, NM 87121 | Claim Number: 12185<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $1,650.00 | |
| UNSECURED | | Scheduled: | $1,650.00 |

| MRW TECHNICAL SERVICES LLC<br>25453 VAN HORN<br>BROWNSTOWN, MI 48134 | Claim Number: 16514<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| MRW TECHNICAL SERVICES LLC<br>25453 VAN HORN<br>BROWNSTOWN, MI 48134 | Claim Number: 16571<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| MRW TECHNICAL SERVICES LLC<br>25453 VAN HORN<br>BROWNSTOWN, MI 48134 | Claim Number: 17429<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3184 (04/26/2024)<br>AMENDS CLAIM #16571 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $91,555.10 | Scheduled: $8,873.50 |

| MRW TECHNICAL SERVICES LLC<br>25453 VAN HORN<br>BROWNSTOWN, MI 48134 | Claim Number: 19266<br>Claim Date: 01/12/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $40,810.32 | |
| UNSECURED | Claimed: | $92,836.65 | |

| MRW TECHNICAL SERVICES LLC<br>25453 VAN HORN<br>FLAT ROCK, MI 48134 | | Claim Number: 19454<br>Claim Date: 02/07/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $26,977.00 | | | |
| UNSECURED | Claimed: | $94,110.82 | | | |
| MS RESTAURANT & EQUIPMENT SALES<br>209 MEADOW LN<br>MECHANICSBURG, PA 17055 | | Claim Number: 2496<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $15,499.00 | | | |
| MS RESTAURANT & EQUIPMENT SALES<br>209 MEADOW LN<br>MECHANICSBURG, PA 17055 | | Claim Number: 2497<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $10,451.70 | | | |
| MS RESTAURANT EQUIPMENT & SALES<br>209 MEADOW LN<br>MECHANICSBURG, PA 17055 | | Claim Number: 2495<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $500.00 | | | |
| MS RESTAURANT EQUIPMENT & SALES<br>209 MEADOW LN<br>MECHANICSBURG, PA 17055 | | Claim Number: 13383<br>Claim Date: 10/09/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $12,591.96 | Scheduled: | $0.00  UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MS TRANS INC<br>743 COTTONWOOD CT, #D<br>WILLOWBROOK, IL 60527 | | Claim Number: 3008<br>Claim Date: 10/23/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | |
| MS WC IND SELF-INSURER GUARANTY ASSOC<br>C/O WISE CARTER CHILD & CARAWAY PA<br>ATTN ANDREW D SWEAT<br>PO BOX 651<br>JACKSON, MS 39205-0651 | | Claim Number: 18426<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MSB SERVICE & SUPPLY CORP<br>C/O BANKRUPTCY CLAIMS ADMIN SVCS LLC<br>BLDING B, STE 202<br>84 HERBERT AVE<br>CLOSTER, NJ 07624 | | Claim Number: 5269<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $10,361.15 | | | |
| UNSECURED | Claimed: | $56,472.25 | | | |
| MSB SERVICE & SUPPLY CORP<br>C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SVC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18138<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| ADMINISTRATIVE | Claimed: | $10,361.15 | | | |
| UNSECURED | Claimed: | $56,472.25 | | | |
| MSB SERVICE & SUPPLY CORP<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 19974<br>Claim Date: 01/27/2025<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #18138 | | | |
| UNSECURED | Claimed: | $82,112.90 | Scheduled: | $57,032.27 | |

| | | | | |
|---|---|---|---|---|
| MT EMPIRE INC
4740 N CUMBERLAND AVE, #103
CHICAGO, IL 60656 | | Claim Number: 10494
Claim Date: 09/01/2023
Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |
| MT MECHANIX UNLIMITED CORPORATION
5001 49TH ST SW
GREAT FALLS, MT 59404 | | Claim Number: 12678
Claim Date: 10/04/2023
Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $217.64 | Scheduled: | $217.64 |
| MTI INSPECTION SERVICES INC
PO BOX 6999
COLORADO SPRINGS, CO 80934 | | Claim Number: 805
Claim Date: 10/04/2023
Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $13,520.39 | | |
| MTI INSPECTION SERVICES INC
PO BOX 6999
COLORADO SPRINGS, CO 80934 | | Claim Number: 13963
Claim Date: 10/14/2023
Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $4,140.50 | Scheduled: | $3,678.60 |
| MTI INSPECTION SERVICES INC
PO BOX 6999
COLORADO SPRINGS, CO 80934 | | Claim Number: 13964
Claim Date: 10/14/2023
Debtor: YRC INC.
Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $8,773.89 | Scheduled: | $6,976.89 |

| MTK TRANSPORTATION INC<br>19935 E WALNUT N DR<br>CITY OF INDUSTRY, CA 91789 | Claim Number: 5803<br>Claim Date: 12/27/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $2,800.00 | | |
|---|---|---|---|---|

| MTM RECOGNITION<br>PO BOX 15659<br>OKLAHOMA CITY, OK 73115 | Claim Number: 14848<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $219,705.60 | Scheduled: | $118,766.87 |
|---|---|---|---|---|

| MTM RECOGNITION<br>PO BOX 15659<br>OKLAHOMA CITY, OK 73115 | Claim Number: 15041<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) |
|---|---|

| UNSECURED | Claimed: | $170,237.84 |
|---|---|---|

| MTM RECOGNITION CORPORATION<br>ATTN MOLLY MARTIN<br>3405 SE 29TH ST<br>OKLAHOMA CITY, OK 73115 | Claim Number: 14413<br>Claim Date: 10/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|

| UNSECURED | Claimed: | $5,270.74 |
|---|---|---|

| MUFASA LOGISTICS LLC<br>7546 BRUNSWICH AVE N<br>BROOKLYN PARK, MN 55443 | Claim Number: 10244<br>Claim Date: 08/25/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $600.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 1999 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

MUFFOLETTO, JOSEPH
ADDRESS ON FILE

Claim Number: 12864
Claim Date: 10/05/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,260.12 | Scheduled: | $4,260.12 |

MUFFOLETTO, JOSEPH
ADDRESS ON FILE

Claim Number: 12869
Claim Date: 10/05/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $525.00 | Scheduled: | $525.00 |

MUGHADAM, DAVID
ADDRESS ON FILE

Claim Number: 19265
Claim Date: 01/12/2024
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00 UNLIQ |

MUHASKY, DAVID
ADDRESS ON FILE

Claim Number: 523
Claim Date: 10/03/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $9,364.68 UNDET |

MUHL, ERIC
ADDRESS ON FILE

Claim Number: 926
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION
Comments:
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,929.50 |
| TOTAL | Claimed: | $1,073.50 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| MUHLENBERG TOWNSHIP AUTHORITY<br>C/O BINGAMAN HESS<br>ATTN THOMAS A ROTHERMEL, ESQ<br>2 MERIDIAN BLVD, STE 100<br>WYOMISSING, PA 19610 | | Claim Number: 15348<br>Claim Date: 11/01/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $197.41 | | | |
| MUHTAREVIC, EMMA<br>ADDRESS ON FILE | | Claim Number: 14288<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,545.84 UNLIQ | | | |
| PRIORITY | Claimed: | $1,545.84 UNLIQ | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $1,545.84 UNLIQ | Scheduled: | $1,545.84 UNDET | |
| TOTAL | Claimed: | $1,545.84 UNLIQ | | | |
| MUHTAREVIC, ENVER<br>ADDRESS ON FILE | | Claim Number: 12685<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $5,885.76 | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,885.76 UNDET | |
| MUK TRANSPORTATION INC<br>533 SURF CT<br>WHEELING, IL 60090 | | Claim Number: 3380<br>Claim Date: 10/30/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,280.00 | Scheduled: | $1,280.00 | |

| MUKUNDI, GAIL<br>ADDRESS ON FILE | | Claim Number: 3460<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $751.45 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$751.45  UNDET | |
| MULDER, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 12232<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $425.96 | Scheduled: | $425.96 | |
| MULDREW, BOBBY<br>ADDRESS ON FILE | | Claim Number: 11493<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $8,967.80<br>$8,967.80<br>$8,967.80 | | | |
| MULDREW, BOBBY<br>ADDRESS ON FILE | | Claim Number: 11494<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 12103<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $8,976.80<br>$8,976.80<br>$8,970.80 | | | |
| MULDREW, BOBBY L<br>ADDRESS ON FILE | | Claim Number: 12103<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11494 | | | |
| PRIORITY | Claimed: | $8,967.80  UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MULLA, FAROOK<br>ADDRESS ON FILE | | Claim Number: 1354<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,762.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,762.60 UNDET | |
| MULLA, FAROOK<br>ADDRESS ON FILE | | Claim Number: 5311<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $8,762.60 | | | |
| MULLEN, STANLEY<br>ADDRESS ON FILE | | Claim Number: 4733<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $7,188.14 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,188.14 UNDET | |
| MULLER WELDING COMPANY INC<br>3300 S HARDING ST<br>INDIANAPOLIS, IN 46217 | | Claim Number: 11325<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $675.00 | | | |
| MULLINS, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 18918<br>Claim Date: 11/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,544.48 | Scheduled: | $1,544.48 | |

| | | | | | |
|---|---|---|---|---|---|
| MULLINS, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 18919<br>Claim Date: 11/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| MULLINS, TOMMY<br>ADDRESS ON FILE | | Claim Number: 2359<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $19,968.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,443.72  UNDET | |
| MULTIFAB INC<br>3808 N SULLIVAN RD, BLDG 6<br>SPOKANE VALLEY, WA 99216 | | Claim Number: 12387<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,724.58 | Scheduled: | $1,724.58 | |
| MULTNOMAH COUNTY-DART<br>PO BOX 2716<br>PORTLAND, OR 97208 | | Claim Number: 124<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1256 (12/01/2023) | | | |
| SECURED | Claimed: | $313,451.60  UNLIQ | | | |
| MUMINOVIC, EMIR<br>ADDRESS ON FILE | | Claim Number: 12394<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 13957 | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,188.84 | Scheduled:<br>Scheduled: | $2,499.88<br>$2,341.46 | |

| | | | | |
|---|---|---|---|---|
| MUMINOVIC, EMIR<br>ADDRESS ON FILE | | Claim Number: 13957<br>Claim Date: 10/14/2023<br>Debtor: YRC INC.<br>Comments:<br>amends claim #12394 | | |
| UNSECURED | Claimed: | $8,188.84 | | |
| MUMMA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10831<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| MUMPER, SEBASTIAN<br>ADDRESS ON FILE | | Claim Number: 14255<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $848.56 | Scheduled: | $848.56 |
| MUNDAY, CRAIG<br>ADDRESS ON FILE | | Claim Number: 3242<br>Claim Date: 10/27/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $1,700.36 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,700.36 | Scheduled: | $1,038.23 UNDET |
| TOTAL | Claimed: | $1,700.36 | | |
| MUNN, CHARLES W<br>ADDRESS ON FILE | | Claim Number: 2558<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,414.83 | Scheduled: | $5,414.83 UNDET |

| MUNOZ, FELIPE<br>ADDRESS ON FILE | | Claim Number: 18953<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $13,762.59 |
| MUNOZ, JUAN<br>ADDRESS ON FILE | | Claim Number: 3883<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $12,820.80 |
| MUNOZ, MANUEL A<br>ADDRESS ON FILE | | Claim Number: 3884<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $2,575.20 |
| UNSECURED | Claimed: | $6,870.40 |
| MUNROE, SCOTT<br>ADDRESS ON FILE | | Claim Number: 5720<br>Claim Date: 12/04/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $10,000.00 |
| MUNSON, JOHN<br>ADDRESS ON FILE | | Claim Number: 11365<br>Claim Date: 09/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $2,881.44 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MUNSON, JOHN R II<br>ADDRESS ON FILE | | Claim Number: 5529<br>Claim Date: 11/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $11,645.62 | | | |
| PRIORITY | Claimed: | $11,645.62 | | | |
| TOTAL | Claimed: | $11,645.62 | | | |
| MUNSON, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 13153<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,571.07 | Scheduled: | $6,571.07 | UNDET |
| MUNSON, LAWRENCE M<br>ADDRESS ON FILE | | Claim Number: 13155<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00    UNDET | Scheduled: | $0.00 | UNLIQ |
| MUNTER, DANIEL<br>ADDRESS ON FILE | | Claim Number: 13099<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,202.83 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,202.83 | UNDET |
| MURILLO, PASCUAL<br>ADDRESS ON FILE | | Claim Number: 1930<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,153.60 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,725.83 | Scheduled: | $5,879.43 | UNDET |

| | | | | | |
|---|---|---|---|---|---|
| MURNIGKEIT, JASON<br>ADDRESS ON FILE | | Claim Number: 2524<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,384.52 | | | |
| MURNIGKEIT, JASON<br>ADDRESS ON FILE | | Claim Number: 2534<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $14,729.59 | | | |
| MURO, MARTIN<br>ADDRESS ON FILE | | Claim Number: 1063<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,466.58 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,566.03 UNDET | |
| MURPHY, ROBIN<br>ADDRESS ON FILE | | Claim Number: 1294<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| MURPHY, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 15381<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,371.70 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,371.70 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MURRAY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 2669<br>Claim Date: 10/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $592.12 | Scheduled: | $592.12 | |
| MURRAY, PATRICK<br>ADDRESS ON FILE | | Claim Number: 3885<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,083.38<br>$8,547.20 | | | |
| MURRAY, PERNELL<br>ADDRESS ON FILE | | Claim Number: 12114<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,003.99   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$9,003.99  UNDET | |
| MURRY, ELMONDA<br>ADDRESS ON FILE | | Claim Number: 15869<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,891.12 | Scheduled:<br>Scheduled: | $3,891.12<br>$26.19 | |
| MURTAS, MARGARET<br>ADDRESS ON FILE | | Claim Number: 3645<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,946.96 | Scheduled: | $2,946.96 | |

| | | | | |
|---|---|---|---|---|
| MURTAS, MARGARET<br>ADDRESS ON FILE | | Claim Number: 3807<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,865.66 | | |
| UNSECURED | Claimed: | $1,249.57 | | |
| MURTAS, MARGARET<br>ADDRESS ON FILE | | Claim Number: 17299<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $4,865.66 | Scheduled: | $4,865.66 |
| UNSECURED | Claimed: | $1,249.57 | Scheduled: | $1,249.57 |
| MURTHA, ALYSON<br>ADDRESS ON FILE | | Claim Number: 13674<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $2,053.67 | Scheduled: | $2,053.67 |
| UNSECURED | Claimed: | $1,162.63 | Scheduled: | $1,162.63 |
| MUSA, SALEH<br>ADDRESS ON FILE | | Claim Number: 13260<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $1,352.61 | | |
| UNSECURED | Claimed: | $0.01 | | |
| MUSALL, JAMES A<br>ADDRESS ON FILE | | Claim Number: 1938<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,260.00 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MUSE FREIGHT<br>8205 W 108TH TER, STE 220<br>OVERLAND PARK, KS 66210 | | Claim Number: 13339<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $17,275.47 | | | |
| MUSTER, JOHN<br>ADDRESS ON FILE | | Claim Number: 11914<br>Claim Date: 10/01/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,511.71 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,511.71 UNDET | |
| MUTH ELECTRIC INC<br>1717 N SANBORN BLVD<br>PO BOX 1400<br>MITCHELL, SD 57301 | | Claim Number: 18841<br>Claim Date: 11/14/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $1,089.50 | | | |
| MUTUAL OF ENUMCLAW INSURANCE<br>1460 WELLS ST<br>ENUMCLAW, WA 98022 | | Claim Number: 19460<br>Claim Date: 02/08/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MUTUAL WHEEL COMPANY<br>2345 4TH AVE<br>MOLINE, IL 61265 | | Claim Number: 11703<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $423.94 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MWAKA, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 1904<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,085.51 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,085.51 UNDET | |
| MYERS, A MAURICE<br>ADDRESS ON FILE | | Claim Number: 5553<br>Claim Date: 11/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,416,653.00 | | | |
| MYERS, FRANK<br>ADDRESS ON FILE | | Claim Number: 1172<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10504 | | | |
| PRIORITY | Claimed: | $146,000.82 | | | |
| MYERS, FRANK<br>ADDRESS ON FILE | | Claim Number: 10504<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| UNSECURED | Claimed: | $146,000.82 | | | |
| MYERS, JENNA<br>ADDRESS ON FILE | | Claim Number: 12986<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,271.55 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| MYERS, JOHN C JR<br>ADDRESS ON FILE | | Claim Number: 100<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,426.82 | | | |
| MYERS, KURT<br>ADDRESS ON FILE | | Claim Number: 6030<br>Claim Date: 11/14/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $3,925.43 | | | |
| PRIORITY | Claimed: | $3,925.43 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,925.43 | UNDET |
| TOTAL | Claimed: | $3,925.43 | | | |
| MYERS, MARK C<br>ADDRESS ON FILE | | Claim Number: 848<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $11,747.14 | | | |
| MYERS, RICHARD<br>ADDRESS ON FILE | | Claim Number: 13224<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,965.50 | Scheduled: | $2,965.50 | UNDET |
| MYERS, RUSSELL A<br>ADDRESS ON FILE | | Claim Number: 3848<br>Claim Date: 11/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $7,411.30 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,411.30 | UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| MYLER, CURTIS<br>ADDRESS ON FILE | | Claim Number: 12186<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,122.70 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,122.70 UNDET | | |
| MYSHYAKOV, ARTUR<br>ADDRESS ON FILE | | Claim Number: 3039<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,405.33 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,405.33 UNDET | | |
| MYTHEN, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 1285<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,784.21 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,784.21 UNDET | | |
| N BHULLAR TRANSPORT LTD<br>5610 CEDARCREEK DR<br>CHILLIWACK, BC V2R 5W1<br>CANADA | | Claim Number: 11574<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | | |
| UNSECURED | Claimed: | $4,600.00 | Scheduled: | $4,600.00 | | |
| NABARRETTE, JONATHEN<br>ADDRESS ON FILE | | Claim Number: 13313<br>Claim Date: 10/09/2023<br>Debtor: YRC LOGISTICS INC. | | | | |
| PRIORITY | Claimed: | $1,716.52 | Scheduled: | $1,716.52 | | |

| NABINGER, DANIEL LUCAS | | Claim Number: 3316 | | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $1,365.25 |
| UNSECURED | Claimed: | $1,365.25 | | |

| NACARATO TRUCKS GENERAL PARTNERSHIP | | Claim Number: 140 | | |
| ATTN LLOYD BALDRIDGE | | Claim Date: 09/05/2023 | | |
| 519 NEW PAUL RD | | Debtor: YRC INC. | | |
| LAVERGNE, TN 37086 | | Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $4,569.54 | Scheduled: | $2,776.37 |

| NADCO TAPES & LABELS | | Claim Number: 11080 | | |
| 2240 72ND TER E | | Claim Date: 09/20/2023 | | |
| SARASOTA, FL 34243 | | Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $459.05 | | |

| NADEAU, DAWN | | Claim Number: 13300 | | |
| ADDRESS ON FILE | | Claim Date: 10/09/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $3,553.91 | Scheduled: | $1,730.05 |
| UNSECURED | | | Scheduled: | $1,823.86 |

| NADEAU, DAWN | | Claim Number: 15236 | | |
| ADDRESS ON FILE | | Claim Date: 10/31/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| | | Comments: | | |
| | | AMENDS CLAIM #13881 | | |
| PRIORITY | Claimed: | $3,481.40 | | |

| NADEAU, DAWN E<br>ADDRESS ON FILE | | Claim Number: 10381<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,481.40 | |
| NADEAU, DAWN E<br>ADDRESS ON FILE | | Claim Number: 13878<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $3,296.00 | |
| NADEAU, DAWN E<br>ADDRESS ON FILE | | Claim Number: 13880<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $3,296.00 | |
| NADEAU, DAWN E<br>ADDRESS ON FILE | | Claim Number: 13881<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| PRIORITY | Claimed: | $3,553.91 | |
| NADEAU, DAWN E<br>ADDRESS ON FILE | | Claim Number: 15240<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #13878 | |
| PRIORITY | Claimed: | $4,944.00 | |

| NADEAU, DAWN E<br>ADDRESS ON FILE | | Claim Number: 15241<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #13880 | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,944.00 | | | |
| NADOLNY, CHERYL<br>ADDRESS ON FILE | | Claim Number: 15855<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $17,173.20 | Scheduled: | $3,651.95 UNDET | |
| NADOLNY, CHERYL<br>ADDRESS ON FILE | | Claim Number: 16153<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15855 | | | |
| UNSECURED | Claimed: | $17,173.20 | | | |
| NAIR, RESHMI R<br>ADDRESS ON FILE | | Claim Number: 13443<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $5,326.46 | Scheduled: | $5,326.46 | |
| UNSECURED | Claimed: | $3,390.37 | Scheduled: | $3,390.37 | |
| NAJERA, MARISELA<br>ADDRESS ON FILE | | Claim Number: 13006<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $871.21 | Scheduled: | $871.21 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2017 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| NAKS INC<br>172 REASER CT<br>ELYRIA, OH 44035 | | Claim Number: 5414<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $17,457.43 |
| NALL & MILLER LLP<br>235 PEACHTREE ST, NORTH TOWER, STE 1500<br>ATLANTA, GA 30303 | | Claim Number: 19574<br>Claim Date: 03/12/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| ADMINISTRATIVE | Claimed: | $9,155.12 |
| UNSECURED | Claimed: | $6,940.92 |
| NALL & MILLER LLP<br>235 PEACHTREE ST, NORTH TOWER, STE 1500<br>ATLANTA, GA 30303 | | Claim Number: 19575<br>Claim Date: 03/12/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| ADMINISTRATIVE | Claimed: | $46.00 |
| UNSECURED | Claimed: | $138.00 |
| NALLEY, JAMES LEO<br>ADDRESS ON FILE | | Claim Number: 1158<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $5,057.64 |
| NAM, YUHN J<br>ADDRESS ON FILE | | Claim Number: 12951<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| NAMYSLOWSKI, ALBERT | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2052 | | |
| | | Claim Date: 10/16/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 5916 (03/20/2025) | | |
| | | SATISFIED CLAIM | | |
| PRIORITY | Claimed: | $1,864.48 | | |
| UNSECURED | | | Scheduled: | $20.20 |
| TOTAL | Claimed: | $1,864.18 | | |

| NANCE, SONJYA | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13391 | | |
| | | Claim Date: 10/09/2023 | | |
| | | Debtor: YRC INC. | | |
| ADMINISTRATIVE | Claimed: | $8,412.45   UNLIQ | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $8,412.45  UNDET |

| NANCY A. YOUNG REVOCABLE TRUST UTA | | | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 16268 | |
| | | Claim Date: 11/08/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $229.72 | |

| NAPIWOCKI, JILL | | | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 4658 | |
| | | Claim Date: 11/09/2023 | |
| | | Debtor: YRC INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| NAPOLITANO, MICHAEL | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 886 | | |
| | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,188.90   UNLIQ | Scheduled: | $1,901.88  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2019 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| NAPOLITANO, THOMAS J<br>ADDRESS ON FILE | | Claim Number: 641<br>Claim Date: 10/05/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| PRIORITY | Claimed: | $18,708.00 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $14,034.21 UNDET | |
| NAPOLITANO, THOMAS J<br>ADDRESS ON FILE | | Claim Number: 10789<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $18,708.00 UNLIQ | | | |
| NAPOLITANO, VICTOR<br>ADDRESS ON FILE | | Claim Number: 6020<br>Claim Date: 10/02/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| ADMINISTRATIVE | Claimed: | $5,731.34 UNLIQ | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,731.34 UNDET | |
| NARDI, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 18309<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $100,000.00 | | | |
| NARINKEVICUIS, KARL<br>ADDRESS ON FILE | | Claim Number: 5861<br>Claim Date: 01/19/2024<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $639.84 | | | |

| NARON, DARYL<br>ADDRESS ON FILE | | Claim Number: 5309<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,931.97 | | | |
| NARON, DARYL<br>ADDRESS ON FILE | | Claim Number: 15864<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $4,931.97 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,931.97 UNDET | |
| NASH COUNTY TAX<br>120 W WASHINGTON ST, STE 2058<br>NASHVILLE, NC 27856 | | Claim Number: 5291<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| SECURED | Claimed: | $5,097.61 | | | |
| NASH COUNTY TAX COLLECTOR<br>NASH COUNTY OFFICE BLDG<br>120 W WASHINGTON ST, STE 2058<br>NASHVILLE, NC 27856 | | Claim Number: 19538<br>Claim Date: 03/04/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #5291 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| NASH, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 16863<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $9,259.66 | | | |

| | | |
|---|---|---|
| NASH, JONATHAN<br>ADDRESS ON FILE | Claim Number: 16872<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
| PRIORITY | Claimed: | $11,766.30 |
| NASHVILLE ELECTRIC SERVICE<br>1214 CHURCH STREET<br>NASHVILLE, TN 37246 | Claim Number: 5567<br>Claim Date: 11/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $27,844.70 |
| NASHVILLE ELECTRIC SERVICE<br>1214 CHURCH STREET<br>NASHVILLE, TN 37246 | Claim Number: 5568<br>Claim Date: 11/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $7,422.96 |
| NASHVILLE EQUIPMENT SERVICE<br>6101 CALIFORNIA AVE<br>NASHVILLE, TN 37209 | Claim Number: 1249<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,466.65 |
| NASILAI, KALESITA<br>ADDRESS ON FILE | Claim Number: 16676<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| NASS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 15678<br>Claim Date: 11/05/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $383.74 | UNDET |
| TOTAL | Claimed: | $383.74 | | | |
| NASSANI, STACY<br>ADDRESS ON FILE | | Claim Number: 11910<br>Claim Date: 10/01/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $2,240.37 | |
| UNSECURED | Claimed: | $2,240.37 | Scheduled: | $67.93 | |
| NASSER, AMER<br>ADDRESS ON FILE | | Claim Number: 10015<br>Claim Date: 08/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |
| NASTELLI, SANDRA<br>ADDRESS ON FILE | | Claim Number: 10652<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $3,145.80 | | | |
| NASTELLI, SANDRA<br>ADDRESS ON FILE | | Claim Number: 10696<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10652 | | | |
| PRIORITY | Claimed: | $7,190.40 | | | |

| | | |
|---|---|---|
| NASTELLI, SANDRA<br>ADDRESS ON FILE | | Claim Number: 10731<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>AMENDS CLAIM #10652 |
| PRIORITY | Claimed: | $12,583.20 |
| NATIONAL CART<br>3125 BOSCHERTOWN RD<br>SAINT CHARLES, MO 63303 | | Claim Number: 16920<br>Claim Date: 11/10/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: WITHDRAWN<br>DOCKET: 1264 (12/04/2023) |
| UNSECURED | Claimed: | $1,499.44 |
| NATIONAL CART<br>3125 BOSCHERTOWN RD<br>SAINT CHARLES, MO 63303 | | Claim Number: 16935<br>Claim Date: 11/10/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: WITHDRAWN<br>DOCKET: 1265 (12/04/2023) |
| UNSECURED | Claimed: | $1,363.28 |
| NATIONAL DISTRIBUTORS LEASING INC<br>1517 AVCO BLVD<br>SELLERSBURG, IN 47172 | | Claim Number: 11589<br>Claim Date: 09/27/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) |
| UNSECURED | Claimed: | $1,584.58 | Scheduled: | $1,584.58 |
| NATIONAL FLEET MANAGEMENT INC<br>PO BOX 896738<br>CHARLOTTE, NC 28289 | | Claim Number: 10479<br>Claim Date: 08/31/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,018.31 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| NATIONAL LABOR RELATIONS BOARD | Claim Number: 19408 | |
| C/O NLRB - CCSLB | Claim Date: 02/05/2024 | |
| ATTN AARON SAMSEL | Debtor: YELLOW CORPORATION | |
| 1015 HALF ST SE | | |
| WASHINGTON, DC 20003 | | |
| | | |
| UNSECURED        Claimed: | $7,003.00   UNLIQ | |

| | | |
|---|---|---|
| NATIONAL LABOR RELATIONS BOARD | Claim Number: 19409 | |
| C/O NLRB - CCSLB | Claim Date: 02/05/2024 | |
| ATTN AARON SAMSEL | Debtor: NEW PENN MOTOR EXPRESS LLC | |
| 1015 HALF ST SE | | |
| WASHINGTON, DC 20003 | | |
| | | |
| UNSECURED        Claimed: | $6,403.00   UNLIQ | |

| | | |
|---|---|---|
| NATIONAL LABOR RELATIONS BOARD | Claim Number: 19411 | |
| C/O NLRB - CCSLB | Claim Date: 02/05/2024 | |
| ATTN AARON SAMSEL | Debtor: USF HOLLAND LLC | |
| 1015 HALF ST SE | | |
| WASHINGTON, DC 20003 | | |
| | | |
| UNSECURED        Claimed: | $6,403.00   UNLIQ | |

| | | |
|---|---|---|
| NATIONAL LABOR RELATIONS BOARD | Claim Number: 19412 | |
| C/O NLRB - CCSLB | Claim Date: 02/05/2024 | |
| ATTN AARON SAMSEL | Debtor: USF REDDAWAY INC. | |
| 1015 HALF ST SE | | |
| WASHINGTON, DC 20003 | | |
| | | |
| UNSECURED        Claimed: | $6,403.00   UNLIQ | |

| | | |
|---|---|---|
| NATIONAL LABOR RELATIONS BOARD | Claim Number: 19414 | |
| C/O NLRB - CCSLB | Claim Date: 02/05/2024 | |
| ATTN AARON SAMSEL | Debtor: YRC INC. | |
| 1015 HALF ST SE | | |
| WASHINGTON, DC 20003 | | |
| | | |
| UNSECURED        Claimed: | $6,403.00   UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| NATIONAL LABOR RELATIONS BOARD<br>GERALD R FORD FEDERAL BUILDING<br>110 MICHIGAN ST NW, RM 299<br>GRAND RAPIDS, MI 49503 | Claim Number: 19420<br>Claim Date: 02/05/2024<br>Debtor: USF HOLLAND LLC | | |

| PRIORITY | Claimed: | $0.00   UNDET | | |

---

| NATIONAL LANDSCAPE MANAGEMENT<br>3865 HOLCOMB BRIDGE RD<br>NORCROSS, GA 30092 | Claim Number: 19190<br>Claim Date: 12/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |

| PRIORITY | Claimed: | $22,588.93 | | |
| UNSECURED | | | Scheduled: | $22,588.93 |

---

| NATIONAL LANDSCAPE MANAGEMENT<br>3865 HOLCOMB BRIDGE RD<br>NORCROSS, GA 30092 | Claim Number: 19191<br>Claim Date: 12/28/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |

| ADMINISTRATIVE | Claimed: | $695.00 | | |
| PRIORITY | Claimed: | $58,417.86 | | |
| UNSECURED | | | Scheduled: | $57,722.86 |
| TOTAL | Claimed: | $58,417.86 | | |

---

| NATIONAL LANDSCAPE MANAGEMENT<br>3865 HOLCOMB BRIDGE RD<br>NORCROSS, GA 30092 | Claim Number: 19192<br>Claim Date: 12/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |

| ADMINISTRATIVE | Claimed: | $439.46 | | |
| PRIORITY | Claimed: | $79,873.73 | | |
| UNSECURED | | | Scheduled: | $74,110.69 |
| TOTAL | Claimed: | $79,873.73 | | |

---

NATIONAL LANDSCAPE MANAGEMENT
3865 HOLCOMB BRIDGE RD
NORCROSS, GA 30092

Claim Number: 19193
Claim Date: 12/28/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $409.36 | | |
| PRIORITY | Claimed: | $313,388.29 | | |
| UNSECURED | | | Scheduled: | $295,269.01 |
| TOTAL | Claimed: | $313,388.29 | | |

NATIONAL LANDSCAPE MANAGEMENT
ATTN CAMERON MCCORD, ESQ
699 PIEDMONT AVE NE
ATLANTA, GA 30308

Claim Number: 19234
Claim Date: 01/05/2024
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: DOCKET: 2527 (03/06/2024)
AMENDS CLAIM #19190

UNSECURED          Claimed:          $22,588.93

NATIONAL LANDSCAPE MANAGEMENT
ATTN: CAMERON MCCORD, ESQ.
699 PIEDMONT AVE NE
ATLANTA, GA 30308

Claim Number: 19235
Claim Date: 01/05/2024
Debtor: USF HOLLAND LLC
Comments: DOCKET: 4089 (08/14/2024)
AMENDS CLAIM #19192

UNSECURED          Claimed:          $79,434.27

NATIONAL LANDSCAPE MANAGEMENT
ATTN CAMERON MCCORD, ESQ
699 PIEDMONT AVE NE
ATLANTA, GA 30308

Claim Number: 19236
Claim Date: 01/05/2024
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 2527 (03/06/2024)
AMENDS CLAIM #19191

UNSECURED          Claimed:          $58,417.86

NATIONAL LANDSCAPE MANAGEMENT
ATTN CAMERON MCCORD, ESQ
699 PIEDMONT AVE NE
ATLANTA, GA 30308

Claim Number: 19237
Claim Date: 01/05/2024
Debtor: YRC INC.
Comments: DOCKET: 4089 (08/14/2024)
AMENDS CLAIM #19193

UNSECURED          Claimed:          $309,058.93

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| NATIONAL SUBROGATION SERVICES<br>100 CROSSWAYS PARK W<br>SUITE 415<br>WOODBURY, NY 11797 | | Claim Number: 14505<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,812.68 |
| NATIONAL SUBROGATION SERVICES<br>100 CROSSWAYS PARK W, STE 415<br>WOODBURY, NY 11797 | | Claim Number: 15513<br>Claim Date: 11/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $34,532.80 |
| NATIONS FUND I LLC<br>C/O PULLMAN & COMLEY LLC<br>ATTN KRISTIN B MAYHEW, ESQ<br>850 MAIN ST, 8TH FL, PO BOX 7006<br>BRIDGEPORT, CT 06601-7006 | | Claim Number: 19848<br>Claim Date: 09/20/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| SECURED | Claimed: | $798,697.53 |
| NATIONS FUND I LLC<br>C/O PULLMAN & COMLEY LLC<br>ATTN KRISTIN B MAYHEW, ESQ<br>850 MAIN ST, 8TH FL, PO BOX 7006<br>BRIDGEPORT, CT 06601-7006 | | Claim Number: 19849<br>Claim Date: 09/20/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| SECURED | Claimed: | $798,697.53 |
| NATIONS FUND I LLC<br>C/O PULLMAN & COMLEY LLC<br>ATTN KRISTIN B MAYHEW, ESQ<br>850 MAIN ST, 8TH FL, PO BOX 7006<br>BRIDGEPORT, CT 06601-7006 | | Claim Number: 19850<br>Claim Date: 09/23/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #19849 |
| UNSECURED | Claimed: | $798,697.53 |

| | | |
|---|---|---|
| NATIONS FUND I LLC<br>C/O PULLMAN & COMLEY LLC<br>ATTN KRISTIN B MAYHEW, ESQ<br>850 MAIN ST, 8TH FL, PO BOX 7006<br>BRIDGEPORT, CT 06601-7006 | Claim Number: 19851<br>Claim Date: 09/23/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #19848 | |
| UNSECURED          Claimed: | $798,697.53 | |
| NATIONS FUND I, LLC<br>C/O PULLMAN & COMLEY, LLC<br>ATTN KRISTIN B MAYHEW<br>850 MAIN ST, 8TH FL, PO BOX 7006<br>BRIDGEPORT, CT 06601-7006 | Claim Number: 16838<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| SECURED          Claimed: | $1,794,449.01 | |
| NATIONS FUND I, LLC<br>C/O PULLMAN & COMLEY LLC<br>ATTN KRISTIN B MAYHEW<br>850 MAIN ST, 8TH FL; PO BOX 7006<br>BRIDGEPORT, CT 06601-7006 | Claim Number: 16845<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| SECURED          Claimed: | $1,794,449.01 | |
| NATMI LPF BLOOMINGTON LP<br>C/O NORTH AMERICAN TERMINALS MGMT INC<br>ATTN GENERAL COUNSEL<br>201 W ST<br>ANNAPOLIS, MD 21401 | Claim Number: 18580<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $3,809,867.74   UNLIQ | |
| NATMI NATIONAL FX PROPERTIES LLC<br>C/O NORTH AMERICAN TERMINALS MGMT INC<br>ATTN GENERAL COUNSEL<br>201 W ST<br>ANNAPOLIS, MD 21401 | Claim Number: 18598<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed:        $863,880.45   UNLIQ        Scheduled:        $63,317.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

NATMI NATIONAL TAMPA LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 18608
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 6544 (06/20/2025)

| UNSECURED | Claimed: | $851,302.18  UNLIQ |
|---|---|---|

NATMI NATIONAL TAMPA LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 19710
Claim Date: 05/30/2024
Debtor: YRC INC.

| UNSECURED | Claimed: | $1,250,073.93  UNLIQ |
|---|---|---|

NATMI NATIONAL TRUCK TERMINALS LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 18615
Claim Date: 11/13/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $1,682,826.35 | Allowed: | $515,440.22 |
|---|---|---|---|---|

NATMI NATIONAL TRUCK TERMINALS LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 18622
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $725,788.60  UNLIQ | Scheduled: | $47,018.86 |
|---|---|---|---|---|

NATMI NATIONAL TRUCK TERMINALS LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 20021
Claim Date: 03/03/2025
Debtor: YRC INC.

| ADMINISTRATIVE | Claimed: | $1,942,928.40  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $2,099,850.64  UNLIQ |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2030 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| NATMI TRUCK TERMINALS LLC<br>C/O NORTH AMERICAN TERMINALS MGMT INC<br>ATTN GENERAL COUNSEL<br>201 WEST ST<br>ANNAPOLIS, MD 21401 | | Claim Number: 18628<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $959,290.03   UNLIQ | |
| NATMI TRUCK TERMINALS LLC<br>C/O NORTH AMERICAN TERMINALS MGMT INC<br>ATTN GENERAL COUNSEL<br>201 WEST STREET<br>ANNAPOLIS, MD 21401 | | Claim Number: 18636<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $229,415.47   UNLIQ | |
| NATMI TRUCK TERMINALS LLC<br>C/O NORTH AMERICAN TERMINALS MGMT INC<br>ATTN GENERAL COUNSEL<br>201 WEST ST<br>ANNAPOLIS, MD 21401 | | Claim Number: 20169<br>Claim Date: 06/30/2025<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| ADMINISTRATIVE | Claimed: | $3,127,045.34   UNLIQ | |
| UNSECURED | Claimed: | $2,921,958.41   UNLIQ | |
| NATMI TRUCK TERMINALS LLC<br>C/O NORTH AMERICAN TERMINALS MGMT INC<br>ATTN GENERAL COUNSEL<br>201 WEST ST<br>ANNAPOLIS, MD 21401 | | Claim Number: 20170<br>Claim Date: 06/30/2025<br>Debtor: YRC INC. | |
| ADMINISTRATIVE | Claimed: | $1,790,517.82   UNLIQ | |
| UNSECURED | Claimed: | $1,673,433.94   UNLIQ | |
| NATURAL DE MEXICO<br>9375 CUSTOMHOUSE PLAZA, UNIT H-1<br>SAN DIEGO, CA 92154 | | Claim Number: 16673<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $6,758.19 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| NATURAL STATE CARRIERS INC<br>135 JOHNSTON RD<br>SEARCY, AR 72143 | | Claim Number: 264<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | | |

| NAUGHTON, PATRICK<br>ADDRESS ON FILE | | Claim Number: 965<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $300.00   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $565.79  UNDET |

| NAUROTH, DAVE W<br>ADDRESS ON FILE | | Claim Number: 3545<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,685.88 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,685.88 | Scheduled: | $1,685.88  UNDET |
| TOTAL | Claimed: | $1,685.88 | | |

| NAVARRO, BRIAN D<br>ADDRESS ON FILE | | Claim Number: 1376<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $521.89 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $521.89  UNDET |

| NAVARRO, DAVID<br>ADDRESS ON FILE | | Claim Number: 14920<br>Claim Date: 10/26/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,541.63 | Scheduled: | $2,541.63  UNDET |

---

Epiq Bankruptcy Solutions, LLC

| NAVARRO, JUVENTINO<br>ADDRESS ON FILE | | Claim Number: 3769<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,851.29 | Scheduled: | $6,851.29 | UNDET |
| NAVARRO, LEOPOLDO<br>ADDRESS ON FILE | | Claim Number: 16714<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,339.78 | Scheduled: | $6,339.78 | UNDET |
| NAVARRO, VICKIE<br>ADDRESS ON FILE | | Claim Number: 1714<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $964.50 | | | |
| NAVARRO, VINCENT<br>ADDRESS ON FILE | | Claim Number: 12718<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,792.03 | Scheduled: | $4,792.03 | UNDET |
| NAVGILL CARRIER INC<br>5958 ROOSEVELT DR<br>FONTANA, CA 92336 | | Claim Number: 11817<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,900.00 | | | |

| | | |
|---|---|---|
| NAVISTAR INC<br>C/O SHUTTS & BOWEN LLP<br>ATTN RYAN C REINERT, ESQ<br>4301 W BOY SCOUT BLVD, STE 300<br>TAMPA, FL 33607 | Claim Number: 15570<br>Claim Date: 11/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $6,399.51 |
| NAVISTAR INC<br>C/O SHUTTS & BOWEN LLP<br>ATTN RYAN C REINERT, ESQ<br>TAMPA, FL 33607 | Claim Number: 15574<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $22,728.02 |
| NAVISTAR INC<br>C/O SHUTTS & BOWEN LLP<br>ATTN RYAN C REINERT, ESQ<br>4301 W BOY SCOUT BLVD, STE 300<br>TAMPA, FL 33607 | Claim Number: 15577<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $55,783.88 |
| NAVISTAR INC<br>C/O SHUTTS & BOWEN LLP<br>ATTN RYAN C REINERT, ESQ<br>TAMPA, FL 33607 | Claim Number: 15580<br>Claim Date: 11/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| UNSECURED | Claimed: | $9,344.17 |
| NAVISTAR INC<br>C/O RYAN C. REINERT ESQ<br>SHUTTS & BOWEN LLP<br>4301 W BOY SCOUT BLVD, SUITE 300<br>TAMPA, FL 33607 | Claim Number: 15583<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $97,317.88 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| NAVRATIL, DAVID J<br>ADDRESS ON FILE | | Claim Number: 1628<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $16,343.04 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,451.20 | UNDET |
| TOTAL | Claimed: | $15,150.00 | | | |
| NAVRATIL, DAVID J<br>ADDRESS ON FILE | | Claim Number: 3886<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $20,643.84 | | | |
| UNSECURED | Claimed: | $20,643.84 | | | |
| TOTAL | Claimed: | $20,643.84 | | | |
| NAVY EXCHANGE SERVICE COMMAND<br>ATTN MARGARET PENCE<br>3280 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 19372<br>Claim Date: 02/02/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| SECURED | Claimed: | $25,671.15 | | | |
| UNSECURED | Claimed: | $195,762.44 | | | |
| NAVY EXCHANGE SERVICE COMMAND<br>ATTN MARGARET PENCE<br>3280 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 19373<br>Claim Date: 02/02/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #19372 | | | |
| SECURED | Claimed: | $25,671.15 | | | |
| UNSECURED | Claimed: | $195,762.44 | | | |

| NAZEMETZ, PATRICIA<br>ADDRESS ON FILE | Claim Number: 16394<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17121<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17132<br>Claim Date: 11/10/2023<br>Debtor: EXPRESS LANE SERVICE, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17136<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17141<br>Claim Date: 11/10/2023<br>Debtor: 1105481 ONTARIO INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17145<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17162<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17163<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17165<br>Claim Date: 11/10/2023<br>Debtor: USF BESTWAY INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17168<br>Claim Date: 11/10/2023<br>Debtor: USF DUGAN INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17174<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17179<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17198<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17205<br>Claim Date: 11/10/2023<br>Debtor: USF REDSTAR LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17208<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17211<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17212<br>Claim Date: 11/10/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17216<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #17211 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17217<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17221<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17224<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17225<br>Claim Date: 11/10/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17227<br>Claim Date: 11/10/2023<br>Debtor: YRC LOGISTICS INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17231<br>Claim Date: 11/10/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17232<br>Claim Date: 11/10/2023<br>Debtor: YRC MORTGAGES, LLC | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 17234<br>Claim Date: 11/10/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17255<br>Claim Date: 11/10/2023<br>Debtor: EXPRESS LANE SERVICE, INC. |

| PRIORITY | Claimed: | $6,735,244.00 |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17259<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| PRIORITY | Claimed: | $6,735,244.00 |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17263<br>Claim Date: 11/10/2023<br>Debtor: 1105481 ONTARIO INC. |

| PRIORITY | Claimed: | $6,735,244.00 |
|---|---|---|

| | |
|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17264<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |

| PRIORITY | Claimed: | $6,735,244.00 |
|---|---|---|

| | | |
|---|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17266<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17268<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17271<br>Claim Date: 11/10/2023<br>Debtor: USF BESTWAY INC. | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17273<br>Claim Date: 11/10/2023<br>Debtor: USF DUGAN INC. | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17275<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | |
| PRIORITY | Claimed: | $6,735,244.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVENUE SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17277<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17279<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17281<br>Claim Date: 11/10/2023<br>Debtor: USF REDSTAR LLC | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17283<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17285<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| PRIORITY | Claimed: | $6,735,244.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17286<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17288<br>Claim Date: 11/10/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17289<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17291<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| PRIORITY | Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17292<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $6,735,244.00 |

| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17294<br>Claim Date: 11/10/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. |
|---|---|
| PRIORITY      Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17295<br>Claim Date: 11/10/2023<br>Debtor: YRC LOGISTICS INC. |
| PRIORITY      Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17296<br>Claim Date: 11/10/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. |
| PRIORITY      Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17298<br>Claim Date: 11/10/2023<br>Debtor: YRC MORTGAGES, LLC |
| PRIORITY      Claimed: | $6,735,244.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 17300<br>Claim Date: 11/10/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. |
| PRIORITY      Claimed: | $6,735,244.00 |

| | | |
|---|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM, PLLC<br>1033 WADE AVENUE, SUITE 202<br>RALEIGH, NC 27605 | Claim Number: 18020<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #17136 | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19382<br>Claim Date: 02/02/2024<br>Debtor: EXPRESS LANE SERVICE, INC. | |
| PRIORITY          Claimed: | $5,648,521.00 | |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19384<br>Claim Date: 02/02/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| PRIORITY          Claimed: | $5,648,521.00 | |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19385<br>Claim Date: 02/02/2024<br>Debtor: 1105481 ONTARIO INC. | |
| PRIORITY          Claimed: | $5,648,521.00 | |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19386<br>Claim Date: 02/02/2024<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |
| PRIORITY          Claimed: | $5,648,521.00 | |

| NC SELF-INSURANCE SECURITY ASSOCIATION | Claim Number: 19387 |
|---|---|
| C/O STUART LAW FIRM PLLC | Claim Date: 02/02/2024 |
| 1033 WADE AVE, STE 202 | Debtor: ROADWAY NEXT DAY CORPORATION |
| RALEIGH, NC 27605 | |

| PRIORITY | Claimed: | $5,648,521.00 |
|---|---|---|

| NC SELF-INSURANCE SECURITY ASSOCIATION | Claim Number: 19388 |
|---|---|
| C/O STUART LAW FIRM PLLC | Claim Date: 02/02/2024 |
| 1033 WADE AVE, STE 202 | Debtor: ROADWAY LLC |
| RALEIGH, NC 27605 | |

| PRIORITY | Claimed: | $5,648,521.00 |
|---|---|---|

| NC SELF-INSURANCE SECURITY ASSOCIATION | Claim Number: 19389 |
|---|---|
| C/O STUART LAW FIRM PLLC | Claim Date: 02/02/2024 |
| 1033 WADE AVE, STE 202 | Debtor: USF BESTWAY INC. |
| RALEIGH, NC 27605 | |

| PRIORITY | Claimed: | $5,648,521.00 |
|---|---|---|

| NC SELF-INSURANCE SECURITY ASSOCIATION | Claim Number: 19390 |
|---|---|
| C/O STUART LAW FIRM PLLC | Claim Date: 02/02/2024 |
| 1033 WADE AVE, STE 202 | Debtor: USF DUGAN INC. |
| RALEIGH, NC 27605 | |

| PRIORITY | Claimed: | $5,648,521.00 |
|---|---|---|

| NC SELF-INSURANCE SECURITY ASSOCIATION | Claim Number: 19391 |
|---|---|
| C/O STUART LAW FIRM PLLC | Claim Date: 02/02/2024 |
| 1033 WADE AVE, STE 202 | Debtor: USF HOLLAND INTERNATIONAL SALES CORP. |
| RALEIGH, NC 27605 | |

| PRIORITY | Claimed: | $5,648,521.00 |
|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

NC SELF-INSURANCE SECURITY ASSOCIATION
C/O STUART LAW FIRM PLLC
1033 WADE AVE, STE 202
RALEIGH, NC 27605

Claim Number: 19392
Claim Date: 02/02/2024
Debtor: USF HOLLAND LLC

---

| PRIORITY | Claimed: | $5,648,521.00 |
| --- | --- | --- |

NC SELF-INSURANCE SECURITY ASSOCIATION
C/O STUART LAW FIRM PLLC
1033 WADE AVE, STE 202
RALEIGH, NC 27605

Claim Number: 19393
Claim Date: 02/02/2024
Debtor: USF REDDAWAY INC.

---

| PRIORITY | Claimed: | $5,648,521.00 |
| --- | --- | --- |

NC SELF-INSURANCE SECURITY ASSOCIATION
C/O STUART LAW FIRM PLLC
1033 WADE AVE, STE 202
RALEIGH, NC 27605

Claim Number: 19394
Claim Date: 02/02/2024
Debtor: USF REDSTAR LLC

---

| PRIORITY | Claimed: | $5,648,521.00 |
| --- | --- | --- |

NC SELF-INSURANCE SECURITY ASSOCIATION
C/O STUART LAW FIRM PLLC
1033 WADE AVE, STE 202
RALEIGH, NC 27605

Claim Number: 19395
Claim Date: 02/02/2024
Debtor: YELLOW CORPORATION

---

| PRIORITY | Claimed: | $5,648,521.00 |
| --- | --- | --- |

NC SELF-INSURANCE SECURITY ASSOCIATION
C/O STUART LAW FIRM PLLC
1033 WADE AVE, STE 202
RALEIGH, NC 27605

Claim Number: 19396
Claim Date: 02/02/2024
Debtor: YELLOW FREIGHT CORPORATION

---

| PRIORITY | Claimed: | $5,648,521.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19397<br>Claim Date: 02/02/2024<br>Debtor: YELLOW LOGISTICS, INC. | |
| PRIORITY | Claimed: | $5,648,521.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19398<br>Claim Date: 02/02/2024<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. | |
| PRIORITY | Claimed: | $5,648,521.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19399<br>Claim Date: 02/02/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| PRIORITY | Claimed: | $5,648,521.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19400<br>Claim Date: 02/02/2024<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| PRIORITY | Claimed: | $5,648,521.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19401<br>Claim Date: 02/02/2024<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $5,648,521.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19402<br>Claim Date: 02/02/2024<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. | |
| PRIORITY | Claimed: | $5,648,521.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19403<br>Claim Date: 02/02/2024<br>Debtor: YRC LOGISTICS INC. | |
| PRIORITY | Claimed: | $5,648,521.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19404<br>Claim Date: 02/02/2024<br>Debtor: YRC LOGISTICS SERVICES, INC. | |
| PRIORITY | Claimed: | $5,648,521.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19405<br>Claim Date: 02/02/2024<br>Debtor: YRC MORTGAGES, LLC | |
| PRIORITY | Claimed: | $5,648,521.00 |
| NC SELF-INSURANCE SECURITY ASSOCIATION<br>C/O STUART LAW FIRM PLLC<br>1033 WADE AVE, STE 202<br>RALEIGH, NC 27605 | Claim Number: 19406<br>Claim Date: 02/02/2024<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. | |
| PRIORITY | Claimed: | $5,648,521.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| NC TRUCKING INC<br>5423 W LAWRENCE AVE<br>CHICAGO, IL 60630 | | Claim Number: 19473<br>Claim Date: 02/13/2024<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $900.00 | | |
| NEAGLE, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 3887<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $11,485.00 | | |
| NEAL KAHNY PLUMBING<br>6070 GAINES RD<br>CINCINNATI, OH 45247 | | Claim Number: 3493<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $85,903.00 | Scheduled: | $83,778.00 |
| NEAL, ALLEN KEITH<br>ADDRESS ON FILE | | Claim Number: 16379<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $7,923.05 | | |
| NEAL, PAUL A<br>ADDRESS ON FILE | | Claim Number: 1217<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $7,109.72 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

NEAL, RONALD
ADDRESS ON FILE

Claim Number: 3109
Claim Date: 10/24/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $899.01 | | |

---

NEAL, RONALD
ADDRESS ON FILE

Claim Number: 14467
Claim Date: 10/19/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $899.01 | Scheduled: | $899.01 UNDET |

---

NEAL, RONALD
ADDRESS ON FILE

Claim Number: 14470
Claim Date: 10/19/2023
Debtor: YRC INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $899.01 | |

---

NEALS RADIATOR SERVICE INC
116 GRAND ISLAND BLVD
TONAWANDA, NY 14150

Claim Number: 2083
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $790.00 | Scheduled: | $790.00 |

---

NEBRASKA PUBLIC POWER CORPORATION
NEBRASKA PUBLIC POWER DISTRICT
1414 15TH STREET
COLUMBUS, NE 68602

Claim Number: 16758
Claim Date: 11/10/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $878.25 |

---

| NEBRASKA PUBLIC POWER DISTRICT<br>1414 15TH STREET<br>COLUMBUS, NE 68602 | | Claim Number: 16766<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Amends Claim No. 16758 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $878.25 | | |
| NEBRASKA PUBLIC POWER DISTRICT<br>1414 15TH STREET<br>COLUMBUS, NE 68602 | | Claim Number: 16771<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $186.47 | | |
| NED PROPERTIES LLC<br>ATTN HEIDI GORDON<br>PO BOX 30076<br>SALT LAKE CITY, UT 84130 | | Claim Number: 16959<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $28,585.50 | Scheduled: | $28,585.50 |
| NEEDHAM, IRLE<br>ADDRESS ON FILE | | Claim Number: 14113<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $4,621.90 | Scheduled: | $4,621.90 |
| UNSECURED | Claimed: | $2,221.30 | Scheduled: | $2,221.30 |
| NEELY, SHAWN R<br>ADDRESS ON FILE | | Claim Number: 10736<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $34,466.85   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |

| NEGRI, JEFFREY M<br>ADDRESS ON FILE | | Claim Number: 1201<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,690.00 | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $3,845.00 | | |
| UNSECURED | | | Scheduled: | $3,845.37 UNDET |
| TOTAL | Claimed: | $3,845.00 | | |

| NEHTRAC TRANSPORT LLC<br>8480 HONEYCUTT RD, STE 200<br>RALEIGH, NC 27615 | | Claim Number: 2469<br>Claim Date: 10/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLE DUPLICATE OF 10246<br>DOCKET: 4682 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | | |

| NEHTRAC TRANSPORT LLC<br>8480 HONEYCUTT RD, STE 200, NA<br>RALEIGH, NC 27615 | | Claim Number: 10246<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 |

| NEIDEL, JAMES W<br>ADDRESS ON FILE | | Claim Number: 2282<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,361.49 | |

| NELSON FIRE PROTECTION<br>10853 N 2ND ST<br>ROCKFORD, IL 61115 | | Claim Number: 12360<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,400.00 | |

| NELSON PAINT COMPANY<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | | Claim Number: 16420<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $778.64 | | | |
| NELSON, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 1966<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,616.76 | Scheduled: | $8,616.76 UNDET | |
| NELSON, BENNIE<br>ADDRESS ON FILE | | Claim Number: 2041<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,296.08 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,296.08 UNDET | |
| NELSON, BONNIE<br>ADDRESS ON FILE | | Claim Number: 2217<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| PRIORITY | Claimed: | $1,780.16 | Scheduled: | $1,780.16 | |
| NELSON, BONNIE<br>ADDRESS ON FILE | | Claim Number: 2218<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,373.69 | Scheduled: | $4,373.69 | |
| UNSECURED | Claimed: | $1,934.22 | Scheduled: | $1,934.22 | |

| | | | | | |
|---|---|---|---|---|---|
| NELSON, BRIAN K<br>ADDRESS ON FILE | | Claim Number: 12714<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,480.74 | | | |
| NELSON, DEREK<br>ADDRESS ON FILE | | Claim Number: 12296<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,075.83 | Scheduled: | $2,075.83 | |
| UNSECURED | Claimed: | $1,007.00 | Scheduled: | $1,007.00 | |
| NELSON, KELSEY<br>ADDRESS ON FILE | | Claim Number: 12721<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,937.50 | | | |
| NELSON, MEGAN<br>ADDRESS ON FILE | | Claim Number: 11978<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $736.66 | Scheduled: | $736.66 | |
| NELSON, MICHAEL LEE<br>ADDRESS ON FILE | | Claim Number: 4255<br>Claim Date: 11/07/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,749.31 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,749.31  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| NELSON, REAGAN<br>ADDRESS ON FILE | | Claim Number: 14430<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,032.52 | Scheduled: | $3,032.52 |
| UNSECURED | Claimed: | $1,502.95 | Scheduled: | $1,502.95 |

| NELSON, RICHARD W<br>ADDRESS ON FILE | | Claim Number: 2554<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,647.93 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| NELSON, RICKY<br>ADDRESS ON FILE | | Claim Number: 3888<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,800.00 UNLIQ | | |
| UNSECURED | Claimed: | $8,260.00 UNLIQ | | |

| NELSON, STANLEY<br>ADDRESS ON FILE | | Claim Number: 2303<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| PRIORITY | Claimed: | $5,873.01 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,873.01 UNDET |

| NELSON, THOMAS<br>ADDRESS ON FILE | | Claim Number: 13206<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,891.12 | Scheduled: | $3,891.12 |
| UNSECURED | Claimed: | $808.81 | Scheduled: | $808.81 |

---

| NELSON, WILLIAM<br>ADDRESS ON FILE | | | Claim Number: 3579<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $8,789.87 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,789.87 UNDET | |
| NELSON, WILLIAM<br>ADDRESS ON FILE | | | Claim Number: 13371<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,455.70 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,455.70 UNDET | |
| NEMETH, DAVID<br>ADDRESS ON FILE | | | Claim Number: 12287<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,592.93 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,592.93 UNDET | |
| NEMI, LISA<br>ADDRESS ON FILE | | | Claim Number: 12148<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,918.19 | | | |
| NEOPART TRANSIT LLC<br>5 DUTCH CT STE C<br>READING, PA 19608 | | | Claim Number: 5624<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $2,626.51 | | | |

| | | | | |
|---|---|---|---|---|
| NEPTUNE TANZANITE LLC<br>TRANSFEROR: MICHELIN NORTH AMERICA INC<br>C/O CROWELL & MORING LLP<br>389 9TH AVE, 44TH FL<br>NEW YORK, NY 10001 | | Claim Number: 12500<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024)<br>AMENDS CLAIM #11343 | | |
| ADMINISTRATIVE | Claimed: | $80,070.75 | | |
| UNSECURED | Claimed: | $1,130,966.63 | Scheduled: | $490,440.84 |
| NEPTUNE TANZANITE LLC<br>TRANSFEROR: WEBSTER CAPITAL FINANCE, INC<br>C/O CROWELL & MORNING; ATTN: TIMOTHY LIN<br>389 9TH AVE, 44TH FL<br>NEW YORK, NY 10001 | | Claim Number: 17981<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| SECURED | Claimed: | $11,983,258.59 | | |
| UNSECURED | Claimed: | $1,869,816.17 | | |
| NEPTUNE TANZANITE LLC<br>TRANSFEROR: PEAPACK CAPITAL CORPORATION<br>C/O CROWELL & MORING LLP<br>389 9TH AVE, 44TH FL<br>NEW YORK, NY 10001 | | Claim Number: 19721<br>Claim Date: 06/12/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18489 | | |
| UNSECURED | Claimed: | $2,559,685.87 | | |
| NEPTUNE TANZANITE LLC<br>TRANSFEROR: PEAPACK CAPITAL CORPORATION<br>C/O CROWELL & MORING LLP<br>389 9TH AVE, 44TH FL<br>NEW YORK, NY 10001 | | Claim Number: 19722<br>Claim Date: 06/12/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #18502 | | |
| UNSECURED | Claimed: | $145,426.85 | | |
| NEPTUNE TANZANITE LLC<br>TRANSFEROR: PEAPACK CAPITAL CORPORATION<br>C/O CROWELL & MORING LLP<br>389 9TH AVE, 44TH FL<br>NEW YORK, NY 10001 | | Claim Number: 19723<br>Claim Date: 06/12/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18513 | | |
| UNSECURED | Claimed: | $2,409,259.03 | | |

NEPTUNE TANZANITE, LLC
TRANSFEROR: PARKLAND USA CORPORATION
C/O CROWELL & MORING LLP; ATTN T. LIN
389 9TH AVE, 44TH FL
NEW YORK, NY 10001

Claim Number: 12635
Claim Date: 10/04/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 6348 (05/16/2025)
AMENDS CLAIM #34

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $370,978.40 | | |
| UNSECURED | Claimed: | $775,822.85 | Scheduled: | $345,735.78 |

NEPTUNE TANZANITE, LLC
TRANSFEROR: WEBSTER CAPITAL FINANCE INC
C/O CROWELL & MORING LLP; ATTN: T LIN
389 9TH AVE, 44TH FL
NEW YORK, NY 10001

Claim Number: 17921
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| SECURED | Claimed: | $11,983,258.59 |
| UNSECURED | Claimed: | $1,869,816.17 |

NEPTUNE TANZANITE, LLC
TRANSFEROR: WEBSTER CAPITAL FINANCE, INC
C/O CROWELL & MORING; ATTN: TIMOTHY LIN
389 9TH AVE, 44TH FL
NEW YORK, NY 10001

Claim Number: 17963
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC

| | | |
|---|---|---|
| SECURED | Claimed: | $11,983,258.59 |
| UNSECURED | Claimed: | $1,869,816.17 |

NEPTUNE TANZANITE, LLC
TRANSFEROR: WEBSTER CAPITAL FINANCE, INC
C/O CROWELL & MORING; ATTN: TIMOTHY LIN
389 9TH AVE, 44TH FL
NEW YORK, NY 10001

Claim Number: 17995
Claim Date: 11/13/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| SECURED | Claimed: | $11,983,258.59 |
| UNSECURED | Claimed: | $1,869,816.17 |

NEPTUNE TANZANITE, LLC
TRANSFEROR: WEBSTER CAPITAL FINANCE, INC
C/O CROWELL & MORING; ATTN: TIMOTHY LIN
389 9TH AVE, 44TH FL
NEW YORK, NY 10001

Claim Number: 18005
Claim Date: 11/13/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | |
|---|---|---|
| SECURED | Claimed: | $11,983,258.59 |
| UNSECURED | Claimed: | $1,869,816.17 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| NESCO RESOURCE LLC<br>ATTN JEFF COOKE<br>12708 DUPONT CIR<br>TAMPA, FL 33626 | | Claim Number: 54<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $70,762.77 | Scheduled: | $70,762.77 |
| NESMITH, RAY<br>ADDRESS ON FILE | | Claim Number: 10690<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| UNSECURED | Claimed: | $19,224.00 | | |
| NESMITH, RAY<br>ADDRESS ON FILE | | Claim Number: 10692<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $8,409.10 | | |
| NETTLES, DEANNA<br>ADDRESS ON FILE | | Claim Number: 12838<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,151.36 | | |
| NETTLES, JERELL<br>ADDRESS ON FILE | | Claim Number: 5538<br>Claim Date: 11/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $2,500.76 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| NEUTRINO TECH SYSTEMS, LLC<br>434 RIDGETOP BND<br>CEDAR PARK, TX 78613 | | Claim Number: 18993<br>Claim Date: 11/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $52,700.00 | Scheduled: | $105,400.00 |
| NEUTRINO TECH SYSTEMS, LLC<br>434 RIDGETOP BND<br>CEDAR PARK, TX 78613 | | Claim Number: 18994<br>Claim Date: 11/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 18993<br>DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $52,700.00 | | |
| NEVADA POWER COMPANY<br>D/B/A NV ENERGY<br>PO BOX 10100<br>RENO, NV 89520 | | Claim Number: 10910<br>Claim Date: 09/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $9,630.43 | | |
| NEW ENGLAND KENWORTH<br>PO BOX 2700<br>CONCORD, NH 03302 | | Claim Number: 5928<br>Claim Date: 02/12/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $2,249.83 | | |
| NEW ENGLAND LIFT TRUCK CORP<br>131 COMSTOCK PKWY<br>CRANSTON, RI 02921 | | Claim Number: 2258<br>Claim Date: 10/17/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $2,265.77 | Scheduled: | $2,265.77 |

| | | | | |
|---|---|---|---|---|
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 18599<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 20009 | | |
| PRIORITY | Claimed: | $282,908.48 | | |
| UNSECURED | Claimed: | $81,736.34 | | |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT AND BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 18617<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT AND BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 18621<br>Claim Date: 11/13/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 18627<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 18631<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |

| | | | | |
|---|---|---|---|---|
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 18638<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 18644<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 18649<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 18654<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 18664<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2064 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

NEW ENGLAND TEAMSTERS PENSION FUND
C/O FEINBERG, DUMONT & BRENNAN
ATTN MELISSA A BRENNAN
177 MILK ST STE 300
BOSTON, MA 02109

Claim Number: 18671
Claim Date: 11/13/2023
Debtor: USF HOLLAND INTERNATIONAL SALES CORP.
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |

NEW ENGLAND TEAMSTERS PENSION FUND
C/O FEINBERG, DUMONT & BRENNAN
ATTN MELISSA A BRENNAN
177 MILK ST STE 300
BOSTON, MA 02109

Claim Number: 18677
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |

NEW ENGLAND TEAMSTERS PENSION FUND
C/O FEINBERG DUMONT & BRENNAN
ATTN MELISSA A BRENNAN
177 MILK ST STE 300
BOSTON, MA 02109

Claim Number: 18682
Claim Date: 11/13/2023
Debtor: USF REDSTAR LLC
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |

NEW ENGLAND TEAMSTERS PENSION FUND
C/O FEINBERG DUMONT & BRENNAN
ATTN MELISSA A BRENNAN
177 MILK ST STE 300
BOSTON, MA 02109

Claim Number: 18688
Claim Date: 11/13/2023
Debtor: USF REDDAWAY INC.
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |

NEW ENGLAND TEAMSTERS PENSION FUND
C/O FEINBERG, DUMONT & BRENNAN
ATTN MELISSA A BRENNAN
177 MILK ST, STE 300
BOSTON, MA 02109

Claim Number: 18692
Claim Date: 11/13/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |

| | | | | |
|---|---|---|---|---|
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG, DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | Claim Number: 18696<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG, DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | Claim Number: 18703<br>Claim Date: 11/13/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG, DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | Claim Number: 18706<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG, DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | Claim Number: 18707<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG, DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | Claim Number: 18709<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2595 (03/13/2024) | | | |
| UNSECURED | Claimed: | $285,022,057.00 | | |

NEW ENGLAND TEAMSTERS PENSION FUND
C/O FEINBERG, DUMONT & BRENNAN
ATTN MELISSA A BRENNAN
177 MILK ST, STE 300
BOSTON, MA 02109

Claim Number: 18713
Claim Date: 11/13/2023
Debtor: YRC INTERNATIONAL INVESTMENTS, INC.
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
|---|---|---|---|---|

NEW ENGLAND TEAMSTERS PENSION FUND
C/O FEINBERG, DUMONT & BRENNAN
ATTN MELISSA A BRENNAN
177 MILK ST, STE 300
BOSTON, MA 02109

Claim Number: 18717
Claim Date: 11/13/2023
Debtor: YRC LOGISTICS INC.
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
|---|---|---|---|---|

NEW ENGLAND TEAMSTERS PENSION FUND
C/O FEINBERG, DUMONT & BRENNAN
ATTN MELISSA A BRENNAN
177 MILK ST, STE 300
BOSTON, MA 02109

Claim Number: 18720
Claim Date: 11/13/2023
Debtor: YRC LOGISTICS SERVICES, INC.
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
|---|---|---|---|---|

NEW ENGLAND TEAMSTERS PENSION FUND
C/O FEINBERG DUMONT & BRENNAN
ATTN MELISSA A BRENNAN
177 MILK ST, STE 300
BOSTON, MA 02109

Claim Number: 18725
Claim Date: 11/13/2023
Debtor: YRC MORTGAGES, LLC
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
|---|---|---|---|---|

NEW ENGLAND TEAMSTERS PENSION FUND
C/O FEINBERG, DUMONT & BRENNAN
ATTN MELISSA A BRENNAN
177 MILK ST, STE 300
BOSTON, MA 02109

Claim Number: 18729
Claim Date: 11/13/2023
Debtor: YRC REGIONAL TRANSPORTATION, INC.
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $285,022,057.00 | Allowed: | $285,022,057.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NEW ENGLAND TEAMSTERS PENSION FUND<br>C/O FEINBERG DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN, ESQ<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | | Claim Number: 20009<br>Claim Date: 02/28/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18599 | | | |
| PRIORITY | Claimed: | $282,908.48 | | | |
| UNSECURED | Claimed: | $106,420.50 | | | |
| NEW ENGLAND TRUCK MAINTENANCE & REPAIR<br>PO BOX 16610<br>HOOKSETT, NH 03106 | | Claim Number: 1778<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $17,851.43 | Scheduled: | $14,052.18 | |
| NEW ENTERPRISE STONE & LIME COMPANY INC<br>3912 BRUMBAUGH RD<br>PO BOX 77<br>NEW ENTERPRISE, PA 16664 | | Claim Number: 16940<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $24,586.43 | Scheduled: | $0.00 UNLIQ | |
| NEW ENTERPRISE STONE& LIME COMPANY INC<br>3912 BRUMBAUGH ROAD<br>PO BOX 77<br>NEW ENTERPRISE, PA 16664 | | Claim Number: 16962<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $3,822.10 | | | |
| NEW GENERATION LANDSCAPING AND LAWN LLC<br>18273 MUNICH PONDS DR<br>SOUTH BEND, IN 46637 | | Claim Number: 17369<br>Claim Date: 11/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $12,400.00 | | | |

| | | |
|---|---|---|
| NEW GENERATION LANDSCAPING AND LAWN LLC<br>18273 MUNICH PONDS DR<br>SOUTH BEND, IN 46637 | Claim Number: 17370<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $2,900.00 |
|---|---|---|

| | | |
|---|---|---|
| NEW JERSEY SELF-INSURERS GUARANTY ASSOC<br>C/O MCELROY DEUTSCH<br>ATTN JEFFREY BERNSTEIN, ESQ<br>570 BROAD ST, STE 1401<br>NEWARK, NJ 07102 | Claim Number: 16784<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NEW JERSEY SELF-INSURERS GUARANTY ASSOC<br>C/O MCELROY DEUTSCH<br>ATTN JEFFREY BERNSTEIN, ESQ<br>570 BROAD ST, STE 1401<br>NEWARK, NJ 07102 | Claim Number: 16787<br>Claim Date: 11/10/2023<br>Debtor: USF REDSTAR LLC | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NEW JERSEY SELF-INSURERS GUARANTY ASSOC<br>C/O MCELROY DEUTSCH<br>ATTN JEFFREY BERNSTEIN, ESQ<br>579 BROAD ST, STE 1401<br>NEWARK, NJ 07102 | Claim Number: 16789<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NEW JERSEY SELF-INSURERS GUARANTY ASSOC.<br>C/O MCELROY DEUTSCH<br>ATTN JEFFREY BERNSTEIN, ESQ<br>570 BROAD ST, STE 1401<br>NEWARK, NJ 07102 | Claim Number: 16781<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 17115 | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | Claim Number: 10603<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $55.00 |
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | Claim Number: 10604<br>Claim Date: 09/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED          Claimed: | $1,784.95 |
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | Claim Number: 10607<br>Claim Date: 09/06/2023<br>Debtor: USF DUGAN INC. |
| UNSECURED          Claimed: | $121.00 |
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | Claim Number: 10608<br>Claim Date: 09/06/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED          Claimed: | $2,185.75 |
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | Claim Number: 10610<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. |
| UNSECURED          Claimed: | $36,118.30 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | Claim Number: 10611<br>Claim Date: 09/06/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $30.00 |

| | | |
|---|---|---|
| NEW MEXICO TAXATION & REVENUE DEPT<br>PO BOX 50129<br>ALBUQUERQUE, NM 87181-0129 | Claim Number: 20002<br>Claim Date: 12/16/2024<br>Debtor: YELLOW CORPORATION | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $41,347.02 |

| | | |
|---|---|---|
| NEW MEXICO TRUCKING ASSOCIATION INC<br>4700 LINCOLN NE<br>ALBUQUERQUE, NM 87109 | Claim Number: 13606<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,040.00 |

| | | |
|---|---|---|
| NEW WAY EXPRESS INC<br>309 E RAND RD, STE 178<br>ARLINGTON HEIGHTS, IL 60004 | Claim Number: 10503<br>Claim Date: 09/01/2023<br>Debtor: YELLOW LOGISTICS, INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,700.00 | Scheduled: | $2,700.00 |

| | | |
|---|---|---|
| NEW YORK CITY DEPARTMENT OF FINANCE<br>375 PEARL ST, 27TH FL<br>NEW YORK, NY 10038-1443 | Claim Number: 19368<br>Claim Date: 02/01/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $144,317.03 |

| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, RM 509<br>ALBANY, NY 12226 | Claim Number: 19421<br>Claim Date: 02/05/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
|---|---|

| PRIORITY | Claimed: | $10,468,594.50   UNLIQ |
| UNSECURED | Claimed: | $148,517.67   UNLIQ |

| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, RM 509<br>ALBANY, NY 12226 | Claim Number: 19422<br>Claim Date: 02/05/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
|---|---|

| PRIORITY | Claimed: | $482,179.05   UNLIQ |
| UNSECURED | Claimed: | $149,585.34   UNLIQ |

| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, RM 509<br>ALBANY, NY 12226 | Claim Number: 19423<br>Claim Date: 02/05/2024<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
|---|---|

| PRIORITY | Claimed: | $591,265.47   UNLIQ |
| UNSECURED | Claimed: | $893.00   UNLIQ |

| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, RM 509<br>ALBANY, NY 12226 | Claim Number: 19424<br>Claim Date: 02/05/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
|---|---|

| PRIORITY | Claimed: | $3,337,094.04   UNLIQ |
| UNSECURED | Claimed: | $22,546.59   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 2647<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 20052 |
|---|---|

| UNSECURED | Claimed: | $1,410.15 |

| | | |
|---|---|---|
| NEW YORK STATE DEPT OF TAX & FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205 | Claim Number: 19536<br>Claim Date: 03/04/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |

| PRIORITY | Claimed: | $423,473.11 |
|---|---|---|

| | | |
|---|---|---|
| NEW YORK STATE DEPT OF TAX AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | Claim Number: 19784<br>Claim Date: 08/13/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4417 (09/24/2024) | |

| PRIORITY | Claimed: | $343.38 |
|---|---|---|
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| NEW YORK STATE DEPT OF TAX AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 19867<br>Claim Date: 10/25/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #39 | |

| PRIORITY | Claimed: | $3,122.46 |
|---|---|---|
| UNSECURED | Claimed: | $1,197.70 |

| | | |
|---|---|---|
| NEW YORK STATE DEPT OF TRANSPORTATION<br>ATTN MARTIN A MOONEY, ASSIST ATTY GEN<br>THE CAPITOL<br>ALBANY, NY 12224 | Claim Number: 250<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $3,608.85 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | Claim Number: 4489<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |

| PRIORITY | Claimed: | $427,742.42 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | Claim Number: 4490<br>Claim Date: 11/09/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | Claim Number: 4491<br>Claim Date: 11/09/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | Claim Number: 4492<br>Claim Date: 11/09/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | Claim Number: 4493<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | Claim Number: 4494<br>Claim Date: 11/09/2023<br>Debtor: USF DUGAN INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2074 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | | Claim Number: 4495 Claim Date: 11/09/2023 Debtor: USF REDSTAR LLC Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |
| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | | Claim Number: 4496 Claim Date: 11/09/2023 Debtor: YELLOW LOGISTICS, INC. Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |
| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | | Claim Number: 4497 Claim Date: 11/09/2023 Debtor: YRC FREIGHT CANADA COMPANY Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |
| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | | Claim Number: 4498 Claim Date: 11/09/2023 Debtor: YRC LOGISTICS INC. Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |
| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | | Claim Number: 4499 Claim Date: 11/09/2023 Debtor: YRC REGIONAL TRANSPORTATION, INC. Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | | Claim Number: 4500<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |
| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | | Claim Number: 4501<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |
| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | | Claim Number: 4502<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |
| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | | Claim Number: 4503<br>Claim Date: 11/09/2023<br>Debtor: USF BESTWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |
| NEW YORK STATE TEAMSTERS CONFERENCE<br>PENSION AND RETIREMENT FUND<br>C/O VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | | Claim Number: 4504<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

---

| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | | Claim Number: 4505 Claim Date: 11/09/2023 Debtor: 1105481 ONTARIO INC. Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | | Claim Number: 4506 Claim Date: 11/09/2023 Debtor: YRC LOGISTICS SERVICES, INC. Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | | Claim Number: 4507 Claim Date: 11/09/2023 Debtor: YRC INC. Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | | Claim Number: 4508 Claim Date: 11/09/2023 Debtor: YRC ASSOCIATION SOLUTIONS, INC. Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | | Claim Number: 4509 Claim Date: 11/09/2023 Debtor: USF REDDAWAY INC. Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: | $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | Claim Number: 4510 Claim Date: 11/09/2023 Debtor: USF HOLLAND INTERNATIONAL SALES CORP. Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | Claim Number: 4511 Claim Date: 11/09/2023 Debtor: ROADWAY NEXT DAY CORPORATION Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: $546,643,205.00 |

| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND C/O VINCENT M DEBELLA, ESQ 520 SENECA ST, STE 105 UTICA, NY 13502 | Claim Number: 4512 Claim Date: 11/09/2023 Debtor: NEW PENN MOTOR EXPRESS LLC Comments: ALLOWED DOCKET: 5602 (02/04/2025) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $427,742.42 | |
| UNSECURED | Claimed: | $832,936,717.98 | Allowed: $546,643,205.00 |

| NEW YORK STATE THRUWAY AUTHORITY C/O LEGAL DEPT 200 SOUTHERN BLVD ALBANY, NY 12209 | Claim Number: 5858 Claim Date: 01/18/2024 Debtor: YRC INC. Comments: DOCKET: 4913 (11/15/2024) SATISFIED CLAIM | | |
|---|---|---|---|
| UNSECURED | Claimed: | $40,859.93 | |

| NEW YORK STATE THRUWAY AUTHORITY C/O LEGAL DEPT 200 SOUTHERN BLVD ALBANY, NY 12209 | Claim Number: 5859 Claim Date: 01/18/2024 Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,523.95 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| NEWELL, KATHLEEN R<br>ADDRESS ON FILE | | Claim Number: 2000<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $1,545.84 | | | |
| NEWMAN, DERON A<br>ADDRESS ON FILE | | Claim Number: 252<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| NEWMAN, RODGER C<br>ADDRESS ON FILE | | Claim Number: 1724<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,391.05 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,391.05 UNDET | |
| NEWPORT, MICHAEL E<br>ADDRESS ON FILE | | Claim Number: 1413<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,549.20 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,549.20 UNDET | |
| NEWSOM, WAYNE<br>ADDRESS ON FILE | | Claim Number: 5490<br>Claim Date: 11/15/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,526.90 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,526.90 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                            Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

NEWTON, DOUGLAS                          Claim Number: 3428
ADDRESS ON FILE                          Claim Date: 10/30/2023
                                         Debtor: YELLOW CORPORATION

---

PRIORITY              Claimed:              $704.63
NEWTON, JESSE ISREAL                      Claim Number: 16346
ADDRESS ON FILE                          Claim Date: 11/09/2023
                                         Debtor: YRC INC.

---

UNSECURED             Claimed:              $0.00   UNDET
NEWTON, KELVIN                           Claim Number: 3461
ADDRESS ON FILE                          Claim Date: 10/30/2023
                                         Debtor: YELLOW CORPORATION

---

UNSECURED             Claimed:              $0.00   UNDET
NEXT DAY FUNDING INC                     Claim Number: 15905
PO BOX 640                               Claim Date: 11/07/2023
CHICAGO HEIGHTS, IL 60412                Debtor: YELLOW LOGISTICS, INC.
                                         Comments: EXPUNGED
                                         DOCKET: 2189 (02/14/2024)

---

UNSECURED             Claimed:           $10,100.00
NEXT DAY FUNDING INC                     Claim Number: 15912
PO BOX 640                               Claim Date: 11/07/2023
CHICAGO HEIGHTS, IL 60412                Debtor: YELLOW LOGISTICS, INC.
                                         Comments:
                                         AMENDS CLAIM #15905

---

UNSECURED             Claimed:           $10,100.00        Scheduled:        $6,000.00

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| NEXT LEVEL FIRE & SAFETY INC<br>232 N SERMAN AVE STE C<br>CORONA, CA 92882 | | Claim Number: 14513<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $927.00 | Scheduled: | $927.00 |

| NEXTMED REVIEWS LLC<br>16015 CAIRNWAY DR<br>PO BOX 841045<br>HOUSTON, TX 77084 | | Claim Number: 16141<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,752.00 | | |

| NEXTOW HEAVY RECOVERY LLC<br>1201 W WASHINGTON ST<br>HAGERSTOWN, MD 21740 | | Claim Number: 2414<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,710.28 | Scheduled: | $1,780.78 |

| NGATCHOU MBIAPA, OLIVIER<br>ADDRESS ON FILE | | Claim Number: 11816<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | |
|---|---|---|---|
| PRIORITY | Claimed: | $17,614.86 | |
| SECURED | Claimed: | $17,614.86 | |
| UNSECURED | Claimed: | $17,614.86 | |
| TOTAL | Claimed: | $17,614.86 | |

| NGOC AI TRANSPORT INC<br>11576 TRASK AVE<br>GARDEN GROVE, CA 92843 | | Claim Number: 12810<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,400.00 | |

Epiq Bankruptcy Solutions, LLC

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| NGUYEN, CONG THANH<br>ADDRESS ON FILE | | Claim Number: 15028<br>Claim Date: 10/27/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $10,000.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,602.75 UNDET | |
| NGUYEN, HANH HONG THI<br>ADDRESS ON FILE | | Claim Number: 12669<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,456.48 | | | |
| NGUYEN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 19994<br>Claim Date: 02/11/2025<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| NGUYEN, MARIE<br>ADDRESS ON FILE | | Claim Number: 18081<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| PRIORITY | Claimed: | $2,140.30 UNLIQ | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $2,140.30 UNLIQ | Scheduled: | $2,140.30 UNDET | |
| TOTAL | Claimed: | $2,140.30 UNLIQ | | | |
| NGUYEN, MARIE<br>ADDRESS ON FILE | | Claim Number: 18862<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18081 Claim out of balance | | | |
| PRIORITY | Claimed: | $2,140.30 UNLIQ | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $2,140.30 UNLIQ | | | |
| TOTAL | Claimed: | $2,140.30 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| NGUYEN, NANG<br>ADDRESS ON FILE | | Claim Number: 15127<br>Claim Date: 10/29/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,187.17 | Scheduled: | $5,187.17 UNDET | |
| NGUYEN, TRANG DOAN<br>ADDRESS ON FILE | | Claim Number: 3319<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,634.16 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,634.16 UNDET | |
| NGUYEN, TRI B<br>ADDRESS ON FILE | | Claim Number: 797<br>Claim Date: 09/29/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| NGUYEN, TRIEU<br>ADDRESS ON FILE | | Claim Number: 945<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $3,149.42 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,149.42 | Scheduled: | $3,149.42 UNDET | |
| TOTAL | Claimed: | $3,149.42 | | | |
| NIAGARA FALL BRIDGE COMMISSION<br>5365 MILITARY RD<br>LEWISTON, NY 14092 | | Claim Number: 82<br>Claim Date: 09/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $38,366.77 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

NIAGARA MOHAWK POWER CORP
C/O NATIONAL GRID
300 ERIE BLVD W
SYRACUSE, NY 13202

Claim Number: 16086-01
Claim Date: 11/08/2023
Debtor: YRC INC.
Comments: DOCKET: 6544 (06/20/2025)

---

| UNSECURED | Claimed: | $11,123.74 |
|-----------|----------|------------|

NIAGARA MOHAWK POWER CORP
C/O NATIONAL GRID
300 ERIE BLVD W
SYRACUSE, NY 13202

Claim Number: 16086-02
Claim Date: 11/08/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: DOCKET: 6544 (06/20/2025)

---

| UNSECURED | Claimed: | $8,630.26 |
|-----------|----------|-----------|

NIBBELIN, DAVID
ADDRESS ON FILE

Claim Number: 10126
Claim Date: 08/20/2023
Debtor: YELLOW CORPORATION

---

| PRIORITY | Claimed: | $0.00   UNDET |
|----------|----------|---------------|

NICHOLAS, WILLIAM
ADDRESS ON FILE

Claim Number: 13285
Claim Date: 10/09/2023
Debtor: YRC INC.

---

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|----------|----------|----------|------------|--------------|
| UNSECURED | Claimed: | $3,469.31 | Scheduled: | $3,469.31  UNDET |

NICHOLS, MICHAEL L
ADDRESS ON FILE

Claim Number: 3889
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION

---

| PRIORITY | Claimed: | $9,139.20 |
|----------|----------|-----------|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2084 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| NICHOLS, MIKE<br>ADDRESS ON FILE | | Claim Number: 3281<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
|---|---|---|
| PRIORITY | Claimed: | $4,218.60 |
| UNSECURED | Claimed: | $8,966.00 |
| NICHOLS, REBECCA<br>ADDRESS ON FILE | | Claim Number: 10545<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,302.72 |
| NICHOLS, REBECCA<br>ADDRESS ON FILE | | Claim Number: 10769<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $4,302.72 |
| NICKCHEN, JESSE<br>ADDRESS ON FILE | | Claim Number: 16457<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $10,460.64 |
| NICKCHEN, JESSE<br>ADDRESS ON FILE | | Claim Number: 16461<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $2,826.92 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

NICKERSON, EARL, III
ADDRESS ON FILE

Claim Number: 2859
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

---

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,207.61 | | |

NICKOLAISEN, JASON
ADDRESS ON FILE

Claim Number: 3127
Claim Date: 10/24/2023
Debtor: USF HOLLAND LLC

---

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,695.10 | Scheduled: | $2,695.10 |
| UNSECURED | Claimed: | $517.89 | Scheduled: | $517.89 |

NICKS TOWING SERVICE INC
158 E PASSAIC AVE
RUTHERFORD, NJ 07070

Claim Number: 14713
Claim Date: 10/23/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

---

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $818.34 | Scheduled: | $432.74 |

NICKS TOWING SERVICE INC
158 E PASSAIC AVE
RUTHERFORD, NJ 07070

Claim Number: 14715
Claim Date: 10/23/2023
Debtor: YRC INC.

---

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,487.12 | Scheduled: | $18,550.90 |

NICOLAS, THANEL
ADDRESS ON FILE

Claim Number: 11907
Claim Date: 10/01/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

---

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $372.32 | Scheduled: | $372.32 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | | Claim Number: 10179<br>Claim Date: 08/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $2,005.31 |
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | | Claim Number: 10212<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10179 |
| UNSECURED | Claimed: | $2,005.31 |
| NICZYPORUK, JAREK<br>ADDRESS ON FILE | | Claim Number: 5419<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $2,339,398.11 |
| NICZYPORUK, JAROSLAW<br>ADDRESS ON FILE | | Claim Number: 5420<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| UNSECURED | Claimed: | $2,339,398.11 |
| NIDEC MOTOR<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 18129<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,830.74 |

| | | | | | |
|---|---|---|---|---|---|
| NIELSEN, BOBBIE<br>ADDRESS ON FILE | | Claim Number: 921<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,858.44 | Scheduled: | $2,858.44 | |
| UNSECURED | Claimed: | $338.67 | Scheduled: | $338.67 | |
| NIELSEN, BOBBIE<br>ADDRESS ON FILE | | Claim Number: 923<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $531.21 | Scheduled: | $531.21 UNLIQ | |
| NIELSEN, FRANK<br>ADDRESS ON FILE | | Claim Number: 3890<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,136.96 | | | |
| UNSECURED | Claimed: | $12,890.31 | | | |
| NIELSEN, PETER<br>ADDRESS ON FILE | | Claim Number: 14329<br>Claim Date: 10/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $6,923.08 | Scheduled: | $578.08 | |
| NIELSEN, RANDY<br>ADDRESS ON FILE | | Claim Number: 10934<br>Claim Date: 09/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,402.24 | | | |

| | | | | | |
|---|---|---|---|---|---|
| NIELSEN-ARENA, SYDNEY | | Claim Number: 12717 | | | |
| ADDRESS ON FILE | | Claim Date: 10/04/2023 | | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $2,081.97 | |
| UNSECURED | Claimed: | $2,675.05 | Scheduled: | $593.08 | |
| NIELSON, JASON R | | Claim Number: 2114 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,109.24 | Scheduled: | $3,109.24 UNDET | |
| NIEMANN, COLTON | | Claim Number: 851 | | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: | | | |
| | | Claim out of balance | | | |
| PRIORITY | Claimed: | $2,269.21 | | | |
| UNSECURED | Claimed: | $2,269.21 | | | |
| TOTAL | Claimed: | $2,269.21 | | | |
| NIETO, ANTHONY P | | Claim Number: 12190 | | | |
| ADDRESS ON FILE | | Claim Date: 10/02/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $3,848.03 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,848.03 UNDET | |
| NIETO, MARVIN | | Claim Number: 15133 | | | |
| ADDRESS ON FILE | | Claim Date: 10/30/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $1,786.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,786.50 UNDET | |

| | | | | |
|---|---|---|---|---|
| NIGHT OWL JANITORIAL INC<br>ATTN: TONY W. RODGERS<br>4976 W BUCKSKIN<br>POCATELLO, ID 83201 | | Claim Number: 3244<br>Claim Date: 10/27/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $975.00 | | |
| NIKA TRANSPORT LLC<br>18624 US 20<br>BRISTOL, IN 46507 | | Claim Number: 17527<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 |
| NILFISK<br>603 N MONITOR RD<br>SPRINGDALE, AR 72764 | | Claim Number: 14769<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5814 (02/27/2025) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$2,833.36 | | |
| NILFISK<br>603 N MONITOR RD<br>SPRINGDALE, AR 72764 | | Claim Number: 14773<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5814 (02/27/2025) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$1,379.47 | | |
| NILFISK<br>603 N MONITOR RD<br>SPRINGDALE, AR 72764 | | Claim Number: 14775<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5814 (02/27/2025) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$407.70 | | |

| NILFISK<br>603 N MONITOR RD<br>SPRINGDALE, AR 72764 | | Claim Number: 14793<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5814 (02/27/2025) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $540.09 |
| NILFISK<br>603 N MONITOR RD<br>SPRINGDALE, AR 72764 | | Claim Number: 14796<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5814 (02/27/2025) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $364.64 |
| NILFISK<br>603 N MONITOR RD<br>SPRINGDALE, AR 72764 | | Claim Number: 14798<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| SECURED | Claimed: | $282.47 |
| NILFISK<br>603 N MONITOR RD<br>SPRINGDALE, AR 72764 | | Claim Number: 14800<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) |
| UNSECURED | Claimed: | $470.36 |
| NILFISK<br>603 N MONITOR RD<br>SPRINGDALE, AR 72764 | | Claim Number: 14803<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024)<br>AMENDS CLAIM #14798 |
| UNSECURED | Claimed: | $282.47 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| NILSON, TIMOTHY J<br>ADDRESS ON FILE | | Claim Number: 3891<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,278.43 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $8,547.26 | Scheduled: | $8,064.75 | UNDET |

| NIMMO, LARRY L<br>ADDRESS ON FILE | | Claim Number: 1958<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,000.00 | |
| PRIORITY | Claimed: | $9,000.00 | |
| TOTAL | Claimed: | $9,000.00 | |

| NIPPON EXPRESS USA<br>1341 ITURREGUI AVE, RIO DANUBI<br>CAROLINA, PR 00982 | | Claim Number: 13819<br>Claim Date: 10/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,145.00 | |

| NIZIGIYIMANA, BENNIT<br>ADDRESS ON FILE | | Claim Number: 4734<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,777.22 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,777.22 | UNDET |

| NIZNIK, DAVID<br>ADDRESS ON FILE | | Claim Number: 15700<br>Claim Date: 11/05/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $20,085.92 | | | |
| PRIORITY | Claimed: | $20,085.92 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $9,242.53 | UNDET |
| TOTAL | Claimed: | $20,085.92 | | | |

---

| NIZNIK, DAVID J<br>ADDRESS ON FILE | Claim Number: 3892<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
|---|---|

| PRIORITY | Claimed: | $20,085.92 |
|---|---|---|

| NJ UNCLAIMED PROPERTY ADMINISTRATION<br>PO BOX 214<br>TRENTON, NJ 08625 | Claim Number: 218<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | Claim Number: 5418<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $10,448.50   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $1,736.80   UNLIQ |

| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 871988575 | Claim Number: 5569<br>Claim Date: 11/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6544 (06/20/2025) |
|---|---|

| UNSECURED | Claimed: | $135.76 |
|---|---|---|

| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | Claim Number: 5623<br>Claim Date: 11/20/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 6033<br>Claim Out of Balance Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $99,613.94 |
|---|---|---|
| UNSECURED | Claimed: | $102,739.26 |
| TOTAL | Claimed: | $102,739.26 |

| | | | | | |
|---|---|---|---|---|---|
| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | | Claim Number: 6033<br>Claim Date: 12/16/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #5623 | | | |
| PRIORITY | Claimed: | $88,626.03  UNLIQ | | | |
| UNSECURED | Claimed: | $16,807.17  UNLIQ | | | |
| NM TAXATION & REVENUE DEPARTMENT [MORE]<br>NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | | Claim Number: 5622<br>Claim Date: 11/20/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $135.00 | | | |
| NOATUM LOGISTICS USA LLC<br>11501 OUTLOOK ST, STE 500<br>OVERLAND PARK, KS 66211 | | Claim Number: 18847<br>Claim Date: 11/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $16,097.43 | | | |
| NOBLE SYSTEMS CORPORATION<br>211 PERIMETER CENTER PARKWAY<br>SUITE 200<br>ATLANTA, GA 30346 | | Claim Number: 19188<br>Claim Date: 12/28/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $1,106.49 | | | |
| NOBLIT, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 12346<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,684.05 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,684.05 UNDET | |

| NOCHES, SERGIO<br>ADDRESS ON FILE | | Claim Number: 10383<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,000.00 | | | |
| TOTAL | Claimed: | $2,800.00 | | | |
| NOEL, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 15483<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | Claimed: | $7,500.00 | | | |
| NOEL, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 15536<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15483 | | | |
| PRIORITY | Claimed: | $7,500.00 | | | |
| NOEL, RICHARD<br>ADDRESS ON FILE | | Claim Number: 1258<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,396.88 | Scheduled: | $4,396.88 | |
| NOEL, SCOTT<br>ADDRESS ON FILE | | Claim Number: 13376<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,125.60  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2095 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| NOEL, SCOTT J<br>ADDRESS ON FILE | | Claim Number: 13378<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| NOKIANGTHONG, KRISSADA<br>ADDRESS ON FILE | | Claim Number: 16148<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $3,516.96 | | |
| UNSECURED | Claimed: | $5,219.90 | | |
| NOLIN, JOHN R<br>ADDRESS ON FILE | | Claim Number: 579<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $8,000,000.00 | | |
| NOLLIE, DENNIS<br>ADDRESS ON FILE | | Claim Number: 2089<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,162.34 | Scheduled: | $2,162.34 UNDET |
| NOLTE'S NORTHSIDE SVC<br>ATTN LISA ANDERSON<br>2850 JACKSON ST<br>OSHKOSH, WI 54901 | | Claim Number: 15490<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $7,739.29 | Scheduled: | $1,380.71 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| NOMANSON, TIMOTHY D | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | Claim Number: 3894 | | | |
| | Claim Date: 11/06/2023 | | | |
| | Debtor: YELLOW CORPORATION | | | |

| PRIORITY | Claimed: | $14,049.46 | | |
| UNSECURED | Claimed: | $9,615.60 | | |

---

| NOR-LAKE INC | | |
|---|---|---|
| ATTN LENA JEAL | Claim Number: 18851 | |
| 891 COUNTY RD U | Claim Date: 11/14/2023 | |
| HUDSON, WI 54016 | Debtor: YRC INC. | |

| UNSECURED | Claimed: | $12,125.00 | | |

---

| NORCAL WASTE SERVICES | | |
|---|---|---|
| PO BOX 292805 | Claim Number: 2877 | |
| SACRAMENTO, CA 95829 | Claim Date: 10/23/2023 | |
| | Debtor: USF REDDAWAY INC. | |
| | Comments: DOCKET: 4682 (10/25/2024) | |

| UNSECURED | Claimed: | $1,300.00 | Scheduled: | $650.00 |

---

| NORDIC SERVICES INC | | |
|---|---|---|
| 11965 LARC INDUSTRIAL BLVD, STE 600 | Claim Number: 10342 | |
| BURNSVILLE, MN 55337 | Claim Date: 08/29/2023 | |
| | Debtor: USF HOLLAND LLC | |

| UNSECURED | Claimed: | $1,559.58 | Scheduled: | $716.50 |

---

| NORDIC SERVICES INC | | |
|---|---|---|
| 11965 LARC INDUSTRIAL BLVD, STE 600 | Claim Number: 10344 | |
| BURNSVILLE, MN 55337 | Claim Date: 08/29/2023 | |
| | Debtor: YRC INC. | |

| UNSECURED | Claimed: | $2,426.38 | Scheduled: | $2,426.38 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2097 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| NORDIKE, MITCHELL | Claim Number: 2670 | | |
| ADDRESS ON FILE | Claim Date: 10/20/2023 | | |
| | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,250.24 | Scheduled: | $3,250.24 UNDET |

| NORFOLK SOUTHERN RAILWAY COMPANY | Claim Number: 17839 | | |
| C/O POTTER ANDERSON & CORROON LLP | Claim Date: 11/13/2023 | | |
| ATTN R. STEPHEN MCNEILL | Debtor: YRC INC. | | |
| 1313 N. MARKET ST, 6TH FL | | | |
| WILMINGTON, DE 19801 | | | |

| SECURED | Claimed: | $855,137.24 | |
| UNSECURED | | | Scheduled: | $676,451.78 |

| NORLIFT MATERIAL HANDLING | Claim Number: 18753 | | |
| PO BOX 11006 | Claim Date: 11/13/2023 | | |
| SPOKANE VALLEY, WA 99211-1006 | Debtor: USF REDDAWAY INC. | | |

| UNSECURED | Claimed: | $15,367.37 | Scheduled: | $15,839.60 |

| NORMAN ALEXANDER CONTRACTOR | Claim Number: 1022 | | |
| ADDRESS ON FILE | Claim Date: 10/10/2023 | | |
| | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $1,500.00 | |

| NORMAN REGIONAL HEALTH SYSTEM | Claim Number: 5792 | | |
| PATIENT FINANCIAL SERVICES | Claim Date: 12/19/2023 | | |
| PO BOX 268961 | Debtor: YELLOW FREIGHT CORPORATION | | |
| OKLAHOMA CITY, OK 73126-8961 | Comments: EXPUNGED | | |
| | DOCKET: 4106 (08/16/2024) | | |

| UNSECURED | Claimed: | $1,259.00 | |

| | | | | | |
|---|---|---|---|---|---|
| NORMAN, MELANIE<br>ADDRESS ON FILE | | Claim Number: 13209<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $380.00 | Scheduled: | $0.00 UNLIQ | |
| NORON INC<br>5465 ENTERPRISE BLVD<br>TOLEDO, OH 43612 | | Claim Number: 1472<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $261.40 | Scheduled: | $261.40 | |
| NORPLEX-MIRCARTA<br>665 LYBRAND ST<br>POSTVILLE, IA 52162 | | Claim Number: 12369<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 2818 (04/03/2024) | | | |
| UNSECURED | Claimed: | $5,088.52 | | | |
| NORRICK, TIMITHY<br>ADDRESS ON FILE | | Claim Number: 13096<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,632.15 | Scheduled: | $2,632.15 UNDET | |
| NORRIS, ROBERT C<br>ADDRESS ON FILE | | Claim Number: 18071<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $100,000.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| NORRIS, ROBERT C<br>ADDRESS ON FILE | | Claim Number: 18085<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| NORSTAR WALKER INC<br>7077 KEELE ST, STE 102<br>CONCORD, ON L4K 0B6<br>CANADA | | Claim Number: 16629<br>Claim Date: 11/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $152,577.41 | Scheduled: | $22,536.54 |
| NORSTAR WALKER INC<br>7077 KEELE ST, STE 102<br>CONCORD, ON L4K 0B6<br>CANADA | | Claim Number: 16669<br>Claim Date: 11/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>amend claim #16629 | | |
| UNSECURED | Claimed: | $152,577.41 | | |
| NORTH ACRES DEVELOPEMENT<br>A/K/A NEWLIN - MILLER<br>601 OHIO ST<br>TERRE HAUTE, IN 47807 | | Claim Number: 478<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $4,858.65 | Scheduled: | $2,082.00 |
| NORTH ALABAMA ELECTRIC INC<br>135 A REFRESHMENT PL<br>PO BOX 1824<br>DECATUR, AL 35602 | | Claim Number: 10665<br>Claim Date: 09/07/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $5,386.62 | | |

| | | | | |
|---|---|---|---|---|
| NORTH AMERICAN ARMS<br>2150 S 950 E<br>PROVO, UT 84606 | | Claim Number: 13933<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $9,629.95 | | |
| NORTH AMERICAN ATK CORPORATION<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 5965<br>Claim Date: 02/28/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | |
| UNSECURED | Claimed: | $2,713.71 | | |
| NORTH AMERICAN ATK CORPORATION<br>ATTN BLAKE REAMS<br>5846 CROSSINGS BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 17017<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $2,713.71 | | |
| NORTH AMERICAN TRAILER LLC<br>ATTN LESLIE METZ<br>2896 W 2100 S<br>SALT LAKE CITY, UT 84119 | | Claim Number: 3758<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $5,475.89 | Scheduled: | $7,546.84 |
| NORTH AMERICAN TRUCK & TRAILER INC<br>4500 N CLIFF AVE<br>SIOUX FALLS, SD 57104 | | Claim Number: 10946<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $6,637.28 | | |

| | | | | | |
|---|---|---|---|---|---|
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602 | | Claim Number: 139<br>Claim Date: 09/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602 | | Claim Number: 233<br>Claim Date: 09/19/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 1159 (11/16/2023) | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602 | | Claim Number: 2645<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| NORTH EXPRESS LLC<br>4961 S IMPERIAL CIR<br>GREENFIELD, WI 53220 | | Claim Number: 4250<br>Claim Date: 11/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $4,600.00 | Scheduled: | $4,600.00 | |
| NORTH EXPRESS LLC<br>4961 S IMPERIAL CIR<br>GREENFIELD, WI 53220 | | Claim Number: 11798<br>Claim Date: 09/29/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $4,600.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2102 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

NORTH LOGISTICS COMPANY
1460 RENAISSANCE DR, STE 310D
PARK RIDGE, IL 60068

Claim Number: 11555
Claim Date: 09/26/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4681 (10/25/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 |

NORTH PARK TRANSPORTATION
5150 COLUMBINE ST
DENVER, CO 80216

Claim Number: 1409
Claim Date: 10/10/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $58,728.90 | Scheduled: | $9,151.65 |

NORTH PARK TRANSPORTATION
5150 COLUMBINE ST
DENVER, CO 80216

Claim Number: 1410
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $311,661.86 |

NORTH, BRUCE
ADDRESS ON FILE

Claim Number: 12119
Claim Date: 10/02/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,140.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,714.41  UNDET |

NORTHERN SPEECH SERVICES
PO BOX 1247
GAYLORD, MI 49734

Claim Number: 19010
Claim Date: 11/28/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $573.79 |

| | | | | | |
|---|---|---|---|---|---|
| NORTHERN STATES POWER MN<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10841<br>Claim Date: 09/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $18,969.61 | | | |
| NORTHERN STATES POWER MN<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10842<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $673.45 | | | |
| NORTHERN STATES POWER WI<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10840<br>Claim Date: 09/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $706.60 | | | |
| NORTHSTAR ENVIRONMENTAL GROUP INC<br>417 N BLYTHE ST<br>GALLATIN, TN 37066 | | Claim Number: 12687<br>Claim Date: 10/04/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $2,275.66 | Scheduled: | $2,275.66 | |
| NORTHSTAR ENVIRONMENTAL GROUP INC<br>417 N BLYTHE ST<br>GALLATIN, TN 37066 | | Claim Number: 12892<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,037.77 | Scheduled: | $2,037.77 | |

NORTHSTAR ENVIRONMENTAL GROUP INC
417 N BLYTHE ST
GALLATIN, TN 37066

Claim Number: 12894-01
Claim Date: 10/05/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: DOCKET: 3184 (04/26/2024)

| UNSECURED | Claimed: | $7,106.11 | Scheduled: | $40,040.78 |
|---|---|---|---|---|

NORTHSTAR ENVIRONMENTAL GROUP INC
417 N BLYTHE ST
GALLATIN, TN 37066

Claim Number: 12894-02
Claim Date: 10/05/2023
Debtor: YRC INC.
Comments: DOCKET: 3184 (04/26/2024)

| UNSECURED | Claimed: | $38,003.01 | | |
|---|---|---|---|---|

NORTHTIMBER CABINETRY INC
10 PANAS RD, STE A
FOXBORO, MA 02035

Claim Number: 2374
Claim Date: 10/17/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| UNSECURED | Claimed: | $196.18 | Scheduled: | $127.83 |
|---|---|---|---|---|

NORTHTIMBER CABINETRY INC
10 PANAS RD, STE A
FOXBORO, MA 02035

Claim Number: 2375
Claim Date: 10/17/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| UNSECURED | Claimed: | $107.25 | | |
|---|---|---|---|---|

NORTHUP, CARLY
ADDRESS ON FILE

Claim Number: 12097
Claim Date: 10/02/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)

| PRIORITY | Claimed: | $1,341.99 | Scheduled: | $1,341.99 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2105 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

NORTHWEST CASCADE INC
D/B/A HONEY BUCKET PORTABLE RESTROOMS
PO BOX 73399
PUYALLUP, WA 98373

Claim Number: 1382
Claim Date: 10/10/2023
Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.

| UNSECURED | Claimed: | $692.85 | | |
|---|---|---|---|---|

NORTHWEST FREIGHTLINER
2120 RAND RD
PALATINE, IL 60074

Claim Number: 12493
Claim Date: 10/04/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $3,579.82 | Scheduled: | $3,261.70 |
|---|---|---|---|---|

NORTHWEST OHIO URGENT CARE
1421 S REYNOLDS RD
TOLEDO, OH 43615

Claim Number: 5769
Claim Date: 12/13/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $750.00 | Scheduled: | $390.00 |
|---|---|---|---|---|

NORTHWEST PUMP & EQUIPMENT CO
2800 NW 31ST AVE
PORTLAND, OR 97210

Claim Number: 12291
Claim Date: 10/03/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $394.79 | | |
|---|---|---|---|---|

NORTHWEST TRAILER CENTER INC
PO BOX 11096
SPOKANE VALLEY, WA 99211

Claim Number: 11309
Claim Date: 09/21/2023
Debtor: YRC INC.

| ADMINISTRATIVE | Claimed: | $114.28 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $114.28 |

| | | | | | |
|---|---|---|---|---|---|
| NORTHWEST TRAILER CENTER INC<br>PO BOX 11096<br>SPOKANE VALLEY, WA 99211 | | Claim Number: 11310<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $3,413.89 | Scheduled: | $3,578.38 | |
| NORTHWESTERN REPAIR LLC<br>2551 FLYNN LN<br>MISSOULA, MT 59808 | | Claim Number: 1640<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $4,288.85 | Scheduled: | $4,288.85 | |
| NORTHWESTERN REPAIR LLC<br>2551 FLYNN LN<br>MISSOULA, MT 59808 | | Claim Number: 1641<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $148.50 | Scheduled: | $148.50 | |
| NORTHWESTERN REPAIR LLC<br>2551 FLYNN LN<br>MISSOULA, MT 59808 | | Claim Number: 10002<br>Claim Date: 08/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $4,140.35 | | | |
| NORTHWESTERN WATER & SEWER DISTRICT<br>12560 MIDDLETON PIKE<br>BOWLING GREEN, OH 43402 | | Claim Number: 1479<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $266.76 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| NORTON, RICHARD K<br>ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|
| | | Claim Number: 3079<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,616.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,403.00 UNDET | |
| NORTON, THOMAS<br>ADDRESS ON FILE | | Claim Number: 19450<br>Claim Date: 02/07/2024<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19468<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $3,337.93 | | | |
| PRIORITY | Claimed: | $3,337.93 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,337.93 UNDET | |
| TOTAL | Claimed: | $3,337.93 | | | |
| NORTON, THOMAS<br>ADDRESS ON FILE | | Claim Number: 19468<br>Claim Date: 02/10/2024<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19513<br>Claim out of balance; AMENDS CLAIM #19450 | | | |
| ADMINISTRATIVE | Claimed: | $3,337.93 | | | |
| PRIORITY | Claimed: | $3,337.93 | | | |
| TOTAL | Claimed: | $3,337.93 | | | |
| NORTON, THOMAS<br>ADDRESS ON FILE | | Claim Number: 19513<br>Claim Date: 02/22/2024<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 19450<br>AMENDS CLAIM #19468 | | | |
| PRIORITY | Claimed: | $3,337.93 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

NOSLER INC
PO BOX 671
107 SW COLUMBIA ST
BEND, OR 97709

Claim Number: 5383
Claim Date: 11/13/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,203.75 | Scheduled: | $0.00  UNLIQ |

NOUNES, AHMED
ADDRESS ON FILE

Claim Number: 1828
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,000.00 |

NOURISON
201 UNION GROVE RD
CALHOUN, GA 30701

Claim Number: 11228
Claim Date: 09/21/2023
Debtor: YRC LOGISTICS INC.
Comments: WITHDRAWN
DOCKET: 4212 (08/28/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,786.35 |

NOURISON
201 UNION GROVE RD
CALHOUN, GA 30701

Claim Number: 11233
Claim Date: 09/21/2023
Debtor: YRC LOGISTICS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,243.99 |

NOVA, DIMAS D
ADDRESS ON FILE

Claim Number: 15659
Claim Date: 11/04/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments:
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00  UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,844.15  UNDET |
| TOTAL | Claimed: | $3,000.00 | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| NOVAK, JOHN R<br>ADDRESS ON FILE | | Claim Number: 1814<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,357.29 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $14,357.29 UNDET | |

| NOVAK, JOHN R<br>ADDRESS ON FILE | | Claim Number: 3893<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,936.00 | | | |
| TOTAL | Claimed: | $26,272.00 | | | |

| NOVEXCO<br>950 PLACE PAUL KANE<br>LAVAL, QC H7C 2T2<br>CANADA | | Claim Number: 13936<br>Claim Date: 10/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4681 (10/25/2023) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,660.18 UNLIQ | Scheduled: | $7,714.49 | |

| NOWAK, THOMAS G<br>ADDRESS ON FILE | | Claim Number: 3258<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,879.32 | | | |

| NOWELL, CHRISTOPHER PAUL<br>ADDRESS ON FILE | | Claim Number: 2858<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,554.34 | Scheduled: | $4,554.34 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| NOWELL, RALPH<br>ADDRESS ON FILE | | Claim Number: 16291<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| NOWERS, COLE<br>ADDRESS ON FILE | | Claim Number: 13024<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,725.08 | | | |
| NOWERS, JACOB<br>ADDRESS ON FILE | | Claim Number: 13334<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $1,116.94 | Scheduled: | $1,116.94  UNDET | |
| NOWICKI, JOHN<br>ADDRESS ON FILE | | Claim Number: 2838<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,246.75 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $6,246.75  UNDET | |
| NOWICKI, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 16187<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| NOWICKI, RICH<br>ADDRESS ON FILE | | Claim Number: 17986<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| NRHS RADIOLOGY ASSOCIATES<br>PO BOX 269065<br>OKLAHOMA CITY, OK 73126-9065 | | Claim Number: 5791<br>Claim Date: 12/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $300.00 | | | |
| NSTAR<br>D/B/A EVERSOURCE<br>ATTN EVERSOURCE LEGAL DEPT HONOR HEATH<br>107 SELDEN ST<br>BERLIN, CT 06037 | | Claim Number: 16493<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,505.59 | | | |
| NTT DATA SERVICES LLC<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 S MOPAC EXPY, STE 320<br>AUSTIN, TX 78746 | | Claim Number: 1541<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $351,409.91 | Scheduled: | $166,109.71 | |
| NTT DATA SERVICES LLC<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 S MOPAC EXPY, STE 320<br>AUSTIN, TX 78746 | | Claim Number: 1542<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $351,409.91 | | | |

| | | |
|---|---|---|
| NUCKOLS PLUMBING & GAS<br>2245 DABNEY RD<br>RICHMOND, VA 23230 | | Claim Number: 10165<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $405.00 |
|---|---|---|

| | | |
|---|---|---|
| NUDO, PATRICK<br>ADDRESS ON FILE | | Claim Number: 16769<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NUDO, PATRICK<br>ADDRESS ON FILE | | Claim Number: 16776<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |

| UNSECURED | Claimed: | $42,550.00 |
|---|---|---|

| | | |
|---|---|---|
| NUECES COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 20<br>Claim Date: 08/17/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2488 (02/29/2024) |

| SECURED | Claimed: | $2,164.62   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NULINE DELIVERY<br>9043 SIEMPRE VIVA ROAD<br>STE 130<br>SAN DIEGO, CA 92154 | | Claim Number: 18558<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) |

| UNSECURED | Claimed: | $5,290.00 | Scheduled: | $5,290.00 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2113 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

NULL, DUSTIN
ADDRESS ON FILE

Claim Number: 17384
Claim Date: 11/11/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $800.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,341.57 | Scheduled: | $3,141.57 | UNDET |

NULL, GARRETT
ADDRESS ON FILE

Claim Number: 13054
Claim Date: 10/06/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,858.44 | Scheduled: | $2,858.44 |
| UNSECURED | Claimed: | $340.09 | Scheduled: | $340.09 |

NUNEZ-MCCAFFERTY, CINDY
ADDRESS ON FILE

Claim Number: 2869
Claim Date: 10/23/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,988.46 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,988.46 | UNDET |

NUNLEY, JERRY L
ADDRESS ON FILE

Claim Number: 3895
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,589.55 |

NUSS TRUCK & EQUIPMENT
PO BOX 6699
ROCHESTER, MN 55903

Claim Number: 17948
Claim Date: 11/13/2023
Debtor: USF HOLLAND INTERNATIONAL SALES CORP.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,633.06 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| NUSS TRUCK & EQUIPMENT<br>PO BOX 6699<br>ROCHESTER, MN 55903 | | Claim Number: 17965<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) |
| UNSECURED | Claimed: | $28,156.46 |
| NUTECH FIRE ALARM & SECURITY<br>11223 OLD RIVER SCHOOL RD, UNIT A<br>DOWNEY, CA 90241 | | Claim Number: 10221<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,581.00 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11095<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $40.45 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11113<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $612.77 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11117<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $293.30 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2115 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11126<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $144.66 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11131<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $376.32 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11135<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $49.93 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11142<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $46.80 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11202<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $495.54 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11205<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $413.53 | | |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11211<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $71.17 | | |
| NW 5+B OFFICE RETAIL LLC<br>C/O SEAN KULKA<br>171 17TH ST<br>ATLANTA, GA 30363 | Claim Number: 14095<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $860,073.14 | | |
| NW FLEET TRUCK/TRAILER REPAIR INC<br>1427 132ND ST SE<br>EVERETT, WA 98208-7261 | Claim Number: 11346<br>Claim Date: 09/22/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $56,165.19 | Scheduled: | $50,049.06 |
| NW FLEET TRUCK/TRAILER REPAIR INC<br>1427 132ND ST SE<br>EVERETT, WA 98208-7261 | Claim Number: 11347<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6505 (06/12/2025) | | | |
| UNSECURED | Claimed: | $196,635.55 | Scheduled: | $195,765.38 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2117 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

NWESTCO LLC
8880 FOREST ST
GILROY, CA 95020

Claim Number: 1238
Claim Date: 10/10/2023
Debtor: YRC INC.
Comments: DOCKET: 5185 (12/16/2024)

| UNSECURED | Claimed: | $15,855.85 |
|---|---|---|

NY STATE DEPT OF TAXATION AND FINANCE
ATTN BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 39
Claim Date: 08/21/2023
Debtor: YELLOW CORPORATION
Comments: POSSIBLY AMENDED BY 19867

| PRIORITY | Claimed: | $3,122.46 |
|---|---|---|
| UNSECURED | Claimed: | $1,081.52 |

NY STATE DEPT OF TAXATION AND FINANCE
ATTN BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 221
Claim Date: 09/19/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $1,293.08 |
|---|---|---|

NY STATE TEAMSTERS COUNCIL H&H FUND
C/O PARAVATI, KARL, GREEN & DEBELLA LLP
ATTN VINCENT M DEBELLA, ESQ
520 SENECA ST, STE 105
UTICA, NY 13501

Claim Number: 4456
Claim Date: 11/09/2023
Debtor: YRC INC.
Comments: DOCKET: 2576 (03/12/2024)

| PRIORITY | Claimed: | $2,589,058.58 |
|---|---|---|

NY STATE TEAMSTERS COUNCIL H&H FUND
C/O PARAVATI, KARL, GREEN & DEBELLA LLP
ATTN VINCENT M DEBELLA, ESQ
520 SENECA ST, STE 105
UTICA, NY 13502

Claim Number: 4457
Claim Date: 11/09/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: DOCKET: 2576 (03/12/2024)

| PRIORITY | Claimed: | $2,589,058.58 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| NY STATE TEAMSTERS COUNCIL H&H FUND<br>C/O PARAVATI, KARL, GREEN & DEBELLA LLP<br>ATTN VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | | Claim Number: 4458<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $232,123.10 |
| NY STATE TEAMSTERS COUNCIL H&H FUND<br>C/O PARAVATI, KARL, GREEN & DEBELLA LLP<br>ATTN VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | | Claim Number: 4459<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $895,962.62 |
| NY STATE TEAMSTERS COUNCIL H&H FUND<br>C/O PARAVATI, KARL, GREEN & DEBELLA LLP<br>ATTN VINCENT M DEBELLA, ESQ<br>520 SENECA ST, STE 105<br>UTICA, NY 13502 | | Claim Number: 4460<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $2,589,058.58 |
| NYC OFFICE OF ADMIN TRIALS & HEARING<br>66 JOHN ST, 10TH FL<br>NEW YORK, NY 10038 | | Claim Number: 19432<br>Claim Date: 02/05/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $4,486.24 |
| SECURED | Claimed: | $4,486.24 |
| UNSECURED | Claimed: | $13,250.00 |
| TOTAL | Claimed: | $17,736.24 |
| NYC OFFICE OF ADMIN TRIALS & HEARING<br>66 JOHN ST, 10TH FL<br>NEW YORK, NY 10038 | | Claim Number: 19433<br>Claim Date: 02/05/2024<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $12,787.87 |
| SECURED | Claimed: | $12,787.87 |
| TOTAL | Claimed: | $12,787.87 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| NYC OFFICE OF ADMIN TRIALS & HEARING<br>66 JOHN ST, 10TH FL<br>NEW YORK, NY 10038 | | Claim Number: 19434<br>Claim Date: 02/05/2024<br>Debtor: YRC FREIGHT CANADA COMPANY | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,643.00 |

| | | | |
|---|---|---|---|
| NYC OFFICE OF ADMIN TRIALS & HEARING<br>66 JOHN ST, 10TH FL<br>NEW YORK, NY 10038 | | Claim Number: 19435<br>Claim Date: 02/05/2024<br>Debtor: YRC INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,587.00 |

| | | | |
|---|---|---|---|
| NYC OFFICE OF ADMIN TRIALS & HEARING<br>PECK SLIP STATION<br>66 JOHN ST, 11TH FL<br>NEW YORK, NY 10038 | | Claim Number: 19436<br>Claim Date: 02/05/2024<br>Debtor: USF BESTWAY INC.<br>Comments:<br>Claim out of balance | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,489.21 |
| SECURED | Claimed: | $1,489.21 |
| TOTAL | Claimed: | $1,489.21 |

| | | | |
|---|---|---|---|
| NYC OFFICE OF ADMIN TRIALS & HEARING<br>PECK SLIP STATION<br>66 JOHN ST, 11TH FL<br>NEW YORK, NY 10038 | | Claim Number: 19437<br>Claim Date: 02/05/2024<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments:<br>Claim out of balance | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $404.23 |
| SECURED | Claimed: | $404.23 |
| TOTAL | Claimed: | $404.23 |

| | | | |
|---|---|---|---|
| NYCUM, SCOTT<br>ADDRESS ON FILE | | Claim Number: 2098<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,620.36 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,620.36 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| NYE, SUSAN MARIE<br>ADDRESS ON FILE | | Claim Number: 5376<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,601.72 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,601.72 UNDET | |
| NYGAARD, RANDAL<br>ADDRESS ON FILE | | Claim Number: 13628<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,203.20 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,203.20 UNDET | |
| NYGAARD, RANDAL<br>ADDRESS ON FILE | | Claim Number: 19137<br>Claim Date: 12/13/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #13628 | | | |
| PRIORITY | Claimed: | $7,203.20 | | | |
| NYGHT, KYLE<br>ADDRESS ON FILE | | Claim Number: 14179<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,757.65 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,389.17 UNDET | |
| NYGHT, KYLE<br>ADDRESS ON FILE | | Claim Number: 14180<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ | |

| NYS DEPARTMENT OF TAXATION & FINANCE | Claim Number: 15049 |
| BANKRUPTCY SECTION | Claim Date: 10/27/2023 |
| PO BOX 5300 | Debtor: YRC INC. |
| ALBANY, NY 12205-0300 | Comments: POSSIBLY AMENDED BY 19536 |

| PRIORITY | Claimed: | $410,284.72 |
|---|---|---|

| NYS DEPARTMENT OF TAXATION & FINANCE | Claim Number: 20052 |
| ATTN CED-BANKRUPTCY | Claim Date: 03/18/2025 |
| PO BOX 5300 | Debtor: NEW PENN MOTOR EXPRESS LLC |
| ALBANY, NY 12302 | Comments: EXPUNGED |
| | DOCKET: 6459 (06/06/2025) |

| PRIORITY | Claimed: | $32,613.86 |
|---|---|---|
| UNSECURED | Claimed: | $3,956.71 |

| NZ TRUCKING LLC | Claim Number: 15357 |
| ATTN MIZROB SADYKOV | Claim Date: 11/01/2023 |
| 95 HEIGHTS LN APT 27 | Debtor: YELLOW LOGISTICS, INC. |
| FEASTERVILLE TREVOSE, PA 19053 | |

| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |
|---|---|---|---|---|

| O'BRIEN, BRIAN | Claim Number: 11485 |
| ADDRESS ON FILE | Claim Date: 09/25/2023 |
| | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| O'BRIEN, BRIAN G | Claim Number: 3414 |
| ADDRESS ON FILE | Claim Date: 10/30/2023 |
| | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $6,598.72 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2122 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| O'CONNOR, JOHN<br>ADDRESS ON FILE | | Claim Number: 2141<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,424.96 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,424.96 UNDET | |
| O'DONNELL, RICHARD<br>ADDRESS ON FILE | | Claim Number: 16661<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| O'HARA, ALAN<br>ADDRESS ON FILE | | Claim Number: 11930<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,119.84 | | | |
| O'LEARY, AMIE<br>ADDRESS ON FILE | | Claim Number: 15155<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $240.58 UNLIQ | Scheduled: | $240.58 | |
| O'NEILL, PATRICK<br>ADDRESS ON FILE | | Claim Number: 2021<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $4,321.92 | | | |
| PRIORITY | Claimed: | $4,321.92 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,321.92 UNDET | |
| TOTAL | Claimed: | $4,321.92 | | | |

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| O'NEILL, STEVEN<br>ADDRESS ON FILE | | Claim Number: 3695<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,883.99 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,883.99 UNDET | |
| OAK BROOK MECHANICAL SERVICES INC<br>961 S RTE 83<br>ELMHURST, IL 60126 | | Claim Number: 10995<br>Claim Date: 09/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $4,355.87 | Scheduled: | $4,364.87 | |
| OAKDALE ELECTRIC COOP<br>3624 OAKWOOD HILLS PKWY<br>EAU CLAIRE, WI 54701 | | Claim Number: 16915<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,796.27 | | | |
| OAKDALE ELECTRIC COOP<br>3624 OAKWOOD HILLS PKWY<br>EAU CLAIRE, WI 54701 | | Claim Number: 18342<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | | | |
| UNSECURED | Claimed: | $1,796.27 | | | |
| OAKLAND METAL SALES<br>2430 N OPDYKE RD<br>AUBURN HILLS, MI 48326 | | Claim Number: 5355<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,899.41 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                              Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| OAKLEAF, KEVIN<br>ADDRESS ON FILE | | Claim Number: 16779<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| PRIORITY | Claimed: | $15,150.00   UNLIQ | | | |
| UNSECURED | Claimed: | $57,351.60   UNLIQ | Scheduled: | $15,000.00  UNLIQ | |
| OATES, TREMAYNE<br>ADDRESS ON FILE | | Claim Number: 11942<br>Claim Date: 10/01/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,525.97 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,525.97  UNDET | |
| OATES, TREMAYNE<br>ADDRESS ON FILE | | Claim Number: 12706<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $2,776.33 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,776.33  UNDET | |
| TOTAL | Claimed: | $2,766.33 | | | |
| OBERG, EMIL<br>ADDRESS ON FILE | | Claim Number: 15703<br>Claim Date: 11/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,053.67 | Scheduled: | $2,053.67 | |
| UNSECURED | Claimed: | $1,500.88 | Scheduled: | $1,500.88 | |
| OBERHOLZER, KIRK D<br>ADDRESS ON FILE | | Claim Number: 11181<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,000.00 | | | |

| OBRIEN, AUSTIN<br>ADDRESS ON FILE | | Claim Number: 1043<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,209.80 | | | |
| UNSECURED | Claimed: | $12,811.20 | | | |
| OBROCHTA, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 3896<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $18,547.20 | | | |
| OBROCHTA, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 5366<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| ADMINISTRATIVE | Claimed: | $5,645.33 | | | |
| PRIORITY | Claimed: | $5,645.33 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,041.47 | Scheduled: | $5,645.33 | UNDET |
| OCALLAGHAN, JOHN<br>ADDRESS ON FILE | | Claim Number: 2128<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $960.48 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $960.48 | UNDET |
| OCEAN AMUSEMENTS INC<br>C/O ALLEN & ALLEN, CHTD<br>PO BOX 998<br>207 W MAIN ST, STE 3<br>SALISBURY, MD 21803-0990 | | Claim Number: 4661<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $44,991.92 | Scheduled: | $0.00 | UNLIQ |

| OCEAN CARGO LOGISTICS GROUP | Claim Number: 284 | | | |
| 12161 SW 132 CT | Claim Date: 09/26/2023 | | | |
| MIAMI, FL 33186 | Debtor: YELLOW FREIGHT CORPORATION | | | |

| UNSECURED | Claimed: | $763.02 | | |
| --- | --- | --- | --- | --- |
| OCHAB, DEAN | Claim Number: 2923 | | | |
| ADDRESS ON FILE | Claim Date: 10/23/2023 | | | |
| | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,522.00 | Scheduled: | $5,522.00 UNDET |
| --- | --- | --- | --- | --- |
| OCHOA, MIKE | Claim Number: 15796 | | | |
| ADDRESS ON FILE | Claim Date: 11/06/2023 | | | |
| | Debtor: YRC INC. | | | |
| | Comments: DOCKET: 2577 (03/12/2024) | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,602.40 | Scheduled: | $8,602.40 UNDET |
| --- | --- | --- | --- | --- |
| OCHOA, SILVESTER | Claim Number: 15407 | | | |
| ADDRESS ON FILE | Claim Date: 11/02/2023 | | | |
| | Debtor: YELLOW FREIGHT CORPORATION | | | |

| UNSECURED | Claimed: | $1,922.40 | | |
| --- | --- | --- | --- | --- |
| OCHWAT, SANDRA | Claim Number: 663 | | | |
| ADDRESS ON FILE | Claim Date: 10/05/2023 | | | |
| | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,889.36 | Scheduled: | $1,545.84 UNDET |
| --- | --- | --- | --- | --- |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| OCKEY, EDWARD C<br>ADDRESS ON FILE | | Claim Number: 13444<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $10,111.88 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $10,111.88  UNDET |
| ODAA BULTUM EXPRESS<br>14336 FERNBROOK LN<br>DAYTON, MN 55327 | | Claim Number: 13144<br>Claim Date: 10/07/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |
| ODELL, BRIAN T<br>ADDRESS ON FILE | | Claim Number: 3897<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $17,467.80 | | |
| ODETTE, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 14397<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,364.80 | Scheduled: | $3,364.80 |
| UNSECURED | Claimed: | $4,000.30 | Scheduled: | $4,004.30 |
| ODH DISTRIBUTING<br>1214 N EAGLECREST ST<br>NIXA, MO 65714 | | Claim Number: 11166<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $1,056.71 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| ODOM, ERICA<br>ADDRESS ON FILE | | Claim Number: 3454<br>Claim Date: 10/30/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| ODORAN, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 3901<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,136.80 |
| UNSECURED | Claimed: | $8,547.20 |

| | | |
|---|---|---|
| ODRISCOLL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 11842<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,053.67 |
| UNSECURED | Claimed: | $570.08 |

| | | |
|---|---|---|
| ODUM, TYRONE<br>ADDRESS ON FILE | | Claim Number: 1731<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,198.51 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,198.51  UNDET |

| | | |
|---|---|---|
| ODW LOGISTICS<br>ATTN LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15571<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $514.85 |

| ODW LOGISTICS<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15585<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $224.08 |
| ODW LOGISTICS<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15586<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,104.00 |
| ODW LOGISTICS<br>ATTN: LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15598<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $185.75 |
| ODW LTS<br>ATTN LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15578<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $525.99 |
| ODW LTS<br>ATTN: LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15599<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $67.90 |

| | | |
|---|---|---|
| ODW LTS - OH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15582<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $8,437.21 |
| ODW LTS - OH<br>ATTN LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15584<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,541.43 |
| ODW LTS - OH<br>ATTN LANA SMITH<br>345 HIGH ST; STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15725<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $756.80 |
| ODW LTS - OH<br>ATTN LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15726<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $214.40 |
| ODW LTS-OH<br>ATTN LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15731<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $633.60 |

| | | | | |
|---|---|---|---|---|
| ODW LTS-OH<br>ATTN LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15732<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $436.80 | | |
| ODW LTS-OH<br>ATTN LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15734<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $494.08 | | |
| ODW LTS-OH<br>ATTN LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15736<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $6,144.00 | | |
| ODW LTS-OH<br>ATTN LANA SMITH<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15739<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $105.28 | | |
| OFFEN PETROLEUM LLC<br>C/O JAMIE COTTER<br>1700 LINCOLN ST, STE 2000<br>DENVER, CO 80203 | | Claim Number: 17989-01<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $26,394.53 | Scheduled: | $26,394.53 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

OFFEN PETROLEUM LLC
C/O JAMIE COTTER
1700 LINCOLN ST, STE 2000
DENVER, CO 80203

Claim Number: 17989-02
Claim Date: 11/13/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 5185 (12/16/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $105,113.77 | Scheduled: | $105,113.77 |

OFOE, TEYE
ADDRESS ON FILE

Claim Number: 1105
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,964.26 | |

OGDEN, ERIN
ADDRESS ON FILE

Claim Number: 15227
Claim Date: 10/31/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,570.29 | Scheduled: | $4,570.29 |

OGDEN, ERIN
ADDRESS ON FILE

Claim Number: 15228
Claim Date: 10/31/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,937.52 | Scheduled: | $1,937.52 |

OGDEN, KEITH A
ADDRESS ON FILE

Claim Number: 1847
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,642.01 UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| OGE<br>PO BOX 321, M223<br>OKLAHOMA CITY, OK 73101-0321 | | Claim Number: 12579<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $18,141.46 | | | |
| OGLESBY, DONNA<br>ADDRESS ON FILE | | Claim Number: 2372<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,921.27 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,921.27 UNDET | |
| OGLETREE, DERRIK<br>ADDRESS ON FILE | | Claim Number: 13626<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $439.39 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$439.39 UNDET | |
| OGLETREE, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 11047<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,695.68 | | | |
| OHAIRE, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 14317<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,817.61<br>$1,528.06 | Scheduled:<br>Scheduled: | $2,817.61<br>$1,528.06 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| OHARA, ALAN M<br>ADDRESS ON FILE | Claim Number: 11931<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
| PRIORITY          Claimed: | $8,119.84 | |
| OHIO BUREAU OF WORKERS COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 5884<br>Claim Date: 01/26/2024<br>Debtor: YELLOW CORPORATION | |
| PRIORITY          Claimed: | $1,456,221.38 | |
| OHIO BUREAU OF WORKERS COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 5885<br>Claim Date: 01/26/2024<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OHIO BUREAU OF WORKERS COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 5886<br>Claim Date: 01/26/2024<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $11,102,692.39 | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 5914<br>Claim Date: 01/26/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | |
| PRIORITY          Claimed: | $1,456,221.38 | |

| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 5915<br>Claim Date: 01/26/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) |
|---|---|
| UNSECURED          Claimed: | $11,102,692.39 |

| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 5916<br>Claim Date: 01/26/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| OHIO COMMERCIAL DOOR CO<br>962 FREEWAY DR N<br>COLUMBUS, OH 43229 | Claim Number: 10570<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED          Claimed: | $949.00 |

| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 14100<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
|---|---|
| PRIORITY          Claimed: | $258,904.35 |
| UNSECURED          Claimed: | $61,016.17 |

| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 19324<br>Claim Date: 01/25/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) |
|---|---|
| PRIORITY          Claimed: | $498,809.68   UNLIQ |
| UNSECURED          Claimed: | $105,819.07   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 19325<br>Claim Date: 01/25/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) |
|---|---|

| PRIORITY | Claimed: | $286,319.78  UNLIQ |
| UNSECURED | Claimed: | $18,847.12  UNLIQ |

| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 19326<br>Claim Date: 01/25/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
|---|---|

| PRIORITY | Claimed: | $1,790.08 |
| UNSECURED | Claimed: | $196.91 |

| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 19327<br>Claim Date: 01/25/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|

| PRIORITY | Claimed: | $1,255.25  UNLIQ |
| UNSECURED | Claimed: | $450.00  UNLIQ |

| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 19329<br>Claim Date: 01/25/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
|---|---|

| PRIORITY | Claimed: | $1,546.62 |
| UNSECURED | Claimed: | $154.66 |

| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 19330<br>Claim Date: 01/25/2024<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $202,245.46 |
| UNSECURED | Claimed: | $20,224.55 |

| | | |
|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 19333<br>Claim Date: 01/26/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| PRIORITY | Claimed: | $27,965.26   UNLIQ |
| UNSECURED | Claimed: | $32,847.80   UNLIQ |
| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 19334<br>Claim Date: 01/26/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3042 (04/17/2024) |
| PRIORITY | Claimed: | $143,493.43   UNLIQ |
| UNSECURED | Claimed: | $178,734.73   UNLIQ |
| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 19857<br>Claim Date: 09/30/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #19333 |
| PRIORITY | Claimed: | $15,940.85 |
| UNSECURED | Claimed: | $9,236.43 |
| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 19941<br>Claim Date: 12/23/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #19325 |
| PRIORITY | Claimed: | $62,705.27 |
| UNSECURED | Claimed: | $560.85 |
| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 19950<br>Claim Date: 01/07/2025<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) |
| PRIORITY | Claimed: | $497,615.66   UNLIQ |
| UNSECURED | Claimed: | $94,005.76   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2138 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| OHIO DEPARTMENT OF TAXATION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 19963<br>Claim Date: 01/16/2025<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025)<br>AMENDS CLAIM #19324 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $497,615.66 | | |
| UNSECURED | Claimed: | $94,005.76 | | |

| OHIO EDISON<br>5001 NASA BLVD<br>FAIRMONT, WV 26554 | | Claim Number: 3269<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,496.28 | | |

| OHIO POWER COMPANY<br>D/B/A AEP OHIO<br>C/O AMERICAN ELECTRIC POWER<br>1 RIVERSIDE PLAZA, 13TH FL<br>COLUMBUS, OH 43215 | | Claim Number: 11583<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,532.26 | | |

| OHIO TRANSPORT CORPORATION<br>5593 HAMILTON MIDDLETOWN RD<br>MIDDLETOWN, OH 45044 | | Claim Number: 11083<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,375.00 | Scheduled: | $2,375.00 |

| OHOL, STEVEN J<br>ADDRESS ON FILE | | Claim Number: 2363<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $9,912.82 | Scheduled: | $9,912.82 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2139 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| OJEDA, FLOR<br>ADDRESS ON FILE | | Claim Number: 5844<br>Claim Date: 01/11/2024<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,605.00 | Scheduled: | $1,605.00  UNDET |
| OKLAHOMA COUNTY TREASURER<br>320 ROBERT S KERR, RM 307<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 427<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2753 (03/26/2024) | | |
| PRIORITY | Claimed: | $13,083.29  UNLIQ | | |
| OKLAHOMA NATURAL GAS<br>PO BOX 401<br>OKLAHOMA CITY, OK 73101 | | Claim Number: 1057<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $933.11 | | |
| OKTA INC<br>C/O BLANK ROME LLP<br>ATTN CHRISTOPHER PETERSEN<br>2029 CENTURY PARK E, 6TH FL<br>LOS ANGELES, CA 90067 | | Claim Number: 16699<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $115,375.12 | Scheduled: | $59,174.30 |
| OKTA INC<br>C/O BLANK ROME LLP<br>ATTN CHRISTOPHER PETERSON<br>2029 CENTURY PARK E, 6TH FL<br>LOS ANGELES, CA 90067 | | Claim Number: 16701<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $152,129.88 | | |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE<br>506 PLANTATION DRIVE<br>KINGS MOUNTAIN, NC 28086-9202 | Claim Number: 19143<br>Claim Date: 12/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| SECURED        Claimed: | $5,700.00 | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4407<br>Claim Date: 11/08/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| SECURED        Claimed: | $231,020,627.00   UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4408<br>Claim Date: 11/08/2023<br>Debtor: USF REDSTAR LLC | |
| SECURED        Claimed: | $231,020,627.00   UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4409<br>Claim Date: 11/08/2023<br>Debtor: USF DUGAN INC. | |
| SECURED        Claimed: | $231,020,627.00   UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4410<br>Claim Date: 11/08/2023<br>Debtor: ROADWAY LLC | |
| SECURED        Claimed: | $231,020,627.00   UNLIQ | |

| | |
|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4411<br>Claim Date: 11/08/2023<br>Debtor: EXPRESS LANE SERVICE, INC. |

SECURED          Claimed:          $231,020,627.00   UNLIQ

| | |
|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4412<br>Claim Date: 11/08/2023<br>Debtor: YRC MORTGAGES, LLC |

SECURED          Claimed:          $231,020,627.00   UNLIQ

| | |
|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4413<br>Claim Date: 11/08/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. |

SECURED          Claimed:          $231,020,627.00   UNLIQ

| | |
|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4414<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

SECURED          Claimed:          $231,020,627.00   UNLIQ

| | |
|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4415<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

SECURED          Claimed:          $231,020,627.00   UNLIQ

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4416<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | |
| SECURED          Claimed: | $231,020,627.00   UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4417<br>Claim Date: 11/08/2023<br>Debtor: USF BESTWAY INC. | |
| SECURED          Claimed: | $231,020,627.00   UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4418<br>Claim Date: 11/08/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |
| SECURED          Claimed: | $231,020,627.00   UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4419<br>Claim Date: 11/08/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. | |
| SECURED          Claimed: | $231,020,627.00   UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4420<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | |
| SECURED          Claimed: | $231,020,627.00   UNLIQ | |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 4421<br>Claim Date: 11/08/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. |
| SECURED | Claimed: | $231,020,627.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 4422<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. |
| SECURED | Claimed: | $231,020,627.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 4423<br>Claim Date: 11/08/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION |
| SECURED | Claimed: | $231,020,627.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 4424<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| SECURED | Claimed: | $231,020,627.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 4425<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
| SECURED | Claimed: | $231,020,627.00   UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4426<br>Claim Date: 11/08/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. | |
| SECURED | Claimed: | $231,020,627.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4401<br>Claim Date: 11/08/2023<br>Debtor: YRC LOGISTICS INC. | |
| SECURED | Claimed: | $1,931,160.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4402<br>Claim Date: 11/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| SECURED | Claimed: | $1,931,160.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4403<br>Claim Date: 11/08/2023<br>Debtor: 1105481 ONTARIO INC. | |
| SECURED | Claimed: | $1,931,160.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4404<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | |
| SECURED | Claimed: | $1,931,160.00   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2145 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY OF CANADA<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4405<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| SECURED | Claimed: | $1,931,160.00   UNLIQ | | |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA<br>C/O FOX SWIBEL LEVIN & CARROLL LLP<br>ATTN KENNETH M THOMAS<br>200 W MADISON ST, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 4406<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| SECURED | Claimed: | $1,931,160.00   UNLIQ | | |
| OLD REVCO GUC LIQUIDATING TRUST<br>ALAN D HALPERIN, TRUSTEE<br>C/O ASK LLP<br>2600 EAGAN WOODS DR, STE 400<br>SAINT PAUL, MN 55121 | Claim Number: 326<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $27,215.71 | | |
| OLD WORLD INDUSTRIES LLC<br>3100 SANDERS RD<br>STE 400<br>NORTHBROOK, IL 60062 | Claim Number: 16886<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $43,335.63 | Scheduled: | $40,279.91 |
| OLD WORLD INDUSTRIES LLC<br>3100 SANDERS RD<br>STE 400<br>NORTHBROOK, IL 60062 | Claim Number: 16897<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $1,929.73 | Scheduled: | $1,270.94 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| OLD WORLD INDUSTRIES LLC<br>3100 SANDERS RD, STE 400<br>NORTHBROOK, IL 60062 | Claim Number: 16900<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $212,106.69 | Scheduled: | $261,264.32 |
| OLD WORLD INDUSTRIES LLC<br>3100 SANDERS RD, STE 400<br>NORTHBROOK, IL 60062 | Claim Number: 16907<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $16,942.30 | Scheduled: | $18,003.95 |
| OLD WORLD INDUSTRIES, LLC<br>3100 SANDERS ROAD<br>SUITE 400<br>NORTHBROOK, IL 60062 | Claim Number: 16892<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $161,797.82 | Scheduled: | $156,984.13 |
| OLDHAM, JOSEPH<br>ADDRESS ON FILE | Claim Number: 12796<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| OLGUIN, TONY<br>ADDRESS ON FILE | Claim Number: 5745<br>Claim Date: 12/11/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $1,146.60 | | |
| | | | Scheduled: | $0.00  UNDET |
| SECURED | Claimed: | $1,146.60 | | |
| UNSECURED | Claimed: | $1,146.60 | Scheduled: | $1,146.60  UNDET |
| TOTAL | Claimed: | $1,146.60 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2147 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| OLINGER, JASON<br>ADDRESS ON FILE | | Claim Number: 12665<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,319.92 | Scheduled: | $10,319.92 |
| UNSECURED | Claimed: | $5,117.27 | Scheduled: | $5,117.27 |
| OLIVA, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 14614<br>Claim Date: 10/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $1,866.97 | Scheduled: | $1,866.97 |
| UNSECURED | Claimed: | $133.45 | Scheduled: | $133.45 |
| OLIVARES, KARI<br>ADDRESS ON FILE | | Claim Number: 13053<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,910.54 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,910.54  UNDET |
| OLIVER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 18112<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $20,307.00 | | |
| OLIVER, CYNTHIA<br>ADDRESS ON FILE | | Claim Number: 1887<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,104.00 | | |

| OLIVER, DWAYNE B<br>ADDRESS ON FILE | | | Claim Number: 5493<br>Claim Date: 11/15/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,000.00 | | Scheduled: | $4,806.00 UNDET |
| OLIVER, JOSHUA DANIEL<br>ADDRESS ON FILE | | | Claim Number: 14993<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,489.30 | | Scheduled: | $2,489.30 |
| UNSECURED | Claimed: | $435.09 | | Scheduled: | $435.09 |
| OLIVER, MARK ADDISON<br>ADDRESS ON FILE | | | Claim Number: 2892<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,601.80 | | Scheduled: | $3,601.80 UNDET |
| OLIVIER, DANIEL L<br>ADDRESS ON FILE | | | Claim Number: 4668<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| OLLIE, TOMMIE<br>ADDRESS ON FILE | | | Claim Number: 1126<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 3898 | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | | Scheduled: | $4,012.11 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| OLLIE, TOMMIE<br>ADDRESS ON FILE | | Claim Number: 3898<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $11,752.40 | | | |
| OLMEDA, FRANCISCO<br>ADDRESS ON FILE | | Claim Number: 11179<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $6,012.00 | | | |
| OLMO, EDUARDO<br>ADDRESS ON FILE | | Claim Number: 12293<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,883.11 | Scheduled: | $2,883.11 | UNDET |
| OLSON, BRENT<br>ADDRESS ON FILE | | Claim Number: 15124<br>Claim Date: 10/29/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $15,283.15 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $12,603.65 | UNDET |
| OLSON, GARY O<br>ADDRESS ON FILE | | Claim Number: 3899<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,716.66 | | | |
| UNSECURED | Claimed: | $17,652.32 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| OLSON, LINDSAY<br>ADDRESS ON FILE | | | Claim Number: 14408<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $153.51 | | Scheduled: | $153.51 UNDET |
| OLSON, MONTY JAMES<br>ADDRESS ON FILE | | | Claim Number: 2475<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,479.44 | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $4,834.26 UNDET |
| OLSON, RAYMOND<br>ADDRESS ON FILE | | | Claim Number: 3900<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $11,966.08 | | | |
| OLSON, RAYMOND<br>ADDRESS ON FILE | | | Claim Number: 14299<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $3,205.20 | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | | Scheduled: | $3,205.20 UNDET |
| OLSSON, LYNN<br>ADDRESS ON FILE | | | Claim Number: 13004<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $951.12 | | Scheduled: | $951.12 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| OLYMPIA CHIMNEY<br>C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE<br>EXTON, PA 19341 | | Claim Number: 16220<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,485.63 |
| OLYMPIA CHIMNEY<br>C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE, STE 301<br>EXTON, PA 19341 | | Claim Number: 16224<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $815.10 |
| OLYMPIA CHIMNEY<br>C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE, STE 301<br>EXTON, PA 19341 | | Claim Number: 16227<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,401.95 |
| OLYMPIA CHIMNEY<br>C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE, STE 301<br>EXTON, PA 19341 | | Claim Number: 16229<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $1,505.73 |
| OLYMPIA CHIMNEY<br>C/O TRANSLOGISTICS INC.<br>1 E UWCHLAN AVE STE 301<br>EXTON, PA 19341 | | Claim Number: 16239<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>amends claim #16229 |
| UNSECURED | Claimed: | $1,505.73 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

OLYMPIA CHIMNEY
C/O TRANSLOGISTICS INC.
1 E UWCHLAN AVE STE 301
EXTON, PA 19341

Claim Number: 16242
Claim Date: 11/08/2023
Debtor: USF REDDAWAY INC.

UNSECURED          Claimed:               $1,624.35

OLYMPIA CHIMNEY
C/O TRANSLOGISTICS INC.
1 E UWCHLAN AVE STE 301
EXTON, PA 19341

Claim Number: 16246
Claim Date: 11/08/2023
Debtor: USF REDDAWAY INC.

UNSECURED          Claimed:                $495.56

OLYMPIA CHIMNEY
C/O TRANSLOGISTICS INC
1 E UWCHLAN AVE
STE 301
EXTON, PA 19341

Claim Number: 16431
Claim Date: 11/09/2023
Debtor: USF REDDAWAY INC.

UNSECURED          Claimed:                $795.31

OLYMPIA CHIMNEY
C/O TRANSLOGISTICS INC
1 E UWCHLAN AVE, STE 301
EXTON, PA 19341

Claim Number: 16508
Claim Date: 11/09/2023
Debtor: USF REDDAWAY INC.

UNSECURED          Claimed:                 $42.43

OLYMPIA CHIMNEY
C/O TRANSLOGISTICS INC
1 E UWCHLAN AVE, STE 301
EXTON, PA 19341

Claim Number: 16511
Claim Date: 11/09/2023
Debtor: USF REDDAWAY INC.

UNSECURED          Claimed:                $152.48

| | | | | | |
|---|---|---|---|---|---|
| OLYMPIA CHIMNEY C/O TRANSLOGISTICS INC.<br>1 E UWCHLAN AVE STE 301<br>EXTON, PA 19341 | | Claim Number: 16442<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $1,631.55 | | | |
| OLYMPIA CHIMNEY C/O TRANSLOGISTICS INC.<br>1 E UWCHLAN AVE STE 301<br>EXTON, PA 19341 | | Claim Number: 16449<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $206.11 | | | |
| OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA, NE 68103 | | Claim Number: 10231<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,793.89 | | | |
| OMANOVIC, SUAD<br>ADDRESS ON FILE | | Claim Number: 3360<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,850.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,688.61  UNDET | |
| ON-SITE FLEET SERVICES<br>C/O BANKRUPTCY CLAIMS ADMINISTRATIVE<br>SERVICES LLC<br>84 HERBERT AV,E BUILDING B, SUITE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5279<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $20,000.00<br>$90,067.05 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| ON-SITE FLEET SERVICES<br>ATTN TY YEAGER<br>7620 OLD STATE RD 60<br>SELLERSBERG, IN 47172 | | Claim Number: 15164<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $55,799.37 | Scheduled: | $46,600.07 |
| ON-SITE FLEET SERVICES<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18601<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | |
| ADMINISTRATIVE | Claimed: | $20,000.00 | | |
| UNSECURED | Claimed: | $90,067.05 | | |
| ON-SITE FLEET SERVICES<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 19972<br>Claim Date: 01/27/2025<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #18601 | | |
| UNSECURED | Claimed: | $150,843.84 | | |
| ONCOR ELECTRIC DELIVERY<br>C/O ANOZIE LLP<br>ATTN JOURDAN J DUKES<br>6120 SWISS AVE, #140838<br>DALLAS, TX 75214 | | Claim Number: 14209<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $42,042.29 | | |
| ONLY, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 11933<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,932.30   UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ONLY, WILLIAM P, JR<br>ADDRESS ON FILE | | Claim Number: 14151<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| ONSET WORLDWIDE<br>ATTN SARA MORRISON<br>843 STATE RT 12, STE B15<br>FRENCHTOWN, NJ 08825 | | Claim Number: 14203<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $209.01 | Scheduled: | $0.00  UNLIQ | |
| ONTARIO TEAMSTERS BENEFIT PLAN LOCAL 879<br>ATTN KATY O'ROURKE, MMH<br>605 JAMES ST N 2ND FL<br>HAMILTON, ON L8L1J9<br>CANADA | | Claim Number: 17661<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $19,864.22  UNLIQ | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| OPATIK, MIKALOS<br>ADDRESS ON FILE | | Claim Number: 13620<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,098.87 | Scheduled: | $4,098.87 UNDET | |
| OPEN TEXT CORPORATION<br>ATTN ACCOUNTS RECEIVABLE<br>275 FRANK TOMPA DR<br>WATERLOO, ON N2L 0A1<br>CANADA | | Claim Number: 14089<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $2,340.88 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| OPENSHAW, ANNE-CELESTE<br>ADDRESS ON FILE | | Claim Number: 16118<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| OPITZ, EDDIE<br>ADDRESS ON FILE | | Claim Number: 18113<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,700.00 |
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10151<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $588.50 |
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10153<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $684.80 |
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10155<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,013.70 | Scheduled: | $943.85 |

| | | |
|---|---|---|
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10158<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,208.48 |
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10160<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $756.00 |
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10162<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $667.68 |
| OPTIV SECURITY INC<br>5100 W 115TH PL<br>LEAWOOD, KS 66211 | | Claim Number: 17624<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $269,344.51 |
| OPTYM INC<br>C/O BANKRUPTCY CLAIMS ADMINISTRATIVE<br>SERVICES LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5280<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| ADMINISTRATIVE | Claimed: | $70,483.92 |
| UNSECURED | Claimed: | $2,255,483.76 |

| | | | | |
|---|---|---|---|---|
| OPTYM INC<br>C/O BANKRUPTCY CLAIMS ADMINISTRATIVE<br>SERVICES LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | Claim Number: 5281<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $70,483.92 | | |
| UNSECURED | Claimed: | $2,255,483.76 | | |
| OPTYM INC<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | Claim Number: 18612<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| ADMINISTRATIVE | Claimed: | $70,483.92 | | |
| UNSECURED | Claimed: | $2,255,483.76 | | |
| OPTYM INC<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | Claim Number: 18623<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| ADMINISTRATIVE | Claimed: | $70,483.92 | | |
| UNSECURED | Claimed: | $2,255,483.76 | | |
| OPTYM, INC<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | Claim Number: 18752<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 5280<br>amends claim #18612 | | | |
| ADMINISTRATIVE | Claimed: | $70,483.92 | | |
| UNSECURED | Claimed: | $2,459,516.08 | Scheduled: | $115,000.00 |
| OPTYM, INC<br>BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | Claim Number: 18755<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>amends claim #18623 | | | |
| ADMINISTRATIVE | Claimed: | $70,483.92 | | |
| UNSECURED | Claimed: | $2,459,516.08 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2159 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| ORA ORTHOPEDICS, P.C.<br>2300 53RD AVE STE LL04<br>BETTENDORF, IA 52722 | | Claim Number: 5834<br>Claim Date: 01/08/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $19,460.80 | | |
| ORACLE AMERICA, INC<br>ATTN AMISH R DOSHI, ESQ.<br>C/O DOSHI LEGAL GROUP PC<br>1979 MARCUS AVE, STE 210E<br>LAKE SUCCESS, NY 11042 | | Claim Number: 14918<br>Claim Date: 10/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $705,578.06 | | |
| ORACLE AMERICA, INC<br>ATTN AMISH R DOSHI, ESQ<br>C/O DOSHI LEGAL GROUP PC<br>1979 MARCUS AVE, STE 210E<br>LAKE SUCCESS, NY 11042 | | Claim Number: 14919<br>Claim Date: 10/26/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $398,379.41 | Scheduled: | $398,379.41 |
| ORANGE COMMERCIAL CREDIT<br>2415 HERITAGE CT SW<br>OLYMPIA, WA 98502 | | Claim Number: 2342<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $57,760.00 | Scheduled: | $57,510.00 |
| ORD TRANS INC<br>2375 PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 2738<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,400.00 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| ORD TRANSPORTATION INC<br>8N154 PHAR LAP DR<br>SAINT CHARLES, IL 60175 | | Claim Number: 11917<br>Claim Date: 10/01/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |

| | | |
|---|---|---|
| ORDONEZ, CESAR<br>ADDRESS ON FILE | | Claim Number: 14648<br>Claim Date: 10/22/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,999.99 |

| | | |
|---|---|---|
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 19286<br>Claim Date: 01/17/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,143.35 |

| | | |
|---|---|---|
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 19299<br>Claim Date: 01/19/2024<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $535.15 |

| | | |
|---|---|---|
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 20049<br>Claim Date: 03/13/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #19286 |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,393.25 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2161 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| OREGON DEPARTMENT OF TRANSPORTATION<br>355 CAPTIOL ST NE, MS22<br>SALEM, OR 97301 | | Claim Number: 18902<br>Claim Date: 11/15/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,172.26   UNLIQ | | |
| OREGON DEPARTMENT OF TRANSPORTATION<br>355 CAPITOL ST NE<br>SALEM, OR 97301 | | Claim Number: 18903<br>Claim Date: 11/15/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $832.41   UNLIQ | | |
| OREGON LIQUOR CANNABIS COMMISSION<br>OLCC<br>9079 SE MCLOUGHLIN BLVD<br>PORTLAND, OR 97222 | | Claim Number: 5677<br>Claim Date: 11/24/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3522 (05/29/2024) | | |
| UNSECURED | Claimed: | $2,821.19 | | |
| OREGON TEAMSTER EMPLOYERS TRUST<br>210 SW MORRISON ST, STE 500<br>PORTLAND, OR 97204 | | Claim Number: 17245<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $283,043.75<br>$56,608.75 | Scheduled: | $283,043.75 |
| OREGON TEAMSTER EMPLOYERS TRUST<br>210 SW MORRISON STREET<br>SUITE 500<br>PORTLAND, OR 97204 | | Claim Number: 17252<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $22,037.86<br>$4,407.57 | | |

| ORELLANA, MARTA RAMIREZ<br>ADDRESS ON FILE | | Claim Number: 2042<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| SECURED | Claimed: | $1,773.64 | | | |
| UNSECURED | | | Scheduled: | $1,773.64 | UNDET |
| ORESSEY, CARL J<br>ADDRESS ON FILE | | Claim Number: 818<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $12,266.40 | | | |
| PRIORITY | Claimed: | $12,266.40 | | | |
| ORGO THERMIT INC<br>3500 COLONIAL DR N<br>MANCHESTER, NJ 08759 | | Claim Number: 12362<br>Claim Date: 10/03/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| UNSECURED | Claimed: | $2,354.71 | | | |
| ORLANDO PRO TRUCK REPAIRS LLC<br>34415 S HAINES CREEK RD<br>LEESBURG, FL 34788 | | Claim Number: 10110<br>Claim Date: 08/18/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $303,560.88 | Scheduled: | $273,875.97 | |
| ORLANDO, RICHARD<br>ADDRESS ON FILE | | Claim Number: 14516<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $720.78 | Scheduled: | $720.78 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ORORKE, RYAN
ADDRESS ON FILE

Claim Number: 14009
Claim Date: 10/15/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,808.00 | | |

ORORKE, RYAN
ADDRESS ON FILE

Claim Number: 14010
Claim Date: 10/15/2023
Debtor: YRC INC.
Comments:
Claim Amends 14009

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,208.70 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,130.03 UNDET |

OROUKE SALES
3885 ELMORE AVE, STE 100
DAVENPORT, IA 52807

Claim Number: 18373
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $896.55 |

OROUKE SALES
3885 ELMORE AVE, STE 100
DAVENPORT, IA 52807

Claim Number: 18380
Claim Date: 11/13/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,680.10 |

OROUKE SALES
3885 ELMORE AVE, STE 100
DAVENPORT, IA 52807

Claim Number: 18384
Claim Date: 11/13/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $64,846.97 |

| | | | |
|---|---|---|---|
| OROUKE SALES<br>3885 ELMORE AVE, STE 100<br>DAVENPORT, IA 52807 | | Claim Number: 19683<br>Claim Date: 04/30/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $298.00 |

| | | |
|---|---|---|
| OROZCO, EMILIANO LAUREANO<br>ADDRESS ON FILE | | Claim Number: 5689<br>Claim Date: 11/27/2023<br>Debtor: USF REDDAWAY INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $5,252.41 UNDET |

| | | |
|---|---|---|
| ORR, KRISTAL<br>ADDRESS ON FILE | | Claim Number: 1596<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,889.36 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,889.36 UNDET |

| | | |
|---|---|---|
| ORR, TRAVIS<br>ADDRESS ON FILE | | Claim Number: 12540<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,042.24 | Scheduled: | $5,042.24 UNDET |

| | | |
|---|---|---|
| ORTEGA, GUSTAVO<br>ADDRESS ON FILE | | Claim Number: 2708<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 4703 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 |

| ORTEGA, GUSTAVO (OCEGUEDA)<br>ADDRESS ON FILE | | Claim Number: 4703<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #2708 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 | | | |
| ORTEGA, JOSE<br>ADDRESS ON FILE | | Claim Number: 14369<br>Claim Date: 10/18/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $9,250.50 | | | |
| TOTAL | Claimed: | $9,250.00 | | | |
| ORTEGA, MIGUEL<br>ADDRESS ON FILE | | Claim Number: 18857<br>Claim Date: 11/14/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $2,313.06 | Scheduled: | $2,313.06  UNDET | |
| ORTIZ, ANGEL<br>ADDRESS ON FILE | | Claim Number: 13722<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $11,140.00   UNLIQ | | | |
| ORTIZ, ANGEL M<br>ADDRESS ON FILE | | Claim Number: 10575<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $11,140.00 | | | |

| ORTIZ, FRANCISCO JAVIER | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2621 | | | |
| | | Claim Date: 10/19/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,308.03 UNDET | |

| ORTIZ, JOSE | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 4274 | | | |
| | | Claim Date: 11/07/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $1,681.82 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,681.82 UNDET | |

| ORTIZ, MANUEL | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 5674 | | | |
| | | Claim Date: 11/24/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,976.72 UNDET | |

| ORTIZ, ORLANDO | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 5729 | | | |
| | | Claim Date: 12/05/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $2,276.88 | Scheduled: | $2,276.88 | |

| ORTIZ, PEDRO | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 15091 | | | |
| | | Claim Date: 10/27/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,045.45 | Scheduled: | $5,045.45 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ORTIZ, RONALD<br>ADDRESS ON FILE | | Claim Number: 13020<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,915.78 | Scheduled: | $1,915.78 UNDET | |
| ORTIZ, RONALD<br>ADDRESS ON FILE | | Claim Number: 14525<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,915.78 | | | |
| ORTIZ, SANTIAGO<br>ADDRESS ON FILE | | Claim Number: 14781<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,202.22 | | | |
| PRIORITY | Claimed: | $1,202.32 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,334.44 UNDET | |
| TOTAL | Claimed: | $1,334.44 | | | |
| ORVIC<br>ATTN MIKE WOODLEY<br>19365 BUSINESS CENTER DR, UNIT 9<br>NORTHRIDGE, CA 91324 | | Claim Number: 12332<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $57,391.40 | Scheduled: | $0.00 UNLIQ | |
| OSBURN MECHANICAL<br>830 WALNUT ST<br>ELMIRA, NY 14901 | | Claim Number: 2124<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $196.11 | Scheduled: | $196.11 | |

| | | | | |
|---|---|---|---|---|
| OSBURN, BRENDA<br>ADDRESS ON FILE | | Claim Number: 13088<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,727.62 | | |
| OSBURN, DAWN E<br>ADDRESS ON FILE | | Claim Number: 237<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $5,000.00 | | |
| OSBURN, DAWN E<br>ADDRESS ON FILE | | Claim Number: 3032<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| UNSECURED | Claimed: | $2,067.30 | | |
| OSCAR LOGISTICS LLC<br>C/O SALDAÑA CARVAJAL & VELEZ-RIVÉ PSC<br>166 AVE DE LA CONSTITUCION<br>SAN JUAN, PR 00901-2101 | | Claim Number: 10456<br>Claim Date: 08/31/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $25,266.00 | Scheduled: | $25,266.00 |
| OSCAR'S CEMENT LLC<br>395 ST JOHN<br>WYANDOTTE, MI 48192 | | Claim Number: 16576<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $4,500.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| OSCARS TRUCKING LLC<br>395 ST JOHN<br>WYANDOTTE, MI 48192 | | Claim Number: 18972<br>Claim Date: 11/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $2,005.96 | | | |
| OSEGUERA TRUCKING<br>17423 W YAVAPAI ST<br>GOODYEAR, AZ 85338 | | Claim Number: 11043<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,300.00 | Scheduled: | $1,300.00 | |
| OSHIRAK, LISA<br>ADDRESS ON FILE | | Claim Number: 14039<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,280.00 | | | |
| OSMAN, TARIQ<br>ADDRESS ON FILE | | Claim Number: 12893<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 UNLIQ | |
| OSMOND, JAMES W<br>ADDRESS ON FILE | | Claim Number: 5640<br>Claim Date: 11/21/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,800.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,880.25 UNDET | |

| OSWALD, TERRY<br>ADDRESS ON FILE | | Claim Number: 3668<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,036.76 | | |
| PRIORITY | Claimed: | $12,036.70 | | |
| TOTAL | Claimed: | $12,036.76 | | |
| OSWALD, TERRY<br>ADDRESS ON FILE | | Claim Number: 3669<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 3668<br>DOCKET: 2577 (03/12/2024) | | |
| ADMINISTRATIVE | Claimed: | $12,036.76 | | |
| PRIORITY | Claimed: | $12,036.76 | | |
| TOTAL | Claimed: | $12,036.76 | | |
| OTERO, BRUCE<br>ADDRESS ON FILE | | Claim Number: 2450<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $9,893.60 | | |
| OTESCO LOGISTICS LLC<br>848 ALLENVIEW DR<br>MECHANICSBURG, PA 17055 | | Claim Number: 11796<br>Claim Date: 09/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $2,600.00 | Scheduled: | $2,600.00 |
| OTEY, VICTORIA<br>ADDRESS ON FILE | | Claim Number: 13244<br>Claim Date: 10/08/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $461.54 |
| UNSECURED | Claimed: | $0.00   UNDET | | |

OTR CAPITAL LLC
C/O OTR SOLUTIONS
1000 HOLCOMB WOODS PKWY
BLDG 300, SUITE 315-A
ROSWELL, GA 30076

Claim Number: 14314
Claim Date: 10/18/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: EXPUNGED
DOCKET: 3509 (05/28/2024)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325,164.59 | Scheduled: | $294,347.59 | |

OTR CAPITAL LLC
C/O OTR SOLUTIONS
1000 HOLCOMB WOODS PKWY
BLDG 300, STE 315-A
ROSWELL, GA 30076

Claim Number: 19485
Claim Date: 02/16/2024
Debtor: YELLOW LOGISTICS, INC.
Comments: ALLOWED
DOCKET: 5684 (02/18/2025)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $318,672.09 | Scheduled: | $1,775.00 | Allowed: | $317,172.09 |

OTR FLEET SERVICE LLC
11051 EASTEX FWY
HOUSTON, TX 77093

Claim Number: 10360
Claim Date: 08/29/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,408.05 | Scheduled: | $2,810.76 | |

OTTAVIANO, PAUL M
ADDRESS ON FILE

Claim Number: 990
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,530.88 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,530.88 UNDET | |

OTTINGER, ROGER
ADDRESS ON FILE

Claim Number: 2019
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,446.66 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,446.66 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | Claim Number: 11287<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3710 (06/19/2024) | |
| UNSECURED | Claimed: | $1,001.10 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | Claim Number: 11288<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3710 (06/19/2024) | |
| UNSECURED | Claimed: | $1,232.15 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | Claim Number: 11292<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3710 (06/19/2024) | |
| UNSECURED | Claimed: | $1,014.22 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | Claim Number: 11295<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3710 (06/19/2024) | |
| UNSECURED | Claimed: | $311.11 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | Claim Number: 11328<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3710 (06/19/2024) | |
| UNSECURED | Claimed: | $378.97 |

| | | |
|---|---|---|
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | Claim Number: 11329<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3710 (06/19/2024) | |
| UNSECURED          Claimed: | $615.97 | |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | Claim Number: 11330<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3710 (06/19/2024) | |
| UNSECURED          Claimed: | $1,148.13 | |
| OUTFORM GROUP<br>4300 W 47TH ST<br>CHICAGO, IL 60632 | Claim Number: 19991<br>Claim Date: 02/10/2025<br>Debtor: YRC LOGISTICS INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |
| UNSECURED          Claimed: | $2,111.44 | |
| OUTGO INC<br>C/O SPENCER FANE LLP<br>ATTN MISTY A SEGURA<br>3040 POST OAK BLVD, STE 1400<br>HOUSTON, TX 77056 | Claim Number: 17616<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED          Claimed: | $31,100.00 | |
| OUTSOURCE FINANCIAL SERVICES<br>PO BOX 5172<br>DENVER, CO 80127 | Claim Number: 15077<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $825.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| OVERHEAD DOOR CORPORATION<br>ATTN BARB BEVER-COLLECTION SPECIALIST<br>PO BOX 67<br>ONE DOOR DR<br>MOUNT HOPE, OH 44660 | | Claim Number: 126-01<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $21,062.89 | Scheduled: | $21,671.06 |
| OVERHEAD DOOR CORPORATION<br>ATTN BARB BEVER-COLLECTION SPECIALIST<br>PO BOX 67<br>ONE DOOR DR<br>MOUNT HOPE, OH 44660 | | Claim Number: 126-02<br>Claim Date: 08/29/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $1,599.84 | Scheduled: | $1,599.84 |
| OVERHEAD DOOR CORPORATION<br>ATTN BARBARA L BEVER, COLL SPECIALIST<br>ONE DOOR DR<br>PO BOX 67<br>MOUNT HOPE, OH 44660 | | Claim Number: 5944<br>Claim Date: 02/21/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $25,271.11 | | |
| OVERLAND WEST FREIGHT LINES LTD<br>201 PORTAGE AVE, STE 2900<br>WINNIPEG, MB R3B 3K6<br>CANADA | | Claim Number: 14390<br>Claim Date: 10/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $161,988.77 | Scheduled: | $31.26 |
| OWATONNA PUBLIC UTILITIES<br>208 S WALNUT AVE<br>PO BOX 800<br>OWATONNA, MN 55060 | | Claim Number: 2827<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $3,465.55 | | |

---

| OWEN, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 13132<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,796.90 | Scheduled: | $2,796.90 UNDET | |

| OWENS & MINOR<br>C/O NVISION GLOBAL<br>1900 BRANNON RD<br>MCDONOUGH, GA 30252 | | Claim Number: 11960<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,760.00 | | |

| OWENS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 3606<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,237.34 | Scheduled: | $2,237.34 |

| OWENS, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 11920<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $7,711.74 |
| UNSECURED | Claimed: | $7,711.74 | | |

| OWENS, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 12660<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,949.31 |
| UNSECURED | Claimed: | $1,949.31 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| OWENS, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 12662<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #11920 | | | |
| UNSECURED | Claimed: | $7,711.74 | | | |
| OWHENE, WILLIAM J<br>ADDRESS ON FILE | | Claim Number: 3902<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $11,773.44 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,857.64  UNDET | |
| OZARKS PUMPING SERVICE INC.<br>PO BOX 579<br>NIXA, MO 65714 | | Claim Number: 5679<br>Claim Date: 11/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $490.00 | | | |
| P&R PROPERTY MANAGEMENT LLC<br>2468 DORM DR<br>TWIN FALLS, ID 83301 | | Claim Number: 14565<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $4,611.00 | Scheduled: | $4,166.00 | |
| PA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17110 | | Claim Number: 14755<br>Claim Date: 10/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $7,579.58<br>$61,357.71<br>$703.58 | | | |

| PA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17110 | Claim Number: 19037<br>Claim Date: 11/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $130,915.52 | |

| PA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17110 | Claim Number: 19864<br>Claim Date: 10/22/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #19037 | | |
|---|---|---|---|
| PRIORITY | Claimed: | $105,910.43 | |
| UNSECURED | Claimed: | $25,005.09 | |

| PA INDUSTRIAL EQUIPMENT INC<br>215 S WASHINGTON ST<br>BOYERTOWN, PA 19512 | Claim Number: 12356<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,328.10 | Scheduled: $1,328.10 |

| PAC STAINLESS LTD<br>PO BOX 40757<br>HOUSTON, TX 77240-0757 | Claim Number: 13034<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $643.17 | |

| PACCAR FINANCIAL CORP<br>ATTN LINDA MARKLE, BK SPECIALIST<br>PO BOX 1518<br>BELLEVUE, WA 98009-1518 | Claim Number: 17226<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|
| SECURED | Claimed: | $1,023,373.89   UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PACCAR FINANCIAL CORP.
ATTN LINDA MARKLE, BK SPECIALIST
PO BOX 1518
BELLEVUE, WA 98009-1518

Claim Number: 17251
Claim Date: 11/10/2023
Debtor: USF HOLLAND LLC

---

| SECURED | Claimed: | $8,499,374.50  UNLIQ |
|---|---|---|

PACCAR FINANCIAL CORP.
ATTN LINDA MARKLE, BK SPECIALIST
PO BOX 1518
BELLEVUE, WA 98009-1518

Claim Number: 17267
Claim Date: 11/10/2023
Debtor: USF REDDAWAY INC.

---

| SECURED | Claimed: | $1,716,684.31  UNLIQ |
|---|---|---|

PACCAR FINANCIAL CORP.
ATTN: LINDA MARKLE, BK SPECIALIST
P.O. BOX 1518
BELLEVUE, WA 98009-1518

Claim Number: 17822
Claim Date: 11/13/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

---

| UNSECURED | Claimed: | $11,239,432.70  UNLIQ |
|---|---|---|

PACCAR FINANCIAL CORP.
ATTN: LINDA MARKLE, BK SPECIALIST
P.O. BOX 1518
BELLEVUE, WA 98009-1518

Claim Number: 17829
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

---

| UNSECURED | Claimed: | $11,239,432.70  UNLIQ |
|---|---|---|

PACCAR INC
ATTN LEGAL DEPARTMENT
777 106TH AVE NE
BELLEVUE, WA 98004

Claim Number: 14986
Claim Date: 10/26/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

---

| UNSECURED | Claimed: | $1,675.08 |
|---|---|---|

| | | |
|---|---|---|
| PACCAR INC<br>ATTN LEGAL DEPARTMENT<br>777 106TH AVE NE<br>BELLEVUE, WA 98004 | | Claim Number: 14987<br>Claim Date: 10/26/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $1,891.06 |
| PACCAR INC<br>ATTN LEGAL DEPARTMENT<br>777 106TH AVE NE<br>BELLEVUE, WA 98004 | | Claim Number: 14988<br>Claim Date: 10/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $33,958.15 |
| PACCAR INC<br>ATTN LEGAL DEPT<br>777 106TH AVE NE<br>BELLEVUE, WA 98004 | | Claim Number: 18738<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>amends claim #14988 |
| UNSECURED | Claimed: | $33,958.15 |
| PACCAR INC<br>ATTN LEGAL DEPARTMENT<br>777 106TH AVE NE<br>BELLEVUE, WA 98004 | | Claim Number: 18740<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #14987 |
| UNSECURED | Claimed: | $1,891.06 |
| PACCAR INC<br>ATTN LEGAL DEPARTMENT<br>777 106TH AVE NE<br>BELLEVUE, WA 98004 | | Claim Number: 18746<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #14986 |
| UNSECURED | Claimed: | $1,675.08 |

| PACCAR LEASING COMPANY-MISSISSAUGA<br>777 106TH AVE NE<br>SEATTLE, WA 98004 | Claim Number: 18395<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $106,240.08 | |
| PACCAR LEASING COMPANY-MISSISSAUGA<br>777 106TH AVE NE<br>SEATTLE, WA 98004 | Claim Number: 18763<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>amends claim #18395 | | |
| UNSECURED | Claimed: | $106,240.08 | Scheduled: $79,406.44 |
| PACCAR LEASING COMPANY-MISSISSAUGA<br>ATTN TRACY HASS<br>777 106TH AVE NE<br>BELLEVUE, WA 98004 | Claim Number: 18827<br>Claim Date: 11/14/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| UNSECURED | Claimed: | $106,240.08 | |
| PACCAR LEASING COMPANY-MISSISSAUGA<br>777 106TH AVE NE<br>BELLEVUE, WA 98004 | Claim Number: 18829<br>Claim Date: 11/14/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| UNSECURED | Claimed: | $106,240.08 | |
| PACE<br>C/O ROCK SOLID LOGISTICS<br>PO BOX 1767<br>BRIGHTON, MI 48116 | Claim Number: 13795<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3013 (04/16/2024) | | |
| UNSECURED | Claimed: | $7,393.20 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| PACE, LINDA | | Claim Number: 14624 | | | |
| ADDRESS ON FILE | | Claim Date: 10/22/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,125.53 | Scheduled: | $2,125.53 UNDET |

---

| PACE, MARK | | Claim Number: 3280 |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: DOCKET: 2577 (03/12/2024) |

| PRIORITY | Claimed: | $2,442.08 |
| UNSECURED | Claimed: | $8,971.20 |

---

| PACHECO, MICHAEL | | Claim Number: 3904 |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $4,838.40 |

---

| PACHECO, MICHAEL | | Claim Number: 4300 |
| ADDRESS ON FILE | | Claim Date: 11/07/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 3182 (04/26/2024) |

| PRIORITY | Claimed: | $4,808.25 |

---

| PACHECO, MICHAEL | | Claim Number: 4301 |
| ADDRESS ON FILE | | Claim Date: 11/07/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 3182 (04/26/2024) |

| PRIORITY | Claimed: | $4,838.40 |

---

| | | |
|---|---|---|
| PACHECO, RANDOLPH<br>ADDRESS ON FILE | | Claim Number: 18213<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $85,000.00   UNLIQ |
| PACHECO, RANDOLPH<br>ADDRESS ON FILE | | Claim Number: 18241<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |
| PACHECO, RANDOLPH<br>ADDRESS ON FILE | | Claim Number: 18252<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |
| PACHECO, RANDOLPH<br>ADDRESS ON FILE | | Claim Number: 18279<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $17,065.00 |
| PACIFIC COAST HEAVY TRUCK GROUP<br>9758 203RD ST<br>LANGLEY, BC V1M 4B9<br>CANADA | | Claim Number: 1437<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $641.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PACIFIC COAST MARINE WINDSHIELDS LTD<br>8129 RIVER WAY<br>DELTA, BC V4G1L2<br>CANADA | | Claim Number: 11509<br>Claim Date: 09/26/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $3,400.16 | | | |
| PACIFIC FLOORCARE % UTS<br>5500 INTERNATIONAL PKWY SE<br>PO BOX 888470<br>GRAND RAPIDS, MI 49512 | | Claim Number: 11530<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $322.50 | | | |
| PACIFIC FLOORCARE % UTS<br>5500 INTERNATIONAL PKWY SE<br>PO BOX 888470<br>GRAND RAPIDS, MI 49512 | | Claim Number: 11547<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $5,166.28 | | | |
| PACIFIC ISLAND AIR TECH CO INC<br>PO BOX 26386<br>HONOLULU, HI 96825 | | Claim Number: 1364<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $799.95 | Scheduled: | $799.95 | |
| PACIFIC YURTS<br>ATTN CHRIS GROAT<br>77456 HWY 99<br>COTTAGE GROVE, OR 97424 | | Claim Number: 11336<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | | |
| ADMINISTRATIVE | Claimed: | $19,690.02 | | | |

| PACK FILMS INC<br>7619 HWY 70S #218533<br>NASHVILLE, TN 37221 | | Claim Number: 16102<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,450.00   UNLIQ | Scheduled: | $5,450.00 | |
| PACK, ARNOLD<br>ADDRESS ON FILE | | Claim Number: 13213<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,102.99 | Scheduled: | $2,102.99 UNDET | |
| PACK, DAVE<br>ADDRESS ON FILE | | Claim Number: 13618<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $12,542.82 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $12,542.82 UNDET | |
| PACK, SAMUEL<br>ADDRESS ON FILE | | Claim Number: 11182<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $27,946.08 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $13,768.52 UNDET | |
| TOTAL | Claimed: | $13,973.04 | | | |
| PACKAGE PROS LOGISTICS LLC<br>ATTN JAY D'VARGA<br>1342 OAKHURST CT<br>LEBANON, OH 45036 | | Claim Number: 15887<br>Claim Date: 11/07/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $685.00 | Scheduled: | $685.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PACKAGING CORPORATION OF AMERICA<br>ATTN VINCE CARRERA<br>1 N FIELD CT<br>LAKE FOREST, IL 60045 | | Claim Number: 11152<br>Claim Date: 09/20/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $43,820.72 | Scheduled: | $43,820.72 | |
| PACKERLAND RENT-A-MAT INC<br>PO BOX 233<br>BUTLER, WI 53007 | | Claim Number: 3000<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,382.15 | Scheduled: | $1,900.02 | |
| PADILLA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10517<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| ADMINISTRATIVE | Claimed: | $10,514.61 | | | |
| PRIORITY | Claimed: | $10,514.61 | | | |
| TOTAL | Claimed: | $10,514.61 | | | |
| PADILLA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10518<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| ADMINISTRATIVE | Claimed: | $10,514.61 | | | |
| PRIORITY | Claimed: | $10,514.61 | | | |
| TOTAL | Claimed: | $10,514.61 | | | |
| PADILLA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10520<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| ADMINISTRATIVE | Claimed: | $8,855.00 | | | |
| PRIORITY | Claimed: | $8,855.00 | | | |
| TOTAL | Claimed: | $8,855.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| PADILLA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10521<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $8,855.00 | | | |
| PADILLA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10522<br>Claim Date: 09/03/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #10521 | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,855.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,904.00 UNDET | |
| PADILLA, EDWARD<br>ADDRESS ON FILE | | Claim Number: 11418<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,143.66 | | | |
| PADILLA, EDWARD A<br>ADDRESS ON FILE | | Claim Number: 1949<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,143.66 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,143.66 UNDET | |
| PADILLA, JOHN A<br>ADDRESS ON FILE | | Claim Number: 13356<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | | |
| UNSECURED | Claimed: | $145.23 | Scheduled: | $145.23 | |

| | | | | | |
|---|---|---|---|---|---|
| PADILLA, JOHN A<br>ADDRESS ON FILE | | Claim Number: 13358<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,792.64 | Scheduled: | $1,792.64 UNDET | |
| PADILLA, JOHN A<br>ADDRESS ON FILE | | Claim Number: 19925<br>Claim Date: 12/03/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #13358 & #13356 | | | |
| UNSECURED | Claimed: | $1,792.64 | | | |
| PADUCAH WATER<br>1800 N 8TH ST<br>PADUCAH, KY 42001 | | Claim Number: 11765<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $545.84 | | | |
| PAGLIARO, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 2259<br>Claim Date: 10/17/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $10,554.59 | Scheduled: | $10,554.59 UNDET | |
| PAGLIARO, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10325<br>Claim Date: 08/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $4,557.15 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| PAINLEY, JOSEPH F | | | | |
| ADDRESS ON FILE | | | | |
| | | Claim Number: 5897 | | |
| | | Claim Date: 02/02/2024 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $0.00   UNDET | | |

---

PAINTER, JACK
ADDRESS ON FILE

Claim Number: 2276
Claim Date: 10/17/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $11,129.36 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $11,129.36  UNDET |

---

PAINTER, JACK
ADDRESS ON FILE

Claim Number: 3905
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| PRIORITY | Claimed: | $22,043.65 | | |

---

PAJU, MICHAEL SCOTT
ADDRESS ON FILE

Claim Number: 5981
Claim Date: 04/03/2024
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $5,000,000.00 | | |

---

PAJU, MICHAEL SCOTT
ADDRESS ON FILE

Claim Number: 5982
Claim Date: 04/03/2024
Debtor: YRC INC.

| UNSECURED | Claimed: | $5,000,000.00 | | |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| PAK, JOHNNY<br>ADDRESS ON FILE | | Claim Number: 15081<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $0.00 UNDET | Scheduled: | $1,221.90 UNDET | |
| PALACIOS, GUILLERMO<br>ADDRESS ON FILE | | Claim Number: 2662<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $0.00 UNDET | Scheduled: | $4,706.07 UNDET | |
| PALADINO, DONALD<br>ADDRESS ON FILE | | Claim Number: 3906<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,241.48 | | | |
| PALADINO, MARK<br>ADDRESS ON FILE | | Claim Number: 1212<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,908.26 | Scheduled: | $5,908.26 UNDET | |
| PALADINO, RICHARD<br>ADDRESS ON FILE | | Claim Number: 12165<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,036.03 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,036.03 UNDET | |

| PALATO, ARTURO<br>ADDRESS ON FILE | | Claim Number: 14379<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $7,083.12 | Scheduled: | $7,083.12 | UNDET |

| PALLETT, RANDALL S<br>ADDRESS ON FILE | | Claim Number: 2446<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,268.38 | Scheduled: | $4,848.99 | UNDET |

| PALM PORTABLE RESTROOMS<br>PO BOX 622<br>8028 W MILL ST<br>MIAMITOWN, OH 45041 | | Claim Number: 10855<br>Claim Date: 09/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,289.65 | Scheduled: | $7,289.65 |

| PALMER, CHRISTOPHER J<br>ADDRESS ON FILE | | Claim Number: 782<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| PALMER, DOUGLAS C<br>ADDRESS ON FILE | | Claim Number: 4256<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $9,012.60 | Scheduled: | $9,012.60 | UNDET |

| | | | | | |
|---|---|---|---|---|---|
| PALMER, ERIC<br>ADDRESS ON FILE | | Claim Number: 16357<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $11,190.00 | | | |
| PALMER, ERIC<br>ADDRESS ON FILE | | Claim Number: 17592<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PALMER, ERIC<br>ADDRESS ON FILE | | Claim Number: 17639<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PALMER, JAN M<br>ADDRESS ON FILE | | Claim Number: 3465<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $1,466.13 | Scheduled: | $1,466.13 | |
| PALOMBO, BRUNO<br>ADDRESS ON FILE | | Claim Number: 95<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $3,457.74   UNLIQ | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| PALOMBO, BRUNO<br>ADDRESS ON FILE | | Claim Number: 307<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,457.74   UNLIQ | | | |
| PALOMBO, BRUNO<br>ADDRESS ON FILE | | Claim Number: 1042<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10543 | | | |
| PRIORITY | Claimed: | $3,700.00   UNLIQ | | | |
| UNSECURED | Claimed: | $3,543.54   UNLIQ | | | |
| TOTAL | Claimed: | $3,543.54   UNLIQ | | | |
| PALOMBO, BRUNO<br>ADDRESS ON FILE | | Claim Number: 10543<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | Claimed: | $6,915.48 | | | |
| TOTAL | Claimed: | $3,457.74 | | | |
| PALOMINO, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 13023<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,225.74 | Scheduled: | $1,225.74 UNDET | |
| PALUCACOS, GEORGE<br>ADDRESS ON FILE | | Claim Number: 2183<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,286.60 | Scheduled: | $4,805.19 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PALUCH, SHIRLEY I<br>ADDRESS ON FILE | | Claim Number: 3907<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $18,404.00 | | |
| PALUCH, SHIRLEY I<br>ADDRESS ON FILE | | Claim Number: 5564<br>Claim Date: 11/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,563.27 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,349.30 UNDET |
| PALUS, WAYNE<br>ADDRESS ON FILE | | Claim Number: 1878<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,793.40 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,475.39 UNDET |
| PAMEX INC<br>4680 VINITA CT<br>CHINO, CA 91710 | | Claim Number: 11071<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6505 (06/12/2025) | | |
| UNSECURED | Claimed: | $119.48 | | |
| PANASONIC CORPORATION OF NORTH AMERICA<br>TWO RIVERFRONT PLAZA<br>NEWARK, NJ 07102 | | Claim Number: 4655<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| ADMINISTRATIVE | Claimed: | $4,675.00 | | |
| UNSECURED | Claimed: | $9,059.16 | Scheduled: | $13,734.16 |

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PANASONIC CORPORATION OF NORTH AMERICA<br>TWO RIVERFRONT PLZ<br>NEWARK, NJ 07102 | | Claim Number: 5993<br>Claim Date: 05/03/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #4655 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| PANDOLFO, ANTHONY R<br>ADDRESS ON FILE | | Claim Number: 5656<br>Claim Date: 11/22/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $6,999.52 UNLIQ | | | |
| PRIORITY | Claimed: | $6,999.52 UNLIQ | Scheduled: | $2,817.61 | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $4,181.91 | |
| TOTAL | Claimed: | $6,999.52 | | | |
| PANT, DONALD<br>ADDRESS ON FILE | | Claim Number: 18987<br>Claim Date: 11/25/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,719.36 | Scheduled: | $1,719.36 | |
| PAOLUCCI, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 3921<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $16,026.00 | | | |
| PAPATOUKAKIS, BARBARA<br>ADDRESS ON FILE | | Claim Number: 16322<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $15,909.60 | | | |

| | | | | |
|---|---|---|---|---|
| PAPATOUKAKIS, BARBARA<br>ADDRESS ON FILE | | Claim Number: 16326<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $34,221.66 | | |
| PAPATOUKAKIS, BARBARA<br>ADDRESS ON FILE | | Claim Number: 16328<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $5,460.00 | | |
| PAPATOUKAKIS, BARBARA<br>ADDRESS ON FILE | | Claim Number: 16331<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $465.00 | | |
| PAPATOUKAKIS, BARBARA<br>ADDRESS ON FILE | | Claim Number: 16497<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #16238 | | |
| PRIORITY | Claimed: | $5,460.00 | | |
| PAPE KENWORTH<br>355 GOODPASTURE ISLAND RD, #300<br>EUGENE, OR 97401 | | Claim Number: 4396<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $2,378.35 | Scheduled: | $349.57 |

| | | | | |
|---|---|---|---|---|
| PAPE MATERIAL HANDLING INC<br>355 GOODPASTURE ISLAND RD, #300<br>EUGENE, OR 97401 | | Claim Number: 4397<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $4,028.43 | Scheduled: | $4,330.88 |
| PAPER CHASING TRUCKING LLC<br>12145 BALLENTINE RD<br>SARDIS, MS 38666 | | Claim Number: 5722<br>Claim Date: 12/04/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| UNSECURED | Claimed: | $1,400.00 | | |
| PAPER, FREDERICK<br>ADDRESS ON FILE | | Claim Number: 3908<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $14,820.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,013.75 UNDET |
| PAPERCHASINGTRUCKING LLC<br>12145 BALLENTINE RD<br>SARDIS, MS 38666 | | Claim Number: 10499<br>Claim Date: 09/01/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 |
| PAPURA, DAVID<br>ADDRESS ON FILE | | Claim Number: 12519<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,301.14 | Scheduled: | $3,301.14 |

| | | | | | |
|---|---|---|---|---|---|
| PAPURA, DAVID<br>ADDRESS ON FILE | | Claim Number: 12528<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,581.11  UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| PARACO GAS CORP<br>800 WESTCHESTER AVE<br>RYE BROOK, NY 10573 | | Claim Number: 3129<br>Claim Date: 10/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $7,498.08 | Scheduled: | $589.09 | |
| PARADYME<br>16115 SW 117 AVENUE, UNIT 2<br>MIAMI, FL 33177 | | Claim Number: 19194<br>Claim Date: 12/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $967.35 | Scheduled: | $933.50 | |
| PARADYME<br>16115 SW 117 AVE, UNIT A2<br>MIAMI, FL 33177 | | Claim Number: 19288<br>Claim Date: 01/18/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $2,159.14 | Scheduled: | $833.00 | |
| PARADYME<br>16115 SW 117 AVE, UNIT A2<br>MIAMI, FL 33177 | | Claim Number: 19290<br>Claim Date: 01/18/2024<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,134.64 | Scheduled: | $3,068.14 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| PARAGON FILMS INC<br>3500 W TACOMA<br>BROKEN ARROW, OK 74012 | | Claim Number: 12259<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $144.00 | | | |
|---|---|---|---|---|---|

| PAREDES, MARTIN<br>ADDRESS ON FILE | | Claim Number: 4649<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,363.63 | Scheduled: | $3,363.63 UNDET | |

| PARENTEAU, LIONEL<br>ADDRESS ON FILE | | Claim Number: 14754<br>Claim Date: 10/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | | |

| PRIORITY | Claimed: | $2,017.67 | Scheduled: | $2,017.67 | |
|---|---|---|---|---|---|

| PARICON LLC<br>52 PARK ST<br>SOUTH PARIS, ME 04281 | | Claim Number: 288<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $2,887.01 | | | |
|---|---|---|---|---|---|

| PARIS UNIFORM SERVICES<br>67 HOOVER AVE<br>DUBOIS, PA 15801 | | Claim Number: 398<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $402.39 | | | |
|---|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2199 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| PARISH, KELLY<br>ADDRESS ON FILE | | Claim Number: 16218<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
|---|---|---|
| PRIORITY | Claimed: | $55,973.64 |
| PARISH, THOMAS<br>ADDRESS ON FILE | | Claim Number: 12349<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $5,191.56 |
| UNSECURED | Claimed: | $1,351.27 |
| PARK CITY WINLECTRIC CO<br>4174 N FORESTDALE DR, STE C<br>PARK CITY, UT 84098 | | Claim Number: 11031<br>Claim Date: 09/19/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $6,238.74 |
| PARK LANDSCAPE MAINTENANCE<br>8106 HANSEN LN<br>SEBASTOPOL, CA 95472-3204 | | Claim Number: 14241<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $912.00 |
| PARK ONE PRO LLC<br>5865 RIDGEWAY CENTER PKWY, STE 300<br>MEMPHIS, TN 38120 | | Claim Number: 10262<br>Claim Date: 08/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $800.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PARK, CLARENCE E
ADDRESS ON FILE

Claim Number: 187
Claim Date: 09/15/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| PRIORITY | Claimed: | $14,768.50 |
|---|---|---|

PARKER PRODUCTS % UTS
5500 INTERNATIONAL PKWY SE
PO BOX 888470
GRAND RAPIDS, MI 49512

Claim Number: 11533
Claim Date: 09/26/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $87.50 |
|---|---|---|

PARKER SERVICE INC
5217 MERCHANDISE DR
FORT WAYNE, IN 46825

Claim Number: 628
Claim Date: 10/05/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,578.50 |
|---|---|---|

PARKER, ADAGIO
ADDRESS ON FILE

Claim Number: 3103
Claim Date: 10/24/2023
Debtor: YRC INC.
Comments:
Claim Out of Balance Claim out of balance

| ADMINISTRATIVE | Claimed: | $8,638.33 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,638.33 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,638.33 UNDET |
| TOTAL | Claimed: | $8,638.33 | | |

PARKER, CHRISTOPHER
ADDRESS ON FILE

Claim Number: 13402
Claim Date: 10/09/2023
Debtor: YRC INC.
Comments: DOCKET: 6027 (04/07/2025)
Claim Out of Balance Claim out of balance

| PRIORITY | Claimed: | $1,327.25 |
|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| PARKER, DEANNA | | Claim Number: 17347 |
| ADDRESS ON FILE | | Claim Date: 11/11/2023 |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. |

| UNSECURED | Claimed: | $46,999.36 |
|---|---|---|

| PARKER, DEREK DEWAYNE | | Claim Number: 2933 |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $2,756.75 |
|---|---|---|
| PRIORITY | Claimed: | $2,756.75 |
| TOTAL | Claimed: | $2,756.75 |

| PARKER, ERICK SCOTT | | Claim Number: 629 |
| ADDRESS ON FILE | | Claim Date: 10/05/2023 |
| | | Debtor: USF HOLLAND LLC |
| | | Comments: |
| | | Claim out of balance |

| PRIORITY | Claimed: | $1,278.24 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,278.24 | Scheduled: | $1,278.24 UNDET |
| TOTAL | Claimed: | $1,278.24 | | |

| PARKER, JEFF | | Claim Number: 3209 |
| ADDRESS ON FILE | | Claim Date: 10/27/2023 |
| | | Debtor: USF HOLLAND LLC |
| | | Comments: |
| | | Claim out of balance |

| PRIORITY | Claimed: | $5,767.20 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,767.20 | Scheduled: | $5,767.20 UNDET |
| TOTAL | Claimed: | $5,767.20 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PARKER, PATRICK
ADDRESS ON FILE

Claim Number: 17784
Claim Date: 11/13/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,624.10 | Scheduled: | $5,624.10 | |

PARKER, TROY A
ADDRESS ON FILE

Claim Number: 3162
Claim Date: 10/25/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,419.21 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,419.21 | UNDET |

PARKER, TYLER
ADDRESS ON FILE

Claim Number: 16369
Claim Date: 11/09/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 5427 (01/16/2025)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |

PARKER, TYLER
ADDRESS ON FILE

Claim Number: 19727
Claim Date: 06/18/2024
Debtor: YRC INC.
Comments:
AMENDS CLAIM #16369

| | | |
|---|---|---|
| UNSECURED | Claimed: | $511,563.41 |

PARKER, VICKIE
ADDRESS ON FILE

Claim Number: 13007
Claim Date: 10/06/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,188.45 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| PARKER-HANNIFIN CORPORATION<br>C/O THOMPSON HINE LLP<br>ATTN JEREMY M CAMPANA<br>127 PUBLIC SQ, STE 3900<br>CLEVELAND, OH 44114 | | Claim Number: 17111<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3889 (07/15/2024) | | | |
| SECURED | Claimed: | $16,641.36 | | | |
| UNSECURED | Claimed: | $70,602.71 | | | |
| PARKER-HANNIFIN CORPORATION<br>C/O THOMPSON HINE LLP<br>ATTN JEREMY M CAMPANA<br>127 PUBLIC SQ, STE 3900<br>CLEVELAND, OH 44114 | | Claim Number: 17119<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3889 (07/15/2024) | | | |
| SECURED | Claimed: | $19,965.01 | | | |
| UNSECURED | Claimed: | $23,258.18 | | | |
| PARKHURST, DAVID<br>ADDRESS ON FILE | | Claim Number: 11508<br>Claim Date: 09/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,197.93 UNLIQ | Scheduled: | $5,197.93 UNDET | |
| PARKINSON, SEAN<br>ADDRESS ON FILE | | Claim Number: 10437<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,731.53 | | | |
| PARKINSON, SEAN WAYNE<br>ADDRESS ON FILE | | Claim Number: 1361<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,575.96 | | | |

| PARKLAND USA CORPORATION<br>ATTN RACHELLE OGDEN<br>4475 W CALIFORNIA AVE<br>SALT LAKE CITY, UT 84104 | | Claim Number: 34<br>Claim Date: 08/21/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| UNSECURED | Claimed: | $1,136,213.52 |

| PARKLAND USA CORPORATION<br>ATTN RACHELLE OGDEN<br>4475 W CALIFORNIA AVE<br>SALT LAKE CITY, UT 84104 | | Claim Number: 12638<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $370,978.40 |
| UNSECURED | Claimed: | $775,822.85 |

| PARKMAN, JAMES<br>ADDRESS ON FILE | | Claim Number: 18491<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
|---|---|---|
| PRIORITY | Claimed: | $58,665.42 |
| UNSECURED | Claimed: | $1,983.62 |

| PARKS, EDDIE D<br>ADDRESS ON FILE | | Claim Number: 874<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $13,408.50 |

| PARKSIDE FIRE & SECURITY<br>237 HIGHLAND PKWY<br>BUFFALO, NY 14223 | | Claim Number: 15816<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $2,285.52 |

| | | | | | |
|---|---|---|---|---|---|
| PARMELEE, STEVEN ADDRESS ON FILE | | Claim Number: 5707 Claim Date: 11/30/2023 Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,841.92 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,841.92 UNDET | |
| PARNELL, GARY WILLIAM ADDRESS ON FILE | | Claim Number: 5422 Claim Date: 11/13/2023 Debtor: YELLOW CORPORATION Comments: Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $1,280.86 | | | |
| TOTAL | Claimed: | $12.00 | | | |
| PARRETT, JAMES ADDRESS ON FILE | | Claim Number: 850 Claim Date: 10/10/2023 Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,143.14 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,143.14 UNDET | |
| PARSON, MARTIN ADDRESS ON FILE | | Claim Number: 13546 Claim Date: 10/10/2023 Debtor: YRC ENTERPRISE SERVICES, INC. Comments: EXPUNGED DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $4,743.70 | | | |
| PARSON, MARTIN ADDRESS ON FILE | | Claim Number: 13547 Claim Date: 10/10/2023 Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,436.08 | Scheduled: | $1,436.08 | |

| PARSON, MARTIN<br>ADDRESS ON FILE | | Claim Number: 13549<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #13546 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,743.70 | Scheduled: | $4,743.70 |
| PARSONS, ALEX<br>ADDRESS ON FILE | | Claim Number: 16185<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PARSONS, DANNY<br>ADDRESS ON FILE | | Claim Number: 15716<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,324.67 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,324.67 UNDET |
| PARSONS, DANNY P<br>ADDRESS ON FILE | | Claim Number: 5450<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| PRIORITY | Claimed: | $4,324.67 | | |
| PARSONS, JACK<br>ADDRESS ON FILE | | Claim Number: 12371<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,401.20 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,401.20 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| PARTIN, ANDREW ADDRESS ON FILE | | Claim Number: 2797 Claim Date: 10/23/2023 Debtor: USF HOLLAND LLC Comments: Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,229.09 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,229.09 | Scheduled: | $1,229.09 UNDET |
| TOTAL | Claimed: | $1,229.09 | | |

| PARTRIDGE, GEORGE E, JR ADDRESS ON FILE | | Claim Number: 3555 Claim Date: 10/31/2023 Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,178.97 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $15,178.97 UNDET |

| PARTS EXPRESS 5300 ANNIKA AVE SIOUX FALLS, SD 57107 | | Claim Number: 12386 Claim Date: 10/03/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $272.50 | | |

| PASCHKE, JAMES ADDRESS ON FILE | | Claim Number: 15058 Claim Date: 10/27/2023 Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,951.30 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,951.30 UNDET |

| PASHA HAWAII HOLDINGS LLC ATTN MARK PERSILY 4040 CIVIC CENTER DR, STE 350 SAN RAFAEL, CA 94903-4187 | | Claim Number: 16667 Claim Date: 11/09/2023 Debtor: YRC INC. Comments: DOCKET: 6505 (06/12/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $677,155.70 | Scheduled: | $547,268.23 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PASHOS, ARTHUR<br>ADDRESS ON FILE | | Claim Number: 13420<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,679.91 | Scheduled: | $6,679.91 |
| PASHOS, ARTHUR<br>ADDRESS ON FILE | | Claim Number: 13454<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PASHOS, ARTHUR<br>ADDRESS ON FILE | | Claim Number: 14692<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $16,074.00 | | |
| PASSARELLA, JAMES J<br>ADDRESS ON FILE | | Claim Number: 12541<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,603.89 | Scheduled:<br>Scheduled: | $0.00 UNLIQ<br>$3,603.89 UNLIQ |
| PASSARELLA, JAMES J<br>ADDRESS ON FILE | | Claim Number: 12547<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| PASTRANA-MARTINEZ, JORGE<br>ADDRESS ON FILE | | Claim Number: 19492<br>Claim Date: 02/19/2024<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,237.03 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,237.03 | UNDET |
| PATE, MARK<br>ADDRESS ON FILE | | Claim Number: 2682<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,771.02 | Scheduled: | $4,624.23 | |
| UNSECURED | | | Scheduled: | $146.79 | |
| PATEL, JITENDRAKUMAR<br>ADDRESS ON FILE | | Claim Number: 1854<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $250.00 | | | |
| PRIORITY | Claimed: | $250.00 | | | |
| UNSECURED | Claimed: | $250.00 | | | |
| TOTAL | Claimed: | $300.00 | | | |
| PATEL, MITAL<br>ADDRESS ON FILE | | Claim Number: 19699<br>Claim Date: 05/08/2024<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PATEL, VIRALKUMAR<br>ADDRESS ON FILE | | Claim Number: 15349<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,864.97 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,864.97 | UNDET |

| PATEL, VIRALKUMAR "RICK"<br>ADDRESS ON FILE | | Claim Number: 369<br>Claim Date: 09/27/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $284,850.00 | | |
| PATEL, VIRALKUMAR "RICK"<br>ADDRESS ON FILE | | Claim Number: 370<br>Claim Date: 09/27/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $284,850.00 | | |
| PATEL, VIRALKUMAR "RICK"<br>ADDRESS ON FILE | | Claim Number: 11028<br>Claim Date: 09/19/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $284,850.00 | | |
| PATEL, VIRALKUMAR "RICK"<br>ADDRESS ON FILE | | Claim Number: 11029<br>Claim Date: 09/19/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $284,850.00 | Scheduled: | $0.00 UNLIQ |
| PATINO, ALFREDO<br>ADDRESS ON FILE | | Claim Number: 2200<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $918.26 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $918.26 UNDET |

| | | |
|---|---|---|
| PATIO PRODUCTS INC<br>4201 N DIXIE HWY<br>BOCA RATON, FL 33431 | | Claim Number: 295<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $83.98 |
| PATRICK, GERALD A, JR<br>ADDRESS ON FILE | | Claim Number: 3909<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $16,309.00 |
| PATRIDGE, GORDON W<br>ADDRESS ON FILE | | Claim Number: 147<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
| PRIORITY | Claimed: | $25,064.00 |
| PATRIOT LAWN AND LANDSCAPE<br>PO BOX 2154<br>MANASSAS, VA 20108 | | Claim Number: 13351<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,198.00 |
| PATRIOT TOWING<br>2475 E 5TH ST<br>WASHINGTON, MO 63090 | | Claim Number: 12619<br>Claim Date: 10/04/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $5,624.54 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| PATROVICH, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 14044<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,123.37 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,123.37 UNDET | |
| PATRUYO, LONDA<br>ADDRESS ON FILE | | Claim Number: 13245<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,705.22 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,705.22 UNDET | |
| PATTEN, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 18964<br>Claim Date: 11/20/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $854.72 | | | |
| PATTERSON, BRADLEY<br>ADDRESS ON FILE | | Claim Number: 12689<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.01 | | | |
| PATTERSON, DONALD<br>ADDRESS ON FILE | | Claim Number: 13429<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,574.01 | Scheduled: | $7,574.01 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| PATTERSON, DONALD O'NEAL<br>ADDRESS ON FILE | | Claim Number: 11776<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | | |

---

| PATTERSON, JOSEPH L<br>ADDRESS ON FILE | | Claim Number: 828<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | | | | | |
| UNSECURED | Claimed: | $388.44 | Scheduled: | $388.44 | |

---

| PATTERSON, JOSEPH LEE<br>ADDRESS ON FILE | | Claim Number: 1461<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,067.14 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $1,067.14  UNDET | |

---

| PATTERSON, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 13266<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,700.00 | | | |

---

| PATTERSON, JUANITA<br>ADDRESS ON FILE | | Claim Number: 5494<br>Claim Date: 11/15/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $630.17 | |
| UNSECURED | Claimed: | $2,736.60 | | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| PATTERSON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11427<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,676.16 | | | |
| PRIORITY | Claimed: | $6,676.16 | | | |
| TOTAL | Claimed: | $6,676.16 | | | |
| PATTERSON, RICKY<br>ADDRESS ON FILE | | Claim Number: 11420<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,544.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,207.79 | UNDET |
| PATTERSON, RONDA<br>ADDRESS ON FILE | | Claim Number: 14821<br>Claim Date: 10/24/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $2,036.89 | |
| UNSECURED | Claimed: | $2,036.89 | | | |
| PATTERSON, RONDA<br>ADDRESS ON FILE | | Claim Number: 14822<br>Claim Date: 10/24/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $296.53 | |
| UNSECURED | Claimed: | $296.53 | | | |
| PATTERSON, ROOSEVELT<br>ADDRESS ON FILE | | Claim Number: 3910<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $7,767.02 | | | |
| UNSECURED | Claimed: | $8,521.60 | | | |

| PATTISON, KELLY<br>ADDRESS ON FILE | | Claim Number: 13152<br>Claim Date: 10/07/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,109.87 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,109.78 | UNDET |
| TOTAL | Claimed: | $6,109.78 | | | |
| PATTON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11929<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $6,676.62 | Scheduled: | $6,676.62 | UNDET |
| PATTON, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 3419<br>Claim Date: 10/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $2,402.60 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,402.60 | UNDET |
| PAUL, ROBIN DAVID<br>ADDRESS ON FILE | | Claim Number: 687<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,158.23 | | | |
| PAUL, TERRY<br>ADDRESS ON FILE | | Claim Number: 11661<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |

| | | | | |
|---|---|---|---|---|
| PAULAUSKY, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 3903<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $18,116.55 | | |
| PAULDO, SHANIQUA<br>ADDRESS ON FILE | | Claim Number: 12298<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $420.64 | Scheduled: | $420.64 |
| PAULDO, SHANIQUA<br>ADDRESS ON FILE | | Claim Number: 12299<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $339.02 | Scheduled: | $339.02 |
| PAULK, CHRIS A<br>ADDRESS ON FILE | | Claim Number: 3010<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,286.46 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,286.46  UNDET |
| PAVESICH, CARL<br>ADDRESS ON FILE | | Claim Number: 3911<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $11,289.00 | | |

| PAWLIKOWSKI, ZIGGY<br>ADDRESS ON FILE | | Claim Number: 3153<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,366.18 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,366.18 UNDET |
| PAWLING CORPORATION<br>ATTN BRIAN DERMODY<br>32 NELSON HILL RD<br>WASSAIC, NY 12592 | | Claim Number: 15396<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $675.71 | Scheduled: | $0.00 UNLIQ |
| PAWLING CORPORATION<br>ATTN BRIAN DERMODY<br>32 NELSON HILL RD<br>WASSAIC, NY 12592 | | Claim Number: 15403<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $111.30 | | |
| PAWLING CORPORATION<br>ATTN BRIAN DERMODY<br>32 NELSON HILL RD<br>WASSAIC, NY 12592 | | Claim Number: 15418<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15396 | | |
| UNSECURED | Claimed: | $675.71 | | |
| PAWLING CORPORATION<br>ATTN BRIAN DERMODY<br>32 NELSON HILL RD<br>WASSAIC, NY 12592 | | Claim Number: 15419<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #15403 | | |
| UNSECURED | Claimed: | $111.30 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| PAWLING CORPORATION | | Claim Number: 15445 |
| ATTN BRIAN DERMODY | | Claim Date: 11/02/2023 |
| 32 NELSON HILL RD | | Debtor: YELLOW CORPORATION |
| WASSAIC, NY 12592 | | |
| UNSECURED | Claimed: | $205.26 |

| | | |
|---|---|---|
| PAWLING CORPORATION | | Claim Number: 15448 |
| ATTN BRIAN DERMODY | | Claim Date: 11/02/2023 |
| 32 NELSON HILL RD | | Debtor: YELLOW CORPORATION |
| WASSAIC, NY 12592 | | |
| UNSECURED | Claimed: | $371.74 |

| | | |
|---|---|---|
| PAWLING CORPORATION | | Claim Number: 15449 |
| ATTN BRIAN DERMODY | | Claim Date: 11/02/2023 |
| 32 NELSON HILL RD | | Debtor: YELLOW CORPORATION |
| WASSAIC, NY 12592 | | |
| UNSECURED | Claimed: | $576.00 |

| | | |
|---|---|---|
| PAWLING CORPORATION | | Claim Number: 15450 |
| ATTN BRIAN DERMODY | | Claim Date: 11/02/2023 |
| 32 NELSON HILL RD | | Debtor: YELLOW CORPORATION |
| WASSAIC, NY 12592 | | |
| UNSECURED | Claimed: | $28.98 |

| | | |
|---|---|---|
| PAWLING CORPORATION | | Claim Number: 15452 |
| ATTN BRIAN DERMODY | | Claim Date: 11/02/2023 |
| 32 NELSON HILL RD | | Debtor: YELLOW CORPORATION |
| WASSAIC, NY 12592 | | |
| UNSECURED | Claimed: | $429.41 |

| PAWLING CORPORATION<br>ATTN BRIAN DERMODY<br>32 NELSON HILL RD<br>WASSAIC, NY 12592 | | Claim Number: 15453<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $205.10 | | | |

| PAWLING CORPORATION<br>ATTN BRIAN DERMODY<br>32 NELSON HILL RD<br>WASSAIC, NY 12592 | | Claim Number: 15466<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $517.44 | | | |

| PAYNE, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11900<br>Claim Date: 10/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,262.66 | | | |
| TOTAL | Claimed: | $3,131.33 | | | |

| PAYNE, COLE<br>ADDRESS ON FILE | | Claim Number: 14133<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,114.01 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,114.01 | UNDET |

| PAYNE, KEITH<br>ADDRESS ON FILE | | Claim Number: 16675<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $33,464.77 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| PAYNE, RACHEL LINDSEY<br>ADDRESS ON FILE | | Claim Number: 18554<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,310,921.67 | Scheduled: | $0.00  UNLIQ | |
| PAYSCALE INC<br>113 CHERRY ST, STE 96140<br>SEATTLE, WA 98104 | | Claim Number: 11331<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6505 (06/12/2025) | | | |
| UNSECURED | Claimed: | $29,980.00 | | | |
| PAYSEUR, RONALD<br>ADDRESS ON FILE | | Claim Number: 5829<br>Claim Date: 01/08/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PAYTON, JOHN<br>ADDRESS ON FILE | | Claim Number: 968<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $2,642.85 | Scheduled: | $2,642.85  UNDET | |
| PAZDAN, BRIAN<br>ADDRESS ON FILE | | Claim Number: 12330<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,600.58 | | | |

| | | | | |
|---|---|---|---|---|
| PBS ENGINEERING AND ENVIRONMENTAL INC<br>4412 S CORBETT<br>PORTLAND, OR 97239 | | Claim Number: 13811<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance | | |
| UNSECURED | Claimed: | $708.75   UNLIQ | | |
| PDS EXPRESS INC<br>1070 SWANSON DR<br>BATAVIA, IL 60510 | | Claim Number: 11084<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 |
| PEA GROUP<br>1849 POND RUN<br>AUBURN HILLS, MI 48326 | | Claim Number: 17870-01<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $12,797.58 | Scheduled: | $31,913.58 |
| PEA GROUP<br>1849 POND RUN<br>AUBURN HILLS, MI 48326 | | Claim Number: 17870-02<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $19,116.00 | | |
| PEA GROUP<br>1849 POND RUN<br>AUBURN HILLS, MI 48326 | | Claim Number: 17870-03<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $6,588.89 | Scheduled: | $6,588.89 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PEABODY, CHARLES<br>ADDRESS ON FILE | | Claim Number: 13122<br>Claim Date: 10/07/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,420.95 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,420.95  UNDET | |
| PEACH STATE TRUCK SALES<br>D/B/A PEACH STATE TRUCK CENTERS<br>6535 CRESCENT DR<br>NORCROSS, GA 30071 | | Claim Number: 3469<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $30,424.45 | Scheduled: | $40,842.02 | |
| PEACH, GEORGE W, JR<br>ADDRESS ON FILE | | Claim Number: 3912<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $7,714.26<br>$15,555.20 | | | |
| PEAK INDUSTRIAL INC<br>ATTN KAYLENE XIONG<br>3235 NE 230TH AVE<br>FAIRVIEW, OR 97024 | | Claim Number: 11780<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $910.16 | | | |
| PEAK INDUSTRIAL INC<br>ATTN KAYLENE XIONG<br>3235 NE 230TH AVE<br>FAIRVIEW, OR 97024 | | Claim Number: 11783<br>Claim Date: 09/29/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $2,757.22 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2223 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| PEAK INDUSTRIAL INC<br>ATTN KAYLENE XIONG<br>3235 NE 230TH AVE<br>FAIRVIEW, OR 97024 | | Claim Number: 11784<br>Claim Date: 09/29/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $1,902.34 | |
| PEAK THERMO KING<br>2424 S 5370 W<br>SALT LAKE CITY, UT 84120 | | Claim Number: 1835<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | |
| SECURED | Claimed: | $600.00 | |
| UNSECURED | Claimed: | $1,400.00 | |
| PEAK TRAILER GROUP LLC<br>4132 IRVING BLVD<br>DALLAS, TX 75247 | | Claim Number: 10313<br>Claim Date: 08/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | |
| UNSECURED | Claimed: | $8,232.53 | |
| PEAK, JACK<br>ADDRESS ON FILE | | Claim Number: 17036<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PEAPACK CAPITAL CORPORATION<br>C/O MCCARTER & ENGLISH LLP<br>ATTN KATE ROGGIO BUCK<br>405 N KING ST, 8TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 18489<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED | Claimed: | $8,661,471.75 | |

| PEAPACK CAPITAL CORPORATION<br>C/O MCCARTER & ENGLISH LLP<br>ATTN KATE ROGGIO BUCK<br>405 N KING ST, 8TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 18502<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $492,095.74 | | |
| PEAPACK CAPITAL CORPORATION<br>MCCARTER & ENGLISH LLP<br>ATTN KATE ROGGIO BUCK<br>405 NORTH KING ST, 8TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 18513<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| UNSECURED | Claimed: | $8,169,376.01 | | |
| PEARL, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 14548<br>Claim Date: 10/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $4,015.18 | Scheduled: | $4,015.18 |
| UNSECURED | Claimed: | $288.74 | Scheduled: | $288.74 |
| PEARSE, MARK JAMES<br>ADDRESS ON FILE | | Claim Number: 1374<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $859.40 | | |
| PEARSON, ALAN<br>ADDRESS ON FILE | | Claim Number: 3033<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $8,000.37 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $8,000.37  UNDET |

| PEARSON, JAY<br>ADDRESS ON FILE | | Claim Number: 12560<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,914.09 | | |
| PEART, BARRY W<br>ADDRESS ON FILE | | Claim Number: 1041<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,154.81 | Scheduled: | $7,154.81 UNDET |
| PEASE, CASEY<br>ADDRESS ON FILE | | Claim Number: 12276<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,294.92 | Scheduled: | $1,294.92 |
| PEAVEY, DARREL<br>ADDRESS ON FILE | | Claim Number: 2545<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $14,244.47 | Scheduled: | $4,082.04 UNDET |
| PECKA, GEORGE<br>ADDRESS ON FILE | | Claim Number: 1571<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $2,705.28 | Scheduled: | $0.00 UNLIQ |

| PECKA, GEORGE<br>ADDRESS ON FILE | | Claim Number: 1572<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,127.20 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $958.12  UNDET |

| PECKA, GEORGE<br>ADDRESS ON FILE | | Claim Number: 12615<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) |
|---|---|---|
| UNSECURED | Claimed: | $13,526.40 |

| PECKHAM LANDSCAPING & EXCAVATING<br>6551 LAKE RD<br>WINDSOR, WI 53598 | | Claim Number: 14923<br>Claim Date: 10/26/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $925.87 |

| PECO ENERGY COMPANY<br>2301 MARKET ST, S23-1<br>PHILADELPHIA, PA 19103 | | Claim Number: 13346<br>Claim Date: 10/09/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,005.98 |

| PECO ENERGY COMPANY<br>2301 MARKET ST, S23-1<br>PHILADELPHIA, PA 19103 | | Claim Number: 13355<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $3,759.21 |

| PEDERSEN, DANIEL<br>ADDRESS ON FILE | | Claim Number: 12243<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,060.32 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,060.32 UNDET | |
| PEDERSEN, JIM<br>ADDRESS ON FILE | | Claim Number: 12345<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,087.73 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,087.73 UNDET | |
| PEDERSON, JODIE<br>ADDRESS ON FILE | | Claim Number: 11727<br>Claim Date: 09/28/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,288.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,150.65 UNDET | |
| PEDIGO, DAVID<br>ADDRESS ON FILE | | Claim Number: 5584<br>Claim Date: 11/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 17531<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,403.00 | | | |
| PRIORITY | Claimed: | $2,403.00 | | | |
| UNSECURED | Claimed: | $2,403.00 | | | |
| TOTAL | Claimed: | $2,403.00 | | | |

| PEDIGO, DAVID<br>ADDRESS ON FILE | | Claim Number: 17531<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,403.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,403.00  UNDET |

| PEDRAZA, KELLY<br>ADDRESS ON FILE | | Claim Number: 19771<br>Claim Date: 07/30/2024<br>Debtor: YRC INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,141.85 | |

| PEDRICK, JENNIFER M<br>ADDRESS ON FILE | | Claim Number: 11048<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,000.00   UNLIQ | |

| PEERBOLT'S INC<br>400 E WASHINGTON AVE<br>ZEELAND, MI 49464 | | Claim Number: 133<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,100.00 | |

| PEGASUS GLOBAL LOGISTICS INC<br>110 W 6TH ST, UNIT 861<br>AZUSA, CA 91702-6760 | | Claim Number: 11054<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5814 (02/27/2025) | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $4,200.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| PEGUERO, YENCY<br>ADDRESS ON FILE | | Claim Number: 283<br>Claim Date: 09/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,000,000.00 |

| | | |
|---|---|---|
| PEGUERO, YENCY<br>ADDRESS ON FILE | | Claim Number: 608<br>Claim Date: 09/26/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,000,000.00 |

| | | |
|---|---|---|
| PEINE, LINDA<br>ADDRESS ON FILE | | Claim Number: 1981<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $950.71 | Scheduled: | $950.71 |

| | | |
|---|---|---|
| PEIRCE PHELPS<br>ATTN DANA WEISSE<br>2145 CENTER SQ RD<br>SWEDESBORO, NJ 08085 | | Claim Number: 13598<br>Claim Date: 10/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,291.41 |

| | | |
|---|---|---|
| PEIRCE PHELPS<br>ATTN DANA WEISSE<br>2145 CENTER SQUARE RD<br>SWEDESBORO, NJ 08085 | | Claim Number: 13607<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,608.66 |

| PEIRCE PHELPS<br>ATTN DANA WEISSE<br>2145 CENTER SQUARE RD<br>SWEDESBORO, NJ 08085 | | Claim Number: 13610<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $715.37 | | |
| PEIROVA, JACOB BAZAROV AND TAMARA<br>ADDRESS ON FILE | | Claim Number: 16760<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 1845 (01/22/2024) | | |
| UNSECURED | Claimed: | $1,500,000.00   UNLIQ | | |
| PEIROVA, JACOB BAZAROV AND TAMARA<br>ADDRESS ON FILE | | Claim Number: 16763<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 1845 (01/22/2024) | | |
| UNSECURED | Claimed: | $1,500,000.00   UNLIQ | | |
| PELASIO, DALTON<br>ADDRESS ON FILE | | Claim Number: 2425<br>Claim Date: 10/18/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,926.97 | | |
| PRIORITY | Claimed: | $1,926.97 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,926.97 UNDET |
| TOTAL | Claimed: | $1,926.97 | | |
| PELAYO, JOSE<br>ADDRESS ON FILE | | Claim Number: 13952<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,852.13 | Scheduled: | $4,852.13 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PELLUM, BOBBY<br>ADDRESS ON FILE | | Claim Number: 12319<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $4,325.40    UNLIQ | Scheduled: | $0.00  UNDET | |
| SECURED | Claimed: | $4,325.40    UNLIQ | | | |
| UNSECURED | | | Scheduled: | $4,084.41  UNDET | |
| TOTAL | Claimed: | $4,325.40 | | | |
| PELZ, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15805<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,783.36 | | | |
| PEMBERTON DAVIS ELECTRIC INC<br>PO BOX 1034<br>MISHAWAKA, IN 46546 | | Claim Number: 1555<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,140.00 | Scheduled: | $1,140.00 | |
| PEMBERTON, SHANE<br>ADDRESS ON FILE | | Claim Number: 4299<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,061.31 | | | |
| PENA TOVAR, SALVADOR<br>ADDRESS ON FILE | | Claim Number: 15643<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance | | | |
| PRIORITY | Claimed: | $4,091.64 | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | | | Scheduled: | $4,901.64  UNLIQ | |
| TOTAL | Claimed: | $3,300.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PENA, FELIX<br>ADDRESS ON FILE | | Claim Number: 2079<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,666.96   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,666.96  UNDET | |
| PENA, JORGE A<br>ADDRESS ON FILE | | Claim Number: 2940<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,928.56 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,928.56  UNDET | |
| PENA, YANETTE<br>ADDRESS ON FILE | | Claim Number: 2246<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,195.34 | | | |
| PENDER, TED<br>ADDRESS ON FILE | | Claim Number: 13121<br>Claim Date: 10/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $163.76 | | | |
| PENDLEY, LORIN C<br>ADDRESS ON FILE | | Claim Number: 1454<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $17,916.55<br>$17,916.65<br>$17,916.65 | | | |

| PENDLEY, LORIN C<br>ADDRESS ON FILE | | Claim Number: 1455<br>Claim Date: 10/11/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,916.55 | | |
| PRIORITY | Claimed: | $17,916.65 | Scheduled: | $2,866.86 |
| TOTAL | Claimed: | $17,916.65 | | |
| PENDLEY, LORIN C<br>ADDRESS ON FILE | | Claim Number: 1456<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $17,916.55 | | |
| PRIORITY | Claimed: | $17,916.65 | | |
| TOTAL | Claimed: | $17,916.65 | | |
| PENELEC<br>101 CRAWFORD'S CORNER RD, BLDG 1<br>STE 1-511<br>HOLMDEL, NJ 07733 | | Claim Number: 265<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,573.65 | | |
| PENETONE CORPORATION<br>ATTN ARENA LOGISTICS<br>PO BOX 552<br>MILFORD, NJ 08848 | | Claim Number: 17309<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,284.32 | | |
| PENGE, RYAN<br>ADDRESS ON FILE | | Claim Number: 16688<br>Claim Date: 11/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $4,598.01  UNLIQ | Scheduled: | $4,598.01 |
| SECURED | Claimed: | $4,598.01  UNLIQ | | |
| UNSECURED | Claimed: | $330.84  UNLIQ | Scheduled: | $330.84 |
| TOTAL | Claimed: | $4,928.85  UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| PENMAN, DALE K<br>ADDRESS ON FILE | | Claim Number: 1176<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,020.29 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,020.29 UNDET |

| PENNELL, RANDALL<br>ADDRESS ON FILE | | Claim Number: 12078<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,528.51 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,528.51 UNDET |

| PENNER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15112<br>Claim Date: 10/29/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,006.82 | Scheduled: | $6,006.82 |
| UNSECURED | Claimed: | $379.65 | Scheduled: | $379.65 |

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 783<br>Claim Date: 10/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|---|
| PRIORITY | Claimed: | $7,579.58 |
| SECURED | Claimed: | $61,357.71 |
| UNSECURED | Claimed: | $703.58 |

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 785<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $131.17 |
| UNSECURED | Claimed: | $167.74 |
| TOTAL | Claimed: | $167.74 |

---

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 3501<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
|---|---|

| PRIORITY | Claimed: | $131.17 |
|---|---|---|
| UNSECURED | Claimed: | $167.74 |
| TOTAL | Claimed: | $167.74 |

| PENSION BENEFIT GUARANTY CORP<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 16423<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 16439<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $6,082,500.00 UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE GENERAL COUNSEL<br>ATTN: ANDREW PHILLIP WALKER<br>445 12TH ST., SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 16446<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $90,100,000.00 |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 16473<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $3,562,635.00 |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST, SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 16523<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $6,000,000.00 UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST, SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 16527<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $96,000,000.00 |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 16533<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 16537<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $4,353,750.00 UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 16539<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 19835<br>Claim Date: 09/09/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16533 |
|---|---|

| UNSECURED | Claimed: | $14,655,903.00   UNLIQ |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 19836<br>Claim Date: 09/09/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16537 |
|---|---|

| PRIORITY | Claimed: | $1,702,474.67   UNLIQ |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN ANDREW PHILLIP WALKER<br>445 12TH ST SW<br>WASHINGTON, DC 20024-2101 | Claim Number: 19837<br>Claim Date: 09/09/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16539 |
|---|---|

| UNSECURED | Claimed: | $184,500,000.00   UNLIQ |
|---|---|---|

| PENSION FUND LOCAL 445<br>15 STONECSATLE RD<br>ROCK TAVERN, NY 12575 | Claim Number: 578<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,088.04 |
|---|---|---|
| PRIORITY | Claimed: | $1,088.04 |
| TOTAL | Claimed: | $1,088.04 |

| PENSKE TRUCK LEASING CANADA INC<br>PO BOX 563<br>READING, PA 19603 | Claim Number: 14231<br>Claim Date: 10/17/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|

| UNSECURED | Claimed: | $133,647.49 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO LP<br>ATTN DIANE HETRICK<br>PO BOX 563<br>READING, PA 19606 | | Claim Number: 3187-01<br>Claim Date: 10/25/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $1,867,269.36 | Scheduled: | $2,139,120.79 | |
| PENSKE TRUCK LEASING CO LP<br>ATTN DIANE HETRICK<br>PO BOX 563<br>READING, PA 19606 | | Claim Number: 3187-02<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $8.57 | | | |
| PENSKE TRUCK LEASING CO LP<br>PO BOX 563<br>READING, PA 19603 | | Claim Number: 3188<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $38,576.04 | Scheduled: | $42,514.33 | |
| PENSKE TRUCK LEASING CO LP<br>15500 E 32ND AVE<br>AURORA, CO 80011 | | Claim Number: 19615<br>Claim Date: 03/25/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $1,554.59 | | | |
| PENTA INTERNATIONAL CORPORATION<br>4 DEDRICK PL<br>WEST CALDWELL, NJ 07006 | | Claim Number: 11679<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $75.00 | | | |

| PEOPLE 2.0 WORKFORCE SERVICES<br>C/O COFACE NORTH AMERICA INSURANCE CO<br>600 COLLEGE RD E, STE 1110<br>PRINCETON, NJ 08540 | | Claim Number: 10249<br>Claim Date: 08/25/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,576.67 | Scheduled: | $4,188.21 |
| PEPE, PHILIP G<br>ADDRESS ON FILE | | Claim Number: 19305<br>Claim Date: 01/20/2024<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,069.60 | | |
| PEPIC, SVETO<br>ADDRESS ON FILE | | Claim Number: 10442<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,797.00 | | |
| PEPPLER, JOSEPH M<br>ADDRESS ON FILE | | Claim Number: 5631<br>Claim Date: 11/21/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,254.40 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,979.02 UNDET |
| PER MAR SECURITY & RESEARCH CORP<br>1910 E KIMBERLY RD<br>DAVENPORT, IA 52807 | | Claim Number: 10953<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $6,562.98 | Scheduled: | $21,854.88 |

| PER MAR SECURITY & RESEARCH CORP<br>1910 E KIMBERLY RD<br>DAVENPORT, IA 52807 | Claim Number: 10954-01<br>Claim Date: 09/15/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|
| UNSECURED          Claimed: | $1,978.49 |

| PER MAR SECURITY & RESEARCH CORP<br>1910 E KIMBERLY RD<br>DAVENPORT, IA 52807 | Claim Number: 10954-02<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|
| UNSECURED          Claimed: | $9,041.55 |

| PER MAR SECURITY & RESEARCH CORP<br>1910 E KIMBERLY RD<br>DAVENPORT, IA 52807 | Claim Number: 10958<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|
| UNSECURED          Claimed: | $31,978.83 |

| PER TOWING & RECOVERY LLC<br>ATTN PAUL BINGENHEIMER<br>211 W ANDRES ST<br>TOMAH, WI 54660 | Claim Number: 1586<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC |
|---|---|
| UNSECURED          Claimed: | $2,800.00          Scheduled:          $2,800.00 |

| PERA, KIMBERLY<br>ADDRESS ON FILE | Claim Number: 5302<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| PRIORITY          Claimed: | $0.00   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PERA, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 5541<br>Claim Date: 11/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| PERALES, ISIDRO<br>ADDRESS ON FILE | | Claim Number: 2871<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,924.98 | | | |
| PERALES, ISIDRO<br>ADDRESS ON FILE | | Claim Number: 14102<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,924.98 | Scheduled: | $2,924.98 UNDET | |
| PERALTA, PEDRO<br>ADDRESS ON FILE | | Claim Number: 14898<br>Claim Date: 10/25/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| ADMINISTRATIVE | Claimed: | $1,096.62 | | | |
| PERALTA, PEDRO<br>ADDRESS ON FILE | | Claim Number: 14899<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $1,096.62 | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,096.62 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2242 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

PEREA, RICHARD
ADDRESS ON FILE

Claim Number: 13446
Claim Date: 10/09/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,741.73 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,741.73 UNDET |

PEREIRA INDUSTRIAL CONSTRUCTION
15355 W GRANT LINE RD
TRACY, CA 95304

Claim Number: 15835-01
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4090 (08/14/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,470.50 | Scheduled: | $80,769.50 |

PEREIRA INDUSTRIAL CONSTRUCTION
15355 W GRANT LINE RD
TRACY, CA 95304

Claim Number: 15835-02
Claim Date: 11/06/2023
Debtor: YRC INC.
Comments: DOCKET: 4090 (08/14/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $83,342.51 |

PEREZ, ALBERTO
ADDRESS ON FILE

Claim Number: 2243
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,578.23 |

PEREZ, ALBERTO
ADDRESS ON FILE

Claim Number: 12206
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,578.23 |

---

| PEREZ, ANHELICA MARIA<br>ADDRESS ON FILE | | Claim Number: 15207<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $31,469.63 | | | |

| PEREZ, CARLOS<br>ADDRESS ON FILE | | Claim Number: 15717<br>Claim Date: 11/05/2023<br>Debtor: USF REDDAWAY INC. | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,497.08 | Scheduled: | $5,497.08 UNDET | |

| PEREZ, FRANK JAVIER<br>ADDRESS ON FILE | | Claim Number: 2780<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $882.21 UNDET | |

| PEREZ, ISRAEL<br>ADDRESS ON FILE | | Claim Number: 2775<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $5,766.23 | | | |

| PEREZ, ISRAEL<br>ADDRESS ON FILE | | Claim Number: 14293<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |

| UNSECURED | Claimed: | $5,766.23 | | | |

| | | | | |
|---|---|---|---|---|
| PEREZ, JESSENIA<br>ADDRESS ON FILE | | Claim Number: 19339<br>Claim Date: 01/27/2024<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $633.57 | Scheduled: | $633.57 |
| PEREZ, JORDAN<br>ADDRESS ON FILE | | Claim Number: 13178<br>Claim Date: 10/08/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | | | Scheduled: | $620.20 |
| UNSECURED | Claimed: | $620.20 | | |
| PEREZ, JORDAN<br>ADDRESS ON FILE | | Claim Number: 13181<br>Claim Date: 10/08/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #13178 | | |
| UNSECURED | Claimed: | $620.20 | | |
| PEREZ, JORGE<br>ADDRESS ON FILE | | Claim Number: 12973<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| UNSECURED | Claimed: | $2,787.15   UNLIQ | | |
| PEREZ, JORGE<br>ADDRESS ON FILE | | Claim Number: 13013<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12973 | | |
| ADMINISTRATIVE | Claimed: | $2,787.15 | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,787.15  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PEREZ, JULIAN<br>ADDRESS ON FILE | | Claim Number: 17461<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,640.96 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,640.96 UNDET | |
| PEREZ, LEONARDO<br>ADDRESS ON FILE | | Claim Number: 927<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $4,540.70 UNDET | |
| PEREZ, LEONARDO<br>ADDRESS ON FILE | | Claim Number: 3913<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,872.20 | | | |
| PEREZ, ROGERIO, JR<br>ADDRESS ON FILE | | Claim Number: 3914<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $9,017.40 | | | |
| PEREZ, SERGIO<br>ADDRESS ON FILE | | Claim Number: 5319<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,876.18 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PEREZ-ORTIZ, YURITSI
ADDRESS ON FILE

Claim Number: 15843
Claim Date: 11/06/2023
Debtor: USF REDDAWAY INC.

---

UNSECURED            Claimed:            $250,000.00

PEREZ-VALENCIA, LEXINGTON
ADDRESS ON FILE

Claim Number: 14563
Claim Date: 10/20/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

---

UNSECURED            Claimed:            $5,000.00

PEREZ-VENTURA, MOISES
ADDRESS ON FILE

Claim Number: 19242
Claim Date: 01/06/2024
Debtor: USF REDDAWAY INC.

---

PRIORITY                                                    Scheduled:        $655.47
UNSECURED            Claimed:            $339.07

PERFORMANCE TOWING
1402 26TH ST SE
WATERTOWN, SD 57201

Claim Number: 2557
Claim Date: 10/19/2023
Debtor: YRC INC.

---

UNSECURED            Claimed:            $279.56            Scheduled:        $279.56

PERIO INC.
6156 WILCOX RD
DUBLIN, OH 43016

Claim Number: 11495
Claim Date: 09/26/2023
Debtor: YELLOW FREIGHT CORPORATION

---

UNSECURED            Claimed:            $9,869.08

---

| PERKINS, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 2280<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $85,407.12 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $31,002.80 | Scheduled: | $10,180.63 UNDET | |
| PERKINS, DONNELL<br>ADDRESS ON FILE | | Claim Number: 3915<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $6,840.81 | | | |
| UNSECURED | Claimed: | $17,368.80 | | | |
| PERKINS, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 12179<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,682.10 | Scheduled: | $1,682.10 UNDET | |
| PERNAS, NOEL<br>ADDRESS ON FILE | | Claim Number: 11846<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $266.51 | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| PERNAS, NOEL<br>ADDRESS ON FILE | | Claim Number: 11849<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $500.00 | | | |

| PERNAS, NOEL<br>ADDRESS ON FILE | | Claim Number: 13735<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,268.00 |
| PERRIEN, MAKAYLA<br>ADDRESS ON FILE | | Claim Number: 19284<br>Claim Date: 01/17/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 2321 (02/22/2024) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| PERRIEN, MIRONDA<br>ADDRESS ON FILE | | Claim Number: 19283<br>Claim Date: 01/17/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 2321 (02/22/2024) |
| UNSECURED | Claimed: | $250,000.00   UNLIQ |
| PERRY, KEIKO<br>ADDRESS ON FILE | | Claim Number: 15361<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $4,479.48   UNLIQ |
| PRIORITY | Claimed: | $8,958.96   UNLIQ |
| TOTAL | Claimed: | $4,479.48   UNLIQ |
| PERRY, TODD SR<br>ADDRESS ON FILE | | Claim Number: 11839<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $13,857.20 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| PERSAUD, DAVID<br>ADDRESS ON FILE | | Claim Number: 13108<br>Claim Date: 10/07/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,883.11 UNDET | |
| PERSON, RODNEY<br>ADDRESS ON FILE | | Claim Number: 18904<br>Claim Date: 11/15/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,341.81 | Scheduled: | $2,341.81 UNDET | |
| PESEN, NEDIM<br>ADDRESS ON FILE | | Claim Number: 746<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| PETER VENEGAS INC<br>D/B/A SOUTH TEXAS WASTE SYSTEMS<br>PO BOX 451804<br>LAREDO, TX 78045 | | Claim Number: 897<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $438.76 | Scheduled: | $329.07 | |
| PETER, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 15501<br>Claim Date: 11/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2250 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PETER, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 15503<br>Claim Date: 11/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $8,599.63 | Scheduled: | $4,742.91 | |
| UNSECURED | | | Scheduled: | $3,856.72 | |
| PETER, NATALIE<br>ADDRESS ON FILE | | Claim Number: 13212<br>Claim Date: 10/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,308.53 | Scheduled: | $1,308.53 | |
| PETERBILT TRUCK PARTS AND EQUIPMENT<br>2272 LARKIN CIRCLE<br>ATTN: ACCOUNTS RECEIVABLE<br>SPARKS, NV 89431 | | Claim Number: 19138<br>Claim Date: 12/13/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $5,967.23 | | | |
| PETERS INVESTMENTS LLC<br>ATTN JONATHAN PETERS<br>1620 S HASTINGS WAY<br>EAU CLAIRE, WI 54701 | | Claim Number: 15222<br>Claim Date: 10/31/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $12,439.85   UNLIQ | Scheduled: | $12,439.85 | |
| PETERS, ADAM<br>ADDRESS ON FILE | | Claim Number: 13217<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $2,130.40 | Scheduled: | $2,130.40  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| PETERS, ALVIN<br>ADDRESS ON FILE | | | Claim Number: 13162<br>Claim Date: 10/08/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,772.72 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $11,772.72 | UNDET |

| PETERS, ELLEN<br>ADDRESS ON FILE | | | Claim Number: 5828<br>Claim Date: 01/05/2024<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $767.00 | | | |

| PETERS, JAMES<br>ADDRESS ON FILE | | | Claim Number: 2679<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $6,339.26 | UNDET |

| PETERS, KELLY<br>ADDRESS ON FILE | | | Claim Number: 2591<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,587.58 | | | |
| UNSECURED | Claimed: | $1,279.84 | | | |

| PETERS, KELLY<br>ADDRESS ON FILE | | | Claim Number: 2592<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| PETERS, KENNETH<br>ADDRESS ON FILE | | Claim Number: 13066<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,826.43   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,826.43  UNDET | |
| PETERS, KENNETH<br>ADDRESS ON FILE | | Claim Number: 13073<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #13066 | | | |
| PRIORITY | Claimed: | $3,826.43   UNLIQ | | | |
| PETERS, PATRICK<br>ADDRESS ON FILE | | Claim Number: 11663<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $241.00 | | | |
| PETERS, SCOTT<br>ADDRESS ON FILE | | Claim Number: 13452<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $1,415.96 | Scheduled: | $1,415.96 | |
| PETERSEN, CHAD<br>ADDRESS ON FILE | | Claim Number: 13573<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,198.99 | Scheduled: | $1,198.99 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| PETERSEN, JANCY<br>ADDRESS ON FILE | | Claim Number: 12733<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,404.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,404.40 UNDET | |
| PETERSON TRUCKS INC<br>PO BOX 101777<br>PASADENA, CA 91189 | | Claim Number: 3224<br>Claim Date: 10/27/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $83.82 | | | |
| PETERSON TRUCKS INC<br>PO BOX 101777<br>PASADENA, CA 91189 | | Claim Number: 3257<br>Claim Date: 10/27/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,614.60 | Scheduled: | $287.19 | |
| PETERSON, ANDREA<br>ADDRESS ON FILE | | Claim Number: 13796<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,204.97 | | | |
| PETERSON, DARRYL<br>ADDRESS ON FILE | | Claim Number: 4387<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $5,192.97 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,192.97 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2254 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| PETERSON, JACOB<br>ADDRESS ON FILE | | Claim Number: 11809<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,417.98 | | | |
| PETERSON, LOUIS<br>ADDRESS ON FILE | | Claim Number: 1059<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,862.99 | Scheduled:<br>Scheduled: | $2,958.98<br>$3,904.01 | |
| PETERSON, RALPH T<br>ADDRESS ON FILE | | Claim Number: 18154<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $50,000.00 | | | |
| PETERSON, RICHARD D<br>ADDRESS ON FILE | | Claim Number: 3298<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $5,286.60<br>$8,971.20 | | | |
| PETREY, KEVIN<br>ADDRESS ON FILE | | Claim Number: 15721<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,960.61 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,960.61  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PETRIE, JOHN<br>ADDRESS ON FILE | | Claim Number: 11982<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $1,935.98 | Scheduled: | $1,935.98 |
| PETRIE, JOHN<br>ADDRESS ON FILE | | Claim Number: 11985<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMEND CLAIM #11982 | | |
| PRIORITY | Claimed: | $1,935.98 | | |
| PETRIE, JOHN W<br>ADDRESS ON FILE | | Claim Number: 12807<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,814.65 | Scheduled: | $2,814.65 |
| PETROCARD<br>730 CENTRAL AVE S<br>KENT, WA 98032 | | Claim Number: 15848<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $13,285.37 | Scheduled: | $50,273.77 |
| PETROCARD INC<br>730 CENTRAL AVE S<br>KENT, WA 98124 | | Claim Number: 15838<br>Claim Date: 11/06/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $15,774.07 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PETROCARD INC<br>730 CENTRAL AVE S<br>KENT, WA 98032 | | Claim Number: 15842<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $38,310.97 | | |
| PETROCARD INC<br>730 CENTRAL AVE S<br>KENT, WA 98032 | | Claim Number: 15845<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024)<br>AMENDS CLAIM #15842 | | |
| UNSECURED | Claimed: | $38,310.97 | | |
| PETROCARD INC<br>730 CENTRAL AVE S<br>KENT, WA 98124 | | Claim Number: 15846<br>Claim Date: 11/06/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>amends claim #15838 | | |
| UNSECURED | Claimed: | $131,017.22 | Scheduled: | $88,692.16 |
| PETROLEUM PRODUCTS FLEET FUELING<br>ATTN JOSHUA N EPPICH<br>420 THROCKMORTON ST, STE 1000<br>FORT WORTH, TX 76102 | | Claim Number: 3722<br>Claim Date: 11/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $4,271.82 | | |
| UNSECURED | Claimed: | $1,013.88 | Scheduled: | $9,553.12 |
| PETROZE, TIMOTHY VINCENT<br>ADDRESS ON FILE | | Claim Number: 3235<br>Claim Date: 10/27/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $8,648.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $10,021.83  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PETRY, CHRISTIAN
ADDRESS ON FILE

Claim Number: 3916
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,870.00 | |

PETSCHE, WILLIAM
ADDRESS ON FILE

Claim Number: 12556
Claim Date: 10/04/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $5,961.43 |
| UNSECURED | Claimed: | $5,961.43 | |

PETSPORT
1160 RAIL ROAD AVE
PITTSBURG, CA 94565

Claim Number: 5540
Claim Date: 11/16/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $165.36 |

PETTERSSON, MICHAEL
ADDRESS ON FILE

Claim Number: 1182
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,817.61 |
| UNSECURED | Claimed: | $2,821.81 |

PETTET, SAM
ADDRESS ON FILE

Claim Number: 14891
Claim Date: 10/25/2023
Debtor: USF REDDAWAY INC.
Comments:
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,050.38 | | |
| PRIORITY | Claimed: | $1,050.38 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,050.38 UNDET |
| TOTAL | Claimed: | $1,050.38 | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PETTIT, MARIE<br>ADDRESS ON FILE | | Claim Number: 12813<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $1,089.62 |
| UNSECURED | Claimed: | $1,089.62 | | |
| PETTIT, WAYNE<br>ADDRESS ON FILE | | Claim Number: 3917<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $9,722.44 | | |
| PETTUS, SEAN<br>ADDRESS ON FILE | | Claim Number: 12094<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $3,022.98 |
| UNSECURED | Claimed: | $4,949.43 | Scheduled: | $1,926.45 |
| PETTY, THOMAS J<br>ADDRESS ON FILE | | Claim Number: 2077<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,226.88 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,022.51 UNDET |
| PFEFFER, DAVID<br>ADDRESS ON FILE | | Claim Number: 13174<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $9,700.72 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,700.72 UNDET |

| PFENNING, BRIAN<br>ADDRESS ON FILE | | Claim Number: 15686<br>Claim Date: 11/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,158.71 | Scheduled: | $1,158.71 UNDET | |

| PG&E<br>ATTN BANKRUPTCY DEPT<br>PO BOX 8329<br>STOCKTON, CA 95208 | | Claim Number: 119<br>Claim Date: 09/11/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $57,926.55 | | | |

| PG&E<br>ATTN BANKRUPTCY DEPT<br>PO BOX 8329<br>STOCKTON, CA 95208 | | Claim Number: 120<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,525.61 | | | |

| PHAM, DIEP<br>ADDRESS ON FILE | | Claim Number: 16687<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| PHELAN, DAVID<br>ADDRESS ON FILE | | Claim Number: 11884<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,649.59 | Scheduled: | $2,649.59 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PHIFER, JAMES, SR
ADDRESS ON FILE

Claim Number: 1774
Claim Date: 10/13/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,113.60 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,113.60 | UNDET |

---

PHILLIPS COLLECTION
ATTN CLAIMS
916 FINCH AVE
HIGH POINT, NC 27263

Claim Number: 11974
Claim Date: 10/02/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $259.00 |

---

PHILLIPS LAWN LLC
PO BOX 14021
SHAWNEE MISSION, KS 66285

Claim Number: 13568
Claim Date: 10/11/2023
Debtor: USF HOLLAND LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,600.00 |

---

PHILLIPS VAN-HEUSEN
ATTN: RYAN BASILONE
1001 FRONTIER ROAD
BRIDGEWATER, NJ 08807

Claim Number: 19084
Claim Date: 12/06/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $60,300.00 |

---

PHILLIPS, AUBREY
ADDRESS ON FILE

Claim Number: 14367
Claim Date: 10/18/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,902.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $11,832.78 | UNDET |

---

| PHILLIPS, BARRY<br>ADDRESS ON FILE | | | Claim Number: 2947<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,885.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,743.00 UNDET | |
| PHILLIPS, CHAD<br>ADDRESS ON FILE | | | Claim Number: 15224<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $720.36 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$720.36 UNDET | |
| PHILLIPS, CHRISTOPHER<br>ADDRESS ON FILE | | | Claim Number: 17367<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,402.10<br>$2,401.56 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,803.66 UNDET | |
| PHILLIPS, CHRISTOPHER T<br>ADDRESS ON FILE | | | Claim Number: 322<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,402.10 | | | |
| PHILLIPS, DAVID<br>ADDRESS ON FILE | | | Claim Number: 3341<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,416.23 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,416.23 UNDET | |

| PHILLIPS, JACK<br>ADDRESS ON FILE | | Claim Number: 5926<br>Claim Date: 02/09/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10.00 | | | |
| PHILLIPS, JOHN M<br>ADDRESS ON FILE | | Claim Number: 957<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,127.20 | Scheduled: | $1,127.20 UNDET | |
| PHILLIPS, JOHN M<br>ADDRESS ON FILE | | Claim Number: 11370<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,578.08 | | | |
| PHILLIPS, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 14381<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,261.25 | | | |
| PHILLIPS, JOSIAH<br>ADDRESS ON FILE | | Claim Number: 3918<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,898.11 | | | |
| UNSECURED | Claimed: | $14,707.28 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PHILLIPS, KENNETH W<br>ADDRESS ON FILE | | Claim Number: 3439<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $10,944.89 | | |
| PHILLIPS, LAMONT<br>ADDRESS ON FILE | | Claim Number: 3919<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $3,485.29 | | |
| UNSECURED | Claimed: | $10,225.92 | | |
| PHILLIPS, LAMONT<br>ADDRESS ON FILE | | Claim Number: 5983<br>Claim Date: 04/03/2024<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $13,711.21 | | |
| PHILLIPS, LARRY E<br>ADDRESS ON FILE | | Claim Number: 15376<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,766.01 | | |
| PHILLIPS, LESLIE<br>ADDRESS ON FILE | | Claim Number: 5785<br>Claim Date: 12/18/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $2,003.59  UNLIQ | | |
| PRIORITY | Claimed: | $2,003.59  UNLIQ | Scheduled: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | | | Scheduled: | $2,003.59  UNDET |
| TOTAL | Claimed: | $2,003.59 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| PHILLIPS, MARK<br>ADDRESS ON FILE | | Claim Number: 19458<br>Claim Date: 02/08/2024<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,229.28 | Scheduled: | $4,802.40 UNDET | |
| PHILLIPS, MARK<br>ADDRESS ON FILE | | Claim Number: 19459<br>Claim Date: 02/08/2024<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $12,806.40 | | | |
| PHILLIPS, RANDY<br>ADDRESS ON FILE | | Claim Number: 5658<br>Claim Date: 11/22/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,842.43 | Scheduled: | $1,842.43 UNDET | |
| PHILLIPS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 11408<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,191.21 UNDET | |
| PHILLIPS, RYAN T<br>ADDRESS ON FILE | | Claim Number: 1050<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,157.29 | Scheduled: | $2,157.29 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| PHILLIPS, TIMOTHY A<br>ADDRESS ON FILE | | | Claim Number: 3844<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|---|

| PRIORITY | | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,271.72 | | Scheduled: | $5,057.64 UNDET |

| PHIN, PHEAR<br>ADDRESS ON FILE | | | Claim Number: 14750<br>Claim Date: 10/24/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $4,115.60 | UNLIQ | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | Claimed: | $4,115.60 | UNLIQ | Scheduled: | $4,115.60 UNDET |
| TOTAL | Claimed: | $4,115.60 | UNLIQ | | |

| PHOENIX 682 LLC<br>29436 ROBERT DR<br>LIVONIA, MI 48150 | | | Claim Number: 10138<br>Claim Date: 08/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $503.00 | Scheduled: | $503.00 |
|---|---|---|---|---|

| PHOENIX 682 LLC<br>ATTN MARC FOSTER<br>13980 RICHFIELD<br>LIVONIA, MI 48154 | | | Claim Number: 15313<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $503.00 |
|---|---|---|

| PHOENIX INS CO, THE<br>C/O TRAVELERS<br>PO BOX 5076<br>HARTFORD, CT 06102 | | | Claim Number: 17589<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $10,239.34 |
|---|---|---|

---

| PHOENIX RESEARCH INDUSTRIES<br>1925 BRECKINRIDGE PLAZA, STE 130<br>DULUTH, GA 30096 | | Claim Number: 314<br>Claim Date: 09/11/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,492.05 | Scheduled: | $20,192.49 |
| PIASECKI, WOJCIECH<br>ADDRESS ON FILE | | Claim Number: 3589<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $2,077.14 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $773.13 UNDET |
| TOTAL | Claimed: | $773.13 | | |
| PIAZZA, PAULA K<br>ADDRESS ON FILE | | Claim Number: 1756<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,236.50 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,236.50 UNDET |
| PICCOLO, RALPH<br>ADDRESS ON FILE | | Claim Number: 14320<br>Claim Date: 10/18/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $2,162.34 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,162.34 UNDET |
| PICHARDO, CARLOS<br>ADDRESS ON FILE | | Claim Number: 17593<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $9,352.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| PICHARDO, CARLOS<br>ADDRESS ON FILE | | Claim Number: 17606<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,688.00 | | | |

| PICHARDO, RAFAEL<br>ADDRESS ON FILE | | Claim Number: 12863<br>Claim Date: 10/05/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $4,237.41 | Scheduled: | $4,237.41  UNDET | |

| PICHEL, CONRADO<br>ADDRESS ON FILE | | Claim Number: 11967<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,155.62 |
| UNSECURED | Claimed: | $2,155.62 | | |

| PICKETT, JASON<br>ADDRESS ON FILE | | Claim Number: 3920<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |

| PIEDMONT NATURAL GAS<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211-1889 | | Claim Number: 15401<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| UNSECURED | Claimed: | $6,270.76 |

| PIEDMONT NATURAL GAS<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | Claim Number: 15402<br>Claim Date: 11/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
|---|---|
| UNSECURED        Claimed:              $492.08 | |

| PIEDMONT NATURAL GAS<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | Claim Number: 15405<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED        Claimed:              $266.00 | |

| PIEDMONT NATURAL GAS<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | Claim Number: 15406<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED        Claimed:              $140.30 | |

| PIEPER HOUSTON ELECTRIC LP<br>ATTN WILL ROSELL, CFO<br>1708 OAK TREE DR<br>HOUSTON, TX 77080 | Claim Number: 16109<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
|---|---|
| SECURED          Claimed:              $19,954.68<br>UNSECURED                                            Scheduled:        $19,954.68 | |

| PIERCE COUNTY FINANCE DEPT<br>ATTN JASON THIESSEN<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | Claim Number: 10010<br>Claim Date: 08/09/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3088 (04/22/2024) |
|---|---|
| SECURED          Claimed:              $1,756.16   UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PIERCE COUNTY FINANCE DEPT
ATTN JASON THIESSEN
950 FAWCETT AVE, STE 100
TACOMA, WA 98402-5603

Claim Number: 10011
Claim Date: 08/09/2023
Debtor: YRC INC.
Comments: WITHDRAWN
DOCKET: 3089 (04/22/2024)

| | | |
|---|---|---|
| SECURED | Claimed: | $541.00   UNLIQ |

---

PIERCE COUNTY FINANCE DEPT
ATTN JASON THIESSEN
950 FAWCETT AVE, STE 100
TACOMA, WA 98402-5603

Claim Number: 19482
Claim Date: 02/15/2024
Debtor: USF REDDAWAY INC.
Comments: WITHDRAWN
DOCKET: 2872 (04/05/2024)

| | | |
|---|---|---|
| SECURED | Claimed: | $1,443.50   UNLIQ |

---

PIERCE COUNTY FINANCE DEPT
ATTN JASON THIESSEN
950 FAWCETT AVE, STE 100
TACOMA, WA 98402-5603

Claim Number: 19483
Claim Date: 02/15/2024
Debtor: YRC INC.
Comments: WITHDRAWN
DOCKET: 2873 (04/05/2024)

| | | |
|---|---|---|
| SECURED | Claimed: | $417.28   UNLIQ |

---

PIERCE, RANDY
ADDRESS ON FILE

Claim Number: 3654
Claim Date: 11/02/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,401.42 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $9,401.42  UNDET |

---

PIERCE, WILLIAM A
ADDRESS ON FILE

Claim Number: 1349
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,415.96 |

---

| | | | | |
|---|---|---|---|---|
| PIERSON, DANIEL<br>ADDRESS ON FILE | | Claim Number: 12762<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,182.95 | Scheduled: | $1,182.95 UNDET |
| PIERSON, KEVIN<br>ADDRESS ON FILE | | Claim Number: 13272<br>Claim Date: 10/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $4,335.70 | Scheduled: | $4,335.70 |
| UNSECURED | Claimed: | $2,971.17 | Scheduled: | $2,971.17 |
| PIETRYKA, ADAM<br>ADDRESS ON FILE | | Claim Number: 4735<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $5,450.75 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,450.75 UNDET |
| PIFER PROPERTY HOLDINGS LP<br>687 CLEAR BROOK DR<br>KELLER, TX 76248 | | Claim Number: 17468<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $105,598.00 | | |
| PIFER PROPERTY HOLDINGS LP<br>687 CLEAR BROOK DRIVE<br>KELLER, TX 76248 | | Claim Number: 18913<br>Claim Date: 11/16/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $20,795.00 | Scheduled: | $20,795.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2271 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PIFER PROPERTY HOLDINGS LP<br>687 CLEAR BROOK DR<br>KELLER, TX 76248 | | Claim Number: 20005<br>Claim Date: 02/27/2025<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $410,858.72 | | | |
| PIGATT, GLORIA<br>ADDRESS ON FILE | | Claim Number: 2490<br>Claim Date: 10/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,055.32 | UNDET |
| TOTAL | Claimed: | $6,056.32 | | | |
| PIKE, DENNIS<br>ADDRESS ON FILE | | Claim Number: 2163<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,587.00 | | | |
| PIKE, DENNIS<br>ADDRESS ON FILE | | Claim Number: 2165<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,587.00 | | | |
| UNSECURED | | | Scheduled: | $0.00 | UNLIQ |
| PILATE, DARRYLE<br>ADDRESS ON FILE | | Claim Number: 4693<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,730.98 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $12,553.60 | Scheduled: | $10,730.98 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PILGER, SAM<br>ADDRESS ON FILE | | Claim Number: 12877<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $75.56 | Scheduled: | $75.56 | |
| PILGER, SAM<br>ADDRESS ON FILE | | Claim Number: 12882<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,320.66<br>$11,295.22 | Scheduled:<br>Scheduled: | $10,320.66<br>$11,295.22 | |
| PINEDA, GERSSON<br>ADDRESS ON FILE | | Claim Number: 12922<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,004.24 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,004.24  UNDET | |
| PINEDO, MARVIN<br>ADDRESS ON FILE | | Claim Number: 19711<br>Claim Date: 05/30/2024<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | | |
| PINEIRO, LOUIS<br>ADDRESS ON FILE | | Claim Number: 19484<br>Claim Date: 02/16/2024<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,143.70 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,928.56  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PINKERTON, SCOTT<br>ADDRESS ON FILE | | Claim Number: 574<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $11,528.78 | | | |
| PINKNEY, TERRELL L<br>ADDRESS ON FILE | | Claim Number: 3759<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $22,984.76 | Scheduled: | $5,170.81 UNDET | |
| PINOLE VALLEY TRUCKING INC<br>12000 MAGNOLIA AVE, STE 100<br>RIVERSIDE, CA 92503 | | Claim Number: 11639<br>Claim Date: 09/27/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $3,003.64 | | | |
| PINTADO, MARIO<br>ADDRESS ON FILE | | Claim Number: 15354<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,455.15 | Scheduled: | $6,455.15 UNDET | |
| PINTEL, EVAN<br>ADDRESS ON FILE | | Claim Number: 13279<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,240.37 | Scheduled: | $2,240.37 | |
| UNSECURED | Claimed: | $4,313.78 | Scheduled: | $4,313.78 | |

| PINTER, PHILLIP ADDRESS ON FILE | | Claim Number: 3208 Claim Date: 10/27/2023 Debtor: YRC INC. Comments: Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,450.28 | | |
| PRIORITY | Claimed: | $1,450.28 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,450.28  UNDET |
| TOTAL | Claimed: | $1,450.28 | | |

| PINTO, CARLOS ADDRESS ON FILE | | Claim Number: 888 Claim Date: 10/10/2023 Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,287.96 | Scheduled: | $4,992.44  UNDET |

| PINTOFF, DALE E ADDRESS ON FILE | | Claim Number: 2465 Claim Date: 10/18/2023 Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,464.87 | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,464.87  UNDET |

| PION NERONE GIRMAN WINSLOW & SMITH ATTN  JOHN PION 420 FT DUQUESNE BLVD, STE 1500 ONE GATEWAY CENTER PITTSBURGH, PA 15222 | | Claim Number: 16129 Claim Date: 11/08/2023 Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| PIONEER ATHLETICS<br>ATTN JANE CHAPMAN<br>4529 INDUSTRIAL PKWY<br>CLEVELAND, OH 44135 | | Claim Number: 15519<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5814 (02/27/2025) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $302.44 |

| | | |
|---|---|---|
| PIONEER ATHLETICS<br>ATTN JANE CHAPMAN<br>4529 INDUSTRIAL PKWY<br>CLEVELAND, OH 44135 | | Claim Number: 15522<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $931.01 |

| | | |
|---|---|---|
| PIONEER ATHLETICS<br>ATTN JANE CHAPMAN<br>4529 INDUSTRIAL PKWY<br>CLEVELAND, OH 44135 | | Claim Number: 15529<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $234.81 |

| | | |
|---|---|---|
| PIONEER ATHLETICS<br>ATTN JANE CHAPMAN<br>4529 INDUSTRIAL PKWY<br>CLEVELAND, OH 44135 | | Claim Number: 15531<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |

| | | |
|---|---|---|
| SECURED | Claimed: | $83.40 |

| | | |
|---|---|---|
| PIONEER ATHLETICS<br>ATTN JANE CHAPMAN<br>4529 INDUSTRIAL PKWY<br>CLEVELAND, OH 44135 | | Claim Number: 15532<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024)<br>AMENDS CLAIM #15531 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $83.40 |

PIONEER ATHLETICS
ATTN: JANE CHAPMAN
4529 INDUSTRIAL PKWY
CLEVELAND, OH 44135

Claim Number: 18207
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 4681 (10/25/2024)

| UNSECURED | Claimed: | $584.54 | | |
|---|---|---|---|---|

PIONEER HEAVY DUTY PARTS INC
2000 FALL RIVER AVE
SEEKONK, MA 02771-2036

Claim Number: 12047
Claim Date: 10/02/2023
Debtor: YRC INC.
Comments: DOCKET: 3184 (04/26/2024)

| UNSECURED | Claimed: | $152.52 | Scheduled: | $152.52 |
|---|---|---|---|---|

PIONEER TANK LINES INC
12501 HUDSON RD S
AFTON, MN 55001-9751

Claim Number: 10868
Claim Date: 09/13/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $1,450.00 | Scheduled: | $1,450.00 |
|---|---|---|---|---|

PIPER II, GERRELL
ADDRESS ON FILE

Claim Number: 14652
Claim Date: 10/22/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $5,074.90 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,074.90 UNDET |

PIPER, TINA
ADDRESS ON FILE

Claim Number: 14806
Claim Date: 10/24/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $2,740.05 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,740.05 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| PIQUA TRANSFER & STORAGE COMPANY INC<br>PO BOX 823<br>PIQUA, OH 45356 | | Claim Number: 433<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $900.00 | | | |
| PIQUA TRANSFER & STORAGE COMPANY INC<br>PO BOX 823<br>PIQUA, OH 45356 | | Claim Number: 3042<br>Claim Date: 10/24/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>Claim amends #433 | | | |
| UNSECURED | Claimed: | $900.00 | | | |
| PIRAMID TRUCKING INC<br>15170 GRADY DUNN RD S<br>WILMER, AL 36587 | | Claim Number: 10907<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $2,550.00 | |
| PISCIA, JESSICA<br>ADDRESS ON FILE | | Claim Number: 15264<br>Claim Date: 10/31/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,762.73 | Scheduled: | $1,762.73 | |
| UNSECURED | Claimed: | $1,179.36 | Scheduled: | $1,179.36 | |
| PISCOPO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 13184<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,402.60 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,402.60  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06614 | | Claim Number: 19108<br>Claim Date: 12/08/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,021.94 | | |

| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DR<br>SHELTON, CT 06484 | | Claim Number: 19245<br>Claim Date: 01/08/2024<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,609.05 | | |

| PITTI, DANIEL J<br>ADDRESS ON FILE | | Claim Number: 1498<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,474.20 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.52 | Scheduled: | $6,296.48 UNDET |

| PITTMAN, SANDRA<br>ADDRESS ON FILE | | Claim Number: 18314<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 18328<br>DOCKET: 2576 (03/12/2024) |
|---|---|---|
| SECURED | Claimed: | $76,287.18 |

| PITTMAN, SANDRA<br>ADDRESS ON FILE | | Claim Number: 18324<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| PRIORITY | Claimed: | $5,030.66 |
| SECURED | Claimed: | $5,030.66 |
| TOTAL | Claimed: | $5,030.66 |

| PITTMAN, SANDRA | | Claim Number: 18326 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: | | |
| | | Claim Out of Balance; AMENDS CLAIM #18324 Claim out of balance | | |
| PRIORITY | Claimed: | $5,030.66 | | |
| SECURED | Claimed: | $5,030.66 | | |
| TOTAL | Claimed: | $5,030.66 | | |
| PITTMAN, SANDRA | | Claim Number: 18328 | | |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: | | |
| | | Claim Out of Balance; AMENDS CLAIM #18314 Claim out of balance | | |
| PRIORITY | Claimed: | $76,287.18 | | |
| SECURED | Claimed: | $76,287.18 | | |
| TOTAL | Claimed: | $76,287.18 | | |
| PITTMAN, SANDRA | | Claim Number: 18719 | | |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2576 (03/12/2024) | | |
| | | Claim Out of Balance | | |
| PRIORITY | Claimed: | $625,920.00 | | |
| SECURED | Claimed: | $625,920.00 | | |
| TOTAL | Claimed: | $625,920.00 | | |
| PITTS & SONS TOWING AND RECOVERY | | Claim Number: 10618 | | |
| C/O DIRECMANAGEMENT INC | | Claim Date: 09/06/2023 | | |
| 4320 DOWNTOWNER LOOP S | | Debtor: YRC INC. | | |
| MOBILE, AL 36609 | | | | |
| UNSECURED | Claimed: | $2,592.45 | Scheduled: | $1,440.50 |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2280 of 3191
YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| PITTS, CLYDE<br>ADDRESS ON FILE | | Claim Number: 18273<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,695.10 | Scheduled: | $2,695.10 |
| UNSECURED | Claimed: | $795.28 | Scheduled: | $795.28 |
| PITTS, CLYDE MELVIN<br>ADDRESS ON FILE | | Claim Number: 5582<br>Claim Date: 11/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| PRIORITY | Claimed: | $3,490.38 | | |
| PITTSBURGH FAYETTE EXPRESS INC<br>400 MAIN ST<br>BELLE VERNON, PA 15012 | | Claim Number: 15521<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,251.74 | | |
| PJS INC TRAILER AND REEFER REPAIR<br>PO BOX 880<br>STANFIELD, OR 97875 | | Claim Number: 1651<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC. | | |
| ADMINISTRATIVE | Claimed: | $6,827.24 | | |
| PJS TRANSPORTATION LLC<br>236 BERKLEY ST<br>ISELIN, NJ 08830 | | Claim Number: 10636<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $2,250.00 | | |

| | | | | |
|---|---|---|---|---|
| PJS TRANSPORTATION LLC<br>236 BERKLEY ST<br>ISELIN, NJ 08830 | | Claim Number: 10637<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5814 (02/27/2025) | | |
| UNSECURED | Claimed: | $2,250.00 | | |
| PKG EXPRESS INC<br>3246 E STATE RD 44<br>SHELBYVILLE, IN 46176 | | Claim Number: 11034<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
| PLACE, DONALD<br>ADDRESS ON FILE | | Claim Number: 13684<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,793.13 | Scheduled: | $7,793.13 UNDET |
| PLASKOLITE<br>345 HIGH ST<br>HAMILTON, OH 45011 | | Claim Number: 14669<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $2,704.00 | | |
| PLASKOLITE<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 14671<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $332.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| PLATINUM EXPRESS INC<br>1512 STARR DR, STE C<br>YUBA CITY, CA 95993 | | Claim Number: 10466<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $3,050.00 | Scheduled: | $3,050.00 | |
| PLATT, JOHN<br>ADDRESS ON FILE | | Claim Number: 1516<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $10,286.18 | Scheduled: | $10,286.18  UNDET | |
| PLEASANT STREET AUTOBODY & REPAIR<br>650 NEW LUDLOW RD<br>SOUTH HADLEY, MA 01075 | | Claim Number: 10862<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,364.80 | | | |
| PLECZEN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 3151<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,861.08 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,861.08  UNDET | |
| PLEITEZ, VICTOR<br>ADDRESS ON FILE | | Claim Number: 13050<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,430.24 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2283 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PLEUGH, TONY<br>ADDRESS ON FILE | | Claim Number: 1638<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,951.78 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,951.78 UNDET | |
| PLOGER TRANSPORTATION LLC<br>300 CLEVELAND RD<br>NORWALK, OH 44857 | | Claim Number: 11752<br>Claim Date: 09/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $950.00 | Scheduled: | $950.00 | |
| PLUMBING THE BAY<br>2610 BARRINGTON CT<br>HAYWARD, CA 94545 | | Claim Number: 2704<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 14127<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,882.00 | | | |
| PRIORITY | Claimed: | $1,882.00 | | | |
| TOTAL | Claimed: | $1,882.00 | | | |
| PLUMBING THE BAY<br>2610 BARRINGTON CT<br>HAYWARD, CA 94545 | | Claim Number: 14127<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,882.00 | Scheduled: | $1,882.00 | |
| PLUMMER, RAY H<br>ADDRESS ON FILE | | Claim Number: 2778<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $4,400.13 UNLIQ | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,400.13 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PLUMMER, SPENCER<br>ADDRESS ON FILE | | Claim Number: 15620<br>Claim Date: 11/03/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,794.11 | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 |
| UNSECURED | | | Scheduled: | $1,794.11 |
| TOTAL | Claimed: | $4,611.71 | | |
| PLUNKETTS PEST CONTROL<br>40 52ND WAY NE<br>FRIDLEY, MN 55421 | | Claim Number: 12586<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $211.57 | | |
| PNC BANK NATIONAL ASSOCIATION<br>C/O BLANK ROME LLP<br>ATTN REGINA STANGO KELBON<br>ONE LOGAN SQ, 130 N 18TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 17393<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | |
| UNSECURED | Claimed: | $7,858,733.40   UNLIQ | | |
| PNC BANK NATIONAL ASSOCIATION<br>C/O BLANK ROME LLP<br>ATTN REGINA STANGO KELBON<br>ONE LOGAN SQ, 130 N 18TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 17394<br>Claim Date: 11/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | |
| UNSECURED | Claimed: | $7,858,733.40   UNLIQ | | |
| PNC BANK NATIONAL ASSOCIATION<br>C/O BLANK ROME LLP<br>ATTN REGINA STANGO KELBON<br>ONE LOGAN SQ, 130 N 18TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 17395<br>Claim Date: 11/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | |
| UNSECURED | Claimed: | $7,858,733.40   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| PNC BANK NATIONAL ASSOCIATION<br>C/O BLANK ROME LLP<br>ATTN REGINA STANGO KELBON<br>ONE LOGAN SQ, 130 N 18TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 19978<br>Claim Date: 01/28/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17393 | | |
| UNSECURED | Claimed: | $2,136,968.84 | | |
| PNC BANK NATIONAL ASSOCIATION<br>C/O BLANK ROME LLP<br>ATTN REGINA STANGO KELBON<br>ONE LOGAN SQ, 130 N 18TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 19979<br>Claim Date: 01/28/2025<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #17394 | | |
| UNSECURED | Claimed: | $2,136,968.84 | | |
| PNC BANK NATIONAL ASSOCIATION<br>C/O BLANK ROME LLP<br>ATTN REGINA STANGO KELBON<br>ONE LOGAN SQ, 130 N 18TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 19980<br>Claim Date: 01/28/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17395 | | |
| UNSECURED | Claimed: | $2,136,968.84 | | |
| POBLOCKI PAVING CORP<br>16363 WEST RYERSON ROAD<br>NEW BERLIN, WI 53151 | | Claim Number: 18941<br>Claim Date: 11/17/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,687.00 | Scheduled: | $4,687.00 |
| POCHES, RACHEL<br>ADDRESS ON FILE | | Claim Number: 15695<br>Claim Date: 11/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $2,442.83 |
| UNSECURED | Claimed: | $5,084.44 | Scheduled: | $2,641.61 |

| POCHES, RACHEL U ADDRESS ON FILE | | Claim Number: 15696 Claim Date: 11/05/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,265.58 | Scheduled: | $1,265.58 |

| PODOLETZ, JEFFREY L ADDRESS ON FILE | | Claim Number: 194 Claim Date: 09/18/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00 | | |

| POE, JOSE ADDRESS ON FILE | | Claim Number: 3922 Claim Date: 11/06/2023 Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,989.25 | | |

| POE, JOSE ADDRESS ON FILE | | Claim Number: 14354 Claim Date: 10/18/2023 Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,344.13 | Scheduled: | $1,344.13 UNDET |

| POEPSEL, DOUGLAS M ADDRESS ON FILE | | Claim Number: 1917 Claim Date: 10/16/2023 Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,802.40 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,802.40 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                                              Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| POETKER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 4736<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,042.54 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,042.54 UNDET | |
| POLAN, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 14819<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,781.26 | | | |
| POLES, MAURICE<br>ADDRESS ON FILE | | Claim Number: 3664<br>Claim Date: 11/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $818.80 | | | |
| PRIORITY | Claimed: | $818.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $818.80 UNDET | |
| TOTAL | Claimed: | $818.80 | | | |
| POLI, STACY<br>ADDRESS ON FILE | | Claim Number: 12140<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $11,381.57 UNDET | |
| POLLICK, RONALD E, JR<br>ADDRESS ON FILE | | Claim Number: 5481<br>Claim Date: 11/14/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $10,175.31 | | | |
| PRIORITY | Claimed: | $10,175.31 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,175.31 UNDET | |
| TOTAL | Claimed: | $10,175.31 | | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2288 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| POLLIO, PETER<br>ADDRESS ON FILE | | Claim Number: 14953<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,448.04 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,448.04 UNDET | |
| POLOWICK, DEAN<br>ADDRESS ON FILE | | Claim Number: 18909<br>Claim Date: 11/16/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: POSSIBLY AMENDED BY 18947 | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,097.29 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,097.29 UNDET | |
| POLOWICK, DEAN<br>ADDRESS ON FILE | | Claim Number: 18947<br>Claim Date: 11/17/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #18909 | | | |
| PRIORITY | Claimed: | $3,097.29 | | | |
| POLYANSKY, IGOR<br>ADDRESS ON FILE | | Claim Number: 12046<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,609.63 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,609.63 UNDET | |
| POMALES, MANUEL<br>ADDRESS ON FILE | | Claim Number: 13440<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,799.69 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,799.69 UNDET | |

| POMPEY, JOHN<br>ADDRESS ON FILE | | Claim Number: 1155<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PONCE, ALFREDO<br>ADDRESS ON FILE | | Claim Number: 13530<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $600.00 | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $2,871.04 | Scheduled: | $3,471.04  UNDET | |
| PONCE, LEONEL<br>ADDRESS ON FILE | | Claim Number: 17565<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PONCE, LEONEL<br>ADDRESS ON FILE | | Claim Number: 17568<br>Claim Date: 11/13/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PONCE, LEONEL<br>ADDRESS ON FILE | | Claim Number: 17569<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PONCE, LEONEL<br>ADDRESS ON FILE | | Claim Number: 17572<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| POOL, YSIDRO<br>ADDRESS ON FILE | | Claim Number: 13526<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,043.49 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$8,043.49  UNDET | |
| POOLE, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 675<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,728.02 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,728.02  UNDET | |
| POOLE, JOSEPH KEITH<br>ADDRESS ON FILE | | Claim Number: 5617<br>Claim Date: 11/20/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,986.99  UNDET | |
| POORMAN, RYAN<br>ADDRESS ON FILE | | Claim Number: 12397<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,660.77 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,660.77  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2291 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| POPLASKI, STEVEN F<br>ADDRESS ON FILE | | Claim Number: 10623<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $17,620.16 | | | |
| POPULAR INVESTMENTS<br>2453 S PLAZA DR<br>RAPID CITY, SD 57702 | | Claim Number: 726<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,139.71 | | | |
| PORRAS, GABRIEL<br>ADDRESS ON FILE | | Claim Number: 2360<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $30.00 | Scheduled: | $30.00 | |
| PORRAS, GABRIEL<br>ADDRESS ON FILE | | Claim Number: 2361<br>Claim Date: 10/17/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| PORRAS, GABRIEL<br>ADDRESS ON FILE | | Claim Number: 2362<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,386.71 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,386.71  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PORRAS, NICHOLAS
ADDRESS ON FILE

Claim Number: 2283
Claim Date: 10/17/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| UNSECURED | Claimed: | $5,107.68 |
|---|---|---|

PORRAS, NICHOLAS
ADDRESS ON FILE

Claim Number: 3923
Claim Date: 11/06/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $5,107.20 |
|---|---|---|

PORRAS, NICHOLAS
ADDRESS ON FILE

Claim Number: 3924
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

PORRAS, PAUL
ADDRESS ON FILE

Claim Number: 12043
Claim Date: 10/02/2023
Debtor: USF REDDAWAY INC.

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $5,025.93  UNDET |

PORTER BILLING SERVICES LLC
2112 1ST AVE N
BIRMINGHAM, AL 35203

Claim Number: 10268
Claim Date: 08/25/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 6505 (06/12/2025)

| UNSECURED | Claimed: | $8,580.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2293 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PORTER MOVING COMPANY LLC<br>28261 WOODLAWN DR UNIT F<br>PUNTA GORDA, FL 33982 | | Claim Number: 19156<br>Claim Date: 12/19/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $330.00 | Scheduled: | $930.00 |
| PORTER MOVING COMPANY LLC<br>1151 26TH AVE SW<br>CEDAR RAPIDS, IA 52404 | | Claim Number: 19582<br>Claim Date: 03/15/2024<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $600.00 | | |
| PORTER, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 230<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $12,720.00 | | |
| PORTER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 1168<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,441.56 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,441.56 UNDET |
| PORTER, RICKIE<br>ADDRESS ON FILE | | Claim Number: 5500<br>Claim Date: 11/15/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,921.68 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,922.08 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| PORTER, RODNEY<br>ADDRESS ON FILE | | Claim Number: 1744<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $8,832.31 |
| PORTER, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 14260<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $10,482.99 |
| PORTER, THOMAS<br>ADDRESS ON FILE | | Claim Number: 11757<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,354.56 |
| PORTERFIELD, LARRY<br>ADDRESS ON FILE | | Claim Number: 13382<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $17,000.00 |
| PORTLAND AIR FREIGHT INC<br>PO BOX 730<br>SCARBOROUGH, ME 04070 | | Claim Number: 11122<br>Claim Date: 09/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $44,493.03 |

| | | | | | |
|---|---|---|---|---|---|
| PORTLAND AIR FREIGHT INC<br>PO BOX 730<br>SCARBOROUGH, ME 04070 | | Claim Number: 11127<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $63,921.72 | | | |
| PORTREY, ELIZABETH M<br>ADDRESS ON FILE | | Claim Number: 2795<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,898.45 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,898.45 UNDET | |
| PORTWOOD, KAREN<br>ADDRESS ON FILE | | Claim Number: 809<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,189.82 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,189.82 UNDET | |
| POSCH, ROBERT<br>ADDRESS ON FILE | | Claim Number: 13335<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,517.85 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,517.85 UNDET | |
| POSDZICH, STEVEN<br>ADDRESS ON FILE | | Claim Number: 2428<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $7,075.60<br>$0.15 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,844.15 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

POSEY, KATHRYN
ADDRESS ON FILE

Claim Number: 10531
Claim Date: 09/03/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,846.42 | |

POSEY, MICHAEL
ADDRESS ON FILE

Claim Number: 12026
Claim Date: 10/02/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,077.20 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,077.20  UNDET |

POSSMEI USA INC
23476 KIDDER ST
HAYWARD, CA 94539

Claim Number: 1183
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 6544 (06/20/2025)
Claim Out of Balance

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,415.00 |

POSSMEI USA INC
23476 KIDDER ST
HAYWARD, CA 94545

Claim Number: 14333
Claim Date: 10/18/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: EXPUNGED
DOCKET: 6544 (06/20/2025)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,415.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

POTHEN, DANIEL HARVEY
ADDRESS ON FILE

Claim Number: 3275
Claim Date: 10/27/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,270.23 |

---

| POTLA, MICHAEL | | | | | |
| ADDRESS ON FILE | | Claim Number: 11593 | | | |
| | | Claim Date: 09/27/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,506.30 | Scheduled: | $4,506.30 UNDET | |

| POTOMAC EDISON | | Claim Number: 3266 | | | |
| 5001 NASA BLVD | | Claim Date: 10/27/2023 | | | |
| FAIRMONT, WV 26554 | | Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $6,587.41 | | | |

| POTRZEBA, DOUGLAS | | Claim Number: 14623 | | | |
| ADDRESS ON FILE | | Claim Date: 10/22/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | Claimed: | $8,172.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,172.20 UNDET | |

| POTTER, CHRIS | | Claim Number: 18352 | | | |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| UNSECURED | Claimed: | $500,000.00 | | | |

| POTTER, DANNY | | Claim Number: 13634 | | | |
| ADDRESS ON FILE | | Claim Date: 10/11/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $3,603.89 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,603.89 UNDET | |

| POTURALSKI, ROGER M<br>ADDRESS ON FILE | | Claim Number: 273<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 986 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,204.20 | | |
| POTURALSKI, ROGER M<br>ADDRESS ON FILE | | Claim Number: 986<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,204.20   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,361.06  UNDET |
| POURCIAU, HARRIET<br>ADDRESS ON FILE | | Claim Number: 18988<br>Claim Date: 11/26/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $579.69 | | |
| POUV, SOPHOEUN<br>ADDRESS ON FILE | | Claim Number: 15858<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,034.65 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,034.65  UNDET |
| POWELL, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 15592<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| POWELL, GEORGE E, III AND ADDRESS ON FILE | | Claim Number: 4710<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $920,696.72 | | |
| POWELL, JAMES ADDRESS ON FILE | | Claim Number: 3516<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #11789 | | |
| PRIORITY | Claimed: | $17,566.44 | Scheduled: | $3,471.92 |
| POWELL, JAMES ADDRESS ON FILE | | Claim Number: 11789<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $19,100.38 | | |
| TOTAL | Claimed: | $12,621.93 | | |
| POWELL, KENNETH EARL ADDRESS ON FILE | | Claim Number: 2442<br>Claim Date: 10/18/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $2,790.51 | | |
| POWELL, MICHAEL L ADDRESS ON FILE | | Claim Number: 826<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $3,842.52 | Scheduled: | $3,842.52 |
| UNSECURED | | | Scheduled: | $100.68 |

| POWELL, SUSAN | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 19627 | | | |
| | | Claim Date: 04/02/2024 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,736.46 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $200.00 UNLIQ | Scheduled: | $5,936.46 UNDET | |

| POWER SYSTEMS & CONTROLS | | | |
|---|---|---|---|
| 2901 BYRDHILL RD | | Claim Number: 18219 | |
| HENRICO, VA 23228 | | Claim Date: 11/13/2023 | |
| | | Debtor: YRC INC. | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 2189 (02/14/2024) | |
| UNSECURED | Claimed: | $57,697.35 | |

| POWER SYSTEMS & CONTROLS | | | |
|---|---|---|---|
| 2901 BYRDHILL RD | | Claim Number: 18251 | |
| HENRICO, VA 23228 | | Claim Date: 11/13/2023 | |
| | | Debtor: YRC INC. | |
| | | Comments: | |
| | | AMENDS CLAIM #18219 | |
| UNSECURED | Claimed: | $57,697.35 | |

| POWER, BRUCE | | | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 18119 | |
| | | Claim Date: 11/13/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 6027 (04/07/2025) | |
| PRIORITY | Claimed: | $7,000.00 | |

| POWER, RONALD | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1682 | | | |
| | | Claim Date: 10/13/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $9,326.39 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,326.39 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG   Doc 6732    Filed 07/24/25    Page 2301 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| POWERS, GEORGE<br>ADDRESS ON FILE | | Claim Number: 3775<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,433.82 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $715.23 UNDET |
| POWERS, GEORGE<br>ADDRESS ON FILE | | Claim Number: 10649<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $1,092.00 | | |
| POWERS, RYAN<br>ADDRESS ON FILE | | Claim Number: 3925<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $6,032.00 | | |
| PPF SUDBERRY OCEAN VIEW HILLS LP<br>ATTN EVY REN<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94014 | | Claim Number: 18727<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5697 (02/20/2025) | | |
| UNSECURED | Claimed: | $482,687.59 | | |
| PPF SUDBERRY OCEAN VIEW HILLS LP<br>ATTN EVY REN<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94014 | | Claim Number: 18733<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $482,687.59 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2302 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PPF SUDBERRY OCEAN VIEW HILLS LP<br>ATTN EVY REN<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94014 | | Claim Number: 18741<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $482,687.59 | | |
| PRAIRIE TEAMSTERS ADMIN SERVICES LTD<br>#155, 7260-12 ST SE<br>CALGARY, AB T2H 2S5<br>CANADA | | Claim Number: 4721<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>CLAIMED AMOUTN IS $672.74 + $8350.94 CANADIAN DOLLARS | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | | | Scheduled: | $24,337.21 |
| PRATT, NIGEL<br>ADDRESS ON FILE | | Claim Number: 14568<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,922.08 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,922.08  UNDET |
| PRAUS, KYLE J<br>ADDRESS ON FILE | | Claim Number: 2801<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,866.83 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,866.83  UNDET |
| PRECIADO, MARIA J<br>ADDRESS ON FILE | | Claim Number: 13734<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $75,000.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PRECISION CONSTRUCTION AND CONTRACTING<br>PCC<br>PO BOX 1000<br>LEES SUMMIT, MO 64063 | | Claim Number: 5630<br>Claim Date: 11/21/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,600.00 | | | |
| PREFERRED WINDOW AND DOOR<br>3280 E LINCOLN HWY<br>LYNWOOD, IL 60411 | | Claim Number: 10009<br>Claim Date: 08/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $524.75 | | | |
| PREMIER CHEMICAL SOLUTIONS<br>PO BOX 1912<br>INVERNESS, FL 34451 | | Claim Number: 12790<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $32,130.78 | Scheduled: | $27,083.10 | |
| PREMIER INNOVATIONS GROUP<br>301 GRANT ST, STE 3440<br>PITTSBURGH, PA 15219 | | Claim Number: 12099<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $46,418.50 | | | |
| PREMIER TRAILERS, LLC<br>ATTN GENERAL COUNSEL<br>5201 TENNYSON PKWY, STE 250<br>PLANO, TX 75024 | | Claim Number: 14256<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,557.00 | | | |

PREMIER TRAILERS, LLC
ATTN GENERAL COUNSEL
5201 TENNYSON PKWY, STE 250
PLANO, TX 75024

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $49,808.83 | | |

Claim Number: 14261
Claim Date: 10/17/2023
Debtor: YRC FREIGHT CANADA COMPANY

PREMIER TRUCK GROUP
4200 PORT BLVD
DALLAS, TX 75241

Claim Number: 5318
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $775.28 | | |

PREMIUM LAWN & LANDSCAPES INC
9920 HIGHBALL CT
SPARKS, NV 89441

Claim Number: 19220
Claim Date: 01/03/2024
Debtor: USF REDDAWAY INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | | |

PREMIUM LAWN CARE LLC
598 GOTT HYDRO RD
BOWLING GREEN, KY 42103

Claim Number: 18984
Claim Date: 11/24/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | Scheduled: | $185.50 |

PRESCOTT, LOMEKINA
ADDRESS ON FILE

Claim Number: 16674
Claim Date: 11/09/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2305 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PRESLEY, STEVEN<br>ADDRESS ON FILE | | Claim Number: 1723<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,241.41 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,978.74 UNDET | |
| PRESSLEY, THOMAS<br>ADDRESS ON FILE | | Claim Number: 11953<br>Claim Date: 10/01/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,124.26 | Scheduled: | $7,124.26 UNDET | |
| PRESSLEY, THOMAS<br>ADDRESS ON FILE | | Claim Number: 11954<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments:<br>AMMENDS CLAIM #11953 | | | |
| UNSECURED | Claimed: | $7,124.26 | | | |
| PRESTIGE FLEET SERVICES LLC<br>C/O MASLON LLP<br>ATTN: AMY SWEDBERT<br>225 S SIXTH ST, STE 2900<br>MINNEAPOLIS, MN 55402 | | Claim Number: 14857<br>Claim Date: 10/25/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $15,457.12 | | | |
| UNSECURED | Claimed: | $724,956.94 | Scheduled: | $280,950.12 | |
| PRESTIGE FLEET SERVICES LLC<br>C/O MASLON LLP<br>ATTN: AMY SWEDBERG<br>225 S SIXTH ST, STE 2900<br>MINNEAPOLIS, MN 55402 | | Claim Number: 14863<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC | | | |
| ADMINISTRATIVE | Claimed: | $23,968.84 | | | |
| UNSECURED | Claimed: | $430,335.06 | Scheduled: | $476,707.95 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| PRESTIGE FLEET SERVICES LLC<br>C/O MASLON LLP<br>ATTN: AMY SWEDBERG<br>225 S SIXTH ST, STE 2900<br>MINNEAPOLIS, MN 55402 | | Claim Number: 14864<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $19,304.62 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $266,805.54 | | |

---

| PRESTIGE SPA COVERS<br>2875 MCI DR N<br>PINELLAS PARK, FL 33782 | | Claim Number: 18045<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

---

| PRESTIGE TRANSPORT LLC<br>4520 40TH ST<br>KENTWOOD, MI 49512 | | Claim Number: 10102<br>Claim Date: 08/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
|---|---|---|---|---|

---

| PRESTIGIACOMO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 2001<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $1,441.56 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,441.56  UNDET |

---

| PRESTO-X<br>ATTN BANKRUPTCY TEAM<br>1125 BERKSHIRE BLVD., SUITE 150<br>READING, PA 19610 | | Claim Number: 16870<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $1,941.91 | Scheduled: | $1,313.13 |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| PRESTON, ROBERT GARY<br>ADDRESS ON FILE | | Claim Number: 591<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $5,762.88 | | |
| PRESTON, ROBERT GARY<br>ADDRESS ON FILE | | Claim Number: 11830<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,762.88 | | |
| PREVUE PET PRODUCTS<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4613<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $572.56 | | |
| PRICE, KELLEY<br>ADDRESS ON FILE | | Claim Number: 14106<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,226.41 UNDET |
| PRICE, LLEWLYN S<br>ADDRESS ON FILE | | Claim Number: 5673<br>Claim Date: 11/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $475.70 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$475.70 UNDET |

| PRICE, MARC V<br>ADDRESS ON FILE | | Claim Number: 973<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,204.36 | | |
| PRICE, MARK<br>ADDRESS ON FILE | | Claim Number: 3458<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,057.11 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$10,057.11 UNDET |
| PRICE, NATHAN<br>ADDRESS ON FILE | | Claim Number: 2841<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,711.32 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,711.32 UNDET |
| PRICE, TYLER<br>ADDRESS ON FILE | | Claim Number: 14936<br>Claim Date: 10/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,047.67 | Scheduled: | $2,047.67 |
| PRICE, TYLER<br>ADDRESS ON FILE | | Claim Number: 14937<br>Claim Date: 10/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $583.81 | Scheduled: | $583.81 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| PRICE-COOMER RELOCATION SERVICES<br>424 CHIMNEY ROCK RD<br>HARRODSBURG, KY 40330 | | Claim Number: 10668<br>Claim Date: 09/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $60,504.00 | | |

PRIDE PLUMBING SERVICES
633 AMIGOS DRIVE
REDLANDS, CA 92373

Claim Number: 16269
Claim Date: 11/08/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 4681 (10/25/2024)
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,047.32 | | |

PRIEST, RANDAL
ADDRESS ON FILE

Claim Number: 13299
Claim Date: 10/09/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,918.18 | Scheduled: | $1,918.18 |
| UNSECURED | Claimed: | $253.45 | Scheduled: | $253.45 |

PRIMARY FREIGHT SERVICES INC
ATTN ERNIE
6545 CABALLERO BLVD
BUENA PARK, CA 90620

Claim Number: 5430
Claim Date: 11/03/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,206.48 | | |

PRIME EXPRESS LLC
530 S ROUGE ST
DETROIT, MI 48217

Claim Number: 10811
Claim Date: 09/12/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,500.00 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| PRINCE, DANIEL<br>ADDRESS ON FILE | | Claim Number: 14025<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
|---|---|---|
| PRIORITY | Claimed: | $240,110.00 |
| TOTAL | Claimed: | $235,856.00 |
| PRINCE, DANIEL MELHORN<br>ADDRESS ON FILE | | Claim Number: 11462<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $600,960.00 |
| UNSECURED | Claimed: | $235,856.17 |
| PRINCE, DANIEL MELHORN<br>ADDRESS ON FILE | | Claim Number: 14023<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| PRIORITY | Claimed: | $500,000.00 |
| TOTAL | Claimed: | $283,040.00 |
| PRINCE, DANIEL MELHORN<br>ADDRESS ON FILE | | Claim Number: 14040<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $332.64 |
| PRINCE, DANIEL MELHORN<br>ADDRESS ON FILE | | Claim Number: 19145<br>Claim Date: 12/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $500,000.00 |
| TOTAL | Claimed: | $497,760.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PRINCE, TARA
ADDRESS ON FILE

Claim Number: 13995
Claim Date: 10/14/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $605.77 | Scheduled: | $605.77 |

PRINTRONIX LLC
70 GRAHAM ST
MCKEES ROCKS, PA 15136

Claim Number: 15267
Claim Date: 10/31/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| ADMINISTRATIVE | Claimed: | $488.15 |

PRINTRONIX LLC
7700 IRVINE CENTER DR, STE 7700
IRVINE, CA 92618

Claim Number: 15288
Claim Date: 10/31/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| ADMINISTRATIVE | Claimed: | $669.79 |

PRINTRONIX LLC
7700 IRVINE CENTER DR, STE 7700
IRVINE, CA 92618

Claim Number: 15289
Claim Date: 10/31/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| ADMINISTRATIVE | Claimed: | $199.82 |

PRINTRONIX LLC
7700 IRVINE CENTER DR, STE 7700
IRVINE, CA 92618

Claim Number: 15290
Claim Date: 10/31/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| ADMINISTRATIVE | Claimed: | $459.50 |

Date: 07/07/2025

| | | |
|---|---|---|
| PRINTRONIX LLC<br>7700 IRVINE CENTER DR, STE 7700<br>IRVINE, CA 92618 | | Claim Number: 15291<br>Claim Date: 10/31/2023<br>Debtor: USF REDDAWAY INC. |
| ADMINISTRATIVE | Claimed: | $199.82 |
| PRINTRONIX LLC<br>7700 IRVINE CENTER DR, STE 7700<br>IRVINE, CA 92618 | | Claim Number: 15360<br>Claim Date: 11/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| ADMINISTRATIVE | Claimed: | $468.98 |
| PRINTRONIX LLC<br>7700 IRVINE CENTER DR, STE 7700<br>IRVINE, CA 92618 | | Claim Number: 15362<br>Claim Date: 11/01/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| ADMINISTRATIVE | Claimed: | $459.88 |
| PRINTRONIX LLC<br>7700 IRVINE CENTER DR, STE 7700<br>IRVINE, CA 92618 | | Claim Number: 15364<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $2,393.65 |
| PRINTRONIX LLC<br>7700 IRVINE CENTER DR, STE 7700<br>IRVINE, CA 92618 | | Claim Number: 15365<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $717.89 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2313 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| PRINTRONIX LLC<br>7700 IRVINE CENTER DR, STE 7700<br>IRVINE, CA 92618 | | Claim Number: 15639<br>Claim Date: 11/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| ADMINISTRATIVE | Claimed: | $30,378.92 |
| PRINTRONIX LLC<br>7700 IRVINE CENTER DR, STE 7700<br>IRVINE, CA 92618 | | Claim Number: 15640<br>Claim Date: 11/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| ADMINISTRATIVE | Claimed: | $27,547.55 |
| PRISCILLA COLLINS TRUST<br>ADDRESS ON FILE | | Claim Number: 2907<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $16,040.00 |
| PRITCHARD, EDWIN L<br>ADDRESS ON FILE | | Claim Number: 18067<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRO - TECH SERVICES INC<br>D/B/A PRO-TECH FORKLIFT SERVICE<br>32653 COUNTY RD 2<br>SAINT JOSEPH, MN 56374 | | Claim Number: 982<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $139.42 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| PRO AERO AVIATION<br>2965 AIRPORT RD<br>KAMLOOPS, BC V2B 7W8<br>CANADA | | Claim Number: 19296<br>Claim Date: 01/18/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,974.83 | | |
| PRO AERO AVIATION<br>2965 AIRPORT RD<br>KAMLOOPS, BC V2B 7W8<br>CANADA | | Claim Number: 19297<br>Claim Date: 01/18/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $4,974.83 | | |
| PRO FLEET INC<br>D/B/A DENVER TRUCK AND TRAILER<br>5280 NEWPORT ST<br>COMMERCE CITY, CO 80022 | | Claim Number: 4638<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $1,022.38 | Scheduled: | $1,022.38 |
| PRO FLEET INC<br>D/B/A DENVER TRUCK AND TRAILER<br>5280 NEWPORT ST<br>COMMERCE CITY, CO 80022 | | Claim Number: 4639<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $27,496.09 | Scheduled: | $25,075.07 |
| PRO MAINTENENACE SUPPLY INC<br>200 GROVE RD, STE B<br>PAULSBORO, NJ 08066 | | Claim Number: 540<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3325 (05/08/2024) | | |
| UNSECURED | Claimed: | $2,903.77 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| PRO TECH IND % UTS<br>5500 INTERNATIONAL PKWY SE<br>PO BOX 888470<br>GRAND RAPIDS, MI 49512 | | Claim Number: 11542<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC | | | |

---

| UNSECURED | Claimed: | $927.70 | | | |

| PROBST, MARK<br>ADDRESS ON FILE | | Claim Number: 1187<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |

---

| PRIORITY | Claimed: | $2,883.11 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,883.11 UNDET | |

| PROCASCO, STEVE<br>ADDRESS ON FILE | | Claim Number: 10745<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |

---

| PRIORITY | Claimed: | $7,950.00 | | | |

| PROCTOR, ROCKEY<br>ADDRESS ON FILE | | Claim Number: 15022<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |

---

| UNSECURED | Claimed: | $233,347.44 UNLIQ | | | |

| PRODUCT CLUB DIV OF THE BURMAX CO INC<br>28 BARRETTS AVE<br>HOLTSVILLE, NY 11742 | | Claim Number: 3184<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | | |

---

| UNSECURED | Claimed: | $5,631.03 | | | |

---

| PRODUCTIVE TRANSPORTATION INC<br>530 GRAND ISLAND BLVD<br>TONAWANDA, NY 14150 | | Claim Number: 15775<br>Claim Date: 11/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| SECURED | Claimed: | $4,840.00 |
| UNSECURED | Claimed: | $855.85 |
| TOTAL | Claimed: | $855.85 |
| PRODUCTIVE TRANSPORTATION INC<br>530 GRAND ISLAND BLVD<br>TONAWANDA, NY 14150 | | Claim Number: 15781<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3265 (05/06/2024) |
| UNSECURED | Claimed: | $250.00   UNLIQ |
| PRODUCTIVE TRANSPORTATION INC<br>530 GRAND ISLAND BLVD<br>TONAWANDA, NY 14150 | | Claim Number: 15787<br>Claim Date: 11/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3261 (05/06/2024) |
| SECURED | Claimed: | $3,400.00   UNLIQ |
| UNSECURED | Claimed: | $783.43   UNLIQ |
| PRODUCTIVE TRANSPORTATION INC<br>530 GRAND ISLAND BLVD<br>TONAWANDA, NY 14150 | | Claim Number: 15798<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3264 (05/06/2024) |
| UNSECURED | Claimed: | $99.91 |
| PRODUCTIVE TRANSPORTATION INC<br>530 GRAND ISLAND BLVD<br>TONAWANDA, NY 14150 | | Claim Number: 15806<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3259 (05/06/2024) |
| UNSECURED | Claimed: | $300.00 |

| PRODUCTIVE TRANSPORTATION INC<br>530 GRAND ISLAND BLVD<br>TONAWANDA, NY 14150 | | Claim Number: 15814<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3263 (05/06/2024) |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |

| PRODUCTIVE TRANSPORTATION INC<br>530 GRAND ISLAND BLVD<br>TONAWANDA, NY 14150 | | Claim Number: 15815<br>Claim Date: 11/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
|---|---|---|
| SECURED | Claimed: | $4,840.00 |
| UNSECURED | Claimed: | $855.85 |
| TOTAL | Claimed: | $855.85 |

| PRODUCTIVE TRANSPORTATION INC<br>530 GRAND ISLAND BLVD<br>TONAWANDA, NY 14150 | | Claim Number: 15820<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3260 (05/06/2024) |
|---|---|---|
| UNSECURED | Claimed: | $8.76 |

| PRODUCTIVE TRANSPORTATION INC<br>530 GRAND ISLAND BLVD<br>TONAWANDA, NY 14150 | | Claim Number: 15948<br>Claim Date: 11/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3262 (05/06/2024) |
|---|---|---|
| SECURED | Claimed: | $4,840.00 |
| UNSECURED | Claimed: | $855.85 |

| PROFESSIONAL TRAILER REPAIR INC<br>216 LITTLE SANTEE RD<br>COLFAX, NC 27235 | | Claim Number: 2695<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $683.21 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PROFFITT, LOUIS
ADDRESS ON FILE

Claim Number: 13426
Claim Date: 10/09/2023
Debtor: YRC INC.

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $311.52 | Scheduled: | $311.52 UNDET |

PROFFITT, LOUIS
ADDRESS ON FILE

Claim Number: 15705
Claim Date: 11/05/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| UNSECURED | Claimed: | $311.52 |
|---|---|---|

PROFIT CONSULTING SERVICE INC
9791 IRVINE CENTER DR
IRVINE, CA 92618

Claim Number: 10712
Claim Date: 09/08/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $768,591.36 |
|---|---|---|

PROFIX MOBILE REPAIR INC
836 VALLEY VIEW DR
LOWELL, IN 46356

Claim Number: 16315
Claim Date: 11/08/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: DOCKET: 6463 (06/06/2025)

| UNSECURED | Claimed: | $8,695.00 |
|---|---|---|

PROGISTICS DISTRIBUTION LLC
HUGHES HUBBARD & REED LLP
ATTN ELIZABETH A BEITLER
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004-1405

Claim Number: 17649
Claim Date: 11/13/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4682 (10/25/2024)

| UNSECURED | Claimed: | $800,742.70 | Scheduled: | $1,233,740.37 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| PROGISTICS DISTRIBUTION LLC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN ELIZABETH A BEITLER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004-1405 | Claim Number: 17655<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|
| UNSECURED          Claimed: | $800,742.70   UNLIQ |
| PROGISTICS DISTRIBUTION LLC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN ELIZABETH A BEITLER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004-1405 | Claim Number: 17670<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC. |
| UNSECURED          Claimed: | $800,742.70   UNLIQ |
| PROGISTICS DISTRIBUTION LLC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN ELIZABETH A BEITLER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004-1405 | Claim Number: 17675<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. |
| UNSECURED          Claimed: | $800,742.70   UNLIQ |
| PROGISTICS DISTRIBUTION, LLC<br>HUGHES HUBBARD & REED LLP<br>ATTN ELIZABETH A BEITLER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004-1405 | Claim Number: 17640<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLE DUPLICATE OF 17649 |
| UNSECURED          Claimed: | $800,742.70   UNLIQ |
| PROGISTICS DISTRIBUTION, LLC<br>HUGHES HUBBARD & REED LLP<br>ATTN ELIZABETH A BEITLER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004-1405 | Claim Number: 17662<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| UNSECURED          Claimed: | $800,742.70   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PROGRESSIVE COUNTY MUTUAL INSURANCE
PO BOX 512929
LOS ANGELES, CA 90051

Claim Number: 19064
Claim Date: 12/01/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,776.97 |

---

PROGRESSIVE HYDRAULICS
350 N MIDLAND AVE
MARIA PANZA
SADDLE BROOK, NJ 07663

Claim Number: 18939
Claim Date: 11/17/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $8,910.00 |

---

PROGRESSIVE SELECT INSURANCE CO.
PO BOX 512929
LOS ANGELES, CA 90051

Claim Number: 19063
Claim Date: 12/01/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $7,564.20 |

---

PROGRESSIVE SPECIALTY INSURANCE COMPANY
C/O RATHBONE GROUP, LLC
1250 GRANGER ROAD
BROOKLYN HEIGHTS, OH 44131

Claim Number: 18951
Claim Date: 11/20/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $25,478.21 |

---

PROLOGIS
C/O FAEGRE DRINKER BIDDLE & REATH LLP
ATTN BRIAN P MORGAN
1177 AVENUE OF THE AMERICAS, 41ST FL
NEW YORK, NY 10036

Claim Number: 18375
Claim Date: 11/13/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: EXPUNGED
DOCKET: 3509 (05/28/2024)

| UNSECURED | Claimed: | $63,374.51 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| PROLOGIS<br>BRIAN P. MORGAN<br>FAEGRE DRINKER BIDDLE & REATH LLP<br>1177 AVENUE OF THE AMERICAS, 41ST FL.<br>NEW YORK, NY 10036 | Claim Number: 19058<br>Claim Date: 11/30/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #18375 | |
| UNSECURED        Claimed:                    $966,253.87 | | |
| PROLOGIS LOGISTICS SERVICES INCORPORATED<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 18361<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | |
| UNSECURED        Claimed:                    $161,940.59 | | |
| PROLOGIS LOGISTICS SERVICES INCORPORATED<br>BRIAN P. MORGAN<br>FAEGRE DRINKER BIDDLE & REATH LLP<br>1177 AVENUE OF THE AMERICAS, 41ST FL.<br>NEW YORK, NY 10036 | Claim Number: 19057<br>Claim Date: 11/30/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #18361 | |
| UNSECURED        Claimed:                    $944,527.26 | | |
| PROLOGIS LP<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 18150<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED        Claimed:                    $63,313.34          Scheduled:          $49,325.91 | | |
| PROLOGIS LP<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 18167<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5159 (12/13/2024) | |
| UNSECURED        Claimed:                    $78,965.58 | | |

| | | |
|---|---|---|
| PROLOGIS TARGETED U.S LOGISTICS FUND<br>C/O BRIAN P MORGAN<br>ATTN FAEGRE DRINKER BIDDLE & REATH LLP<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 18272<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |
| UNSECURED          Claimed: | $121,703.28 | |
| PROLOGIS TARGETED U.S. LOGISTICS FUND<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVENUE OF THE AMERICAS, 41ST FLOOR<br>NEW YORK, NY 10036 | Claim Number: 18250<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5159 (12/13/2024) | |
| UNSECURED          Claimed: | $111,946.00 | |
| PROLOGIS TARGETED US LOGISTICS FUND<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 20007<br>Claim Date: 02/28/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #18272 | |
| UNSECURED          Claimed: | $804,078.29 | |
| PROLOGIS USLV SUBREIT 2<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 18184<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |
| UNSECURED          Claimed: | $137,538.27 | |
| PROLOGIS USLV SUBREIT 2 LLC<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 20006<br>Claim Date: 02/28/2025<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |
| UNSECURED          Claimed: | $1,697,902.20 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| | | |
|---|---|---|
| PROLOGIS USLV SUBREIT 2 LLC<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 20008<br>Claim Date: 02/28/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #20006 | |

| UNSECURED | Claimed: | $2,007,142.73 |
|---|---|---|

| | | |
|---|---|---|
| PROLOGIS USLV SUBREIT 2, LLC<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVENUE OF THE AMERICAS, 41ST FLOOR<br>NEW YORK, NY 10036 | Claim Number: 18211<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | |

| UNSECURED | Claimed: | $443,899.47 |
|---|---|---|

| | | |
|---|---|---|
| PROLOGIS USLV SUBREIT 4 LLC<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 19891<br>Claim Date: 11/20/2024<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19938<br>DOCKET: 6066 (04/14/2025) | |

| UNSECURED | Claimed: | $863,947.29 |
|---|---|---|

| | | |
|---|---|---|
| PROLOGIS USLV SUBREIT 4 LLC<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 19938<br>Claim Date: 12/20/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 6066 (04/14/2025)<br>AMENDS CLAIM #19891 | |

| UNSECURED | Claimed: | $803,947.29   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PROLOGIS USLV SUBREIT 4, LLC<br>BRIAN P. MORGAN<br>FAEGRE DRINKER BIDDLE & REATH LLP<br>1177 AVENUE OF THE AMERICAS, 41ST FL.<br>NEW YORK, NY 10036 | Claim Number: 17997<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19891 | |

| UNSECURED | Claimed: | $206,431.37 | Scheduled: | $208,796.72 |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| PRON LOGISTICS LLC<br>34970 ANN ARBOR TRL, UNIT D10<br>LIVONIA, MI 48150-3780 | | Claim Number: 20157<br>Claim Date: 05/04/2025<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,270.00   UNLIQ | Scheduled: | $3,270.00 |
| PROPERTY 1955 LLC<br>300 149TH AVE NE<br>BALDWIN, ND 58521 | | Claim Number: 10196<br>Claim Date: 08/23/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $4,074.00 |
| PROSTO LOGISTICS LLC<br>1658 CHERRY BLOSSOM TER<br>LAKE MARY, FL 32746 | | Claim Number: 705<br>Claim Date: 10/05/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $880.00 | | |
| PROTECTIVE INSURANCE COMPANY<br>RONALD S. GELLERT<br>GELLERT SCALI BUSENKELL & BROWN<br>1201 N. ORANGE STREET<br>WILMINGTON, DE 19801 | | Claim Number: 17999<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PROTECTIVE INSURANCE COMPANY<br>RONALD S. GELLERT<br>GELLERT SCALI BUSENKELL & BROWN<br>1201 N. ORANGE STREET<br>WILMINGTON, DE 19801 | | Claim Number: 18015<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| PROTECTIVE INSURANCE COMPANY<br>C/O GELLERT SCALI BUSENKELL & BROWN<br>ATTN RONALD S GELLERT<br>1201 N. ORANGE STREET<br>WILMINGTON, DE 19801 | Claim Number: 18034<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PROTECTIVE INSURANCE COMPANY<br>C/O GELLERT SCALI BUSENKELL & BROWN<br>ATTN RONALD S GELLERT<br>1201 N. ORANGE STREET<br>WILMINGTON, DE 19801 | Claim Number: 18048<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PROTECTIVE INSURANCE COMPANY<br>C/O GELLERT SCALI BUSENKELL & BROWN<br>ATTN RONALD S GELLERT<br>1201 N ORANGE ST<br>WILMINGTON, DE 19801 | Claim Number: 18065<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PROTECTIVE INSURANCE COMPANY<br>C/O GELLERT SCALI BUSENKELL & BROWN<br>ATTN RONALD S GELLERT<br>1201 N ORANGE ST<br>WILMINGTON, DE 19801 | Claim Number: 18082<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PROTO, ERIK<br>ADDRESS ON FILE | Claim Number: 12975<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| PROVIDENCE WATER SUPPLY BOARD<br>125 DUPONT DR<br>PROVIDENCE, RI 02907 | Claim Number: 517<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| SECURED          Claimed:          $383.91 | |
| PROVIDENCE WATER SUPPLY BOARD<br>125 DUPONT DR<br>PROVIDENCE, RI 02907 | Claim Number: 518<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
| SECURED          Claimed:          $82.62 | |
| PROVIDENT COMMERCIAL FINANCE<br>5901 SHALLOWFORD RD<br>CHATTANOOGA, TN 37421 | Claim Number: 10358<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed:          $3,945.00 | |
| PRUDENTIAL LIGHTING CO<br>ATTN JEFFREY COX<br>1774 E 21ST ST<br>LOS ANGELES, CA 90058-1007 | Claim Number: 17365<br>Claim Date: 11/11/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED          Claimed:          $41,119.38 | |
| PRUDENTIAL LIGHTING CO<br>ATTN JEFFREY COX<br>1774 E 21ST ST<br>LOS ANGELES, CA 90058-1007 | Claim Number: 17375<br>Claim Date: 11/11/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 4493 (10/03/2024) |
| UNSECURED          Claimed:          $41,119.38 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

PRUETT, FRED
ADDRESS ON FILE

Claim Number: 19260
Claim Date: 01/11/2024
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $27,659.51 | | | |

PRUS, RYAN
ADDRESS ON FILE

Claim Number: 5718
Claim Date: 12/04/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $1,038.19 | Scheduled: | $1,038.19 | |

PRUSIK, LANA
ADDRESS ON FILE

Claim Number: 12595
Claim Date: 10/04/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,681.89 | | | |

PRUSIK, LANA
ADDRESS ON FILE

Claim Number: 12600
Claim Date: 10/04/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,333.71 | | | |

PRUSIK, LANA
ADDRESS ON FILE

Claim Number: 12603
Claim Date: 10/04/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments:
AMENDS CLAIM #12600

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,333.71 | Scheduled: | $2,333.71 | |
| UNSECURED | | | Scheduled: | $503.45 | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PRUSIK, LANA<br>ADDRESS ON FILE | | Claim Number: 12605<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12595 | | |
| PRIORITY | Claimed: | $3,681.89 | Scheduled: | $3,681.89 |
| PRYOR, RAY<br>ADDRESS ON FILE | | Claim Number: 1281<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $720.90 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $720.90 UNDET |
| PRYSMIAN CABLES<br>C/O GLOBAL POST AUDITING<br>2265 CLEMENTS FERRY RD, STE 209<br>CHARLESTON, SC 29492 | | Claim Number: 19596<br>Claim Date: 03/20/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $78.50 UNLIQ | | |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | | Claim Number: 19598<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $224.58 | | |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | | Claim Number: 19599<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $108.97 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | Claim Number: 19600<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $4,094.86 |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | Claim Number: 19601<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $733.45 |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | Claim Number: 19602<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $3,246.51 |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | Claim Number: 19603<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $148.80 |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | Claim Number: 19604<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $620.20 |

| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | Claim Number: 19605<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|
| UNSECURED            Claimed: | $630.88 |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | Claim Number: 19606<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED            Claimed: | $388.70 |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | Claim Number: 19607<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED            Claimed: | $3,813.63 |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD<br>CHARLESTON, SC 29492 | Claim Number: 19608<br>Claim Date: 03/21/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED            Claimed: | $2,173.13 |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD, STE 209<br>CHARLESTON, SC 29492 | Claim Number: 19673<br>Claim Date: 04/24/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED            Claimed: | $150.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD, STE 209<br>CHARLESTON, SC 29492 | Claim Number: 19674<br>Claim Date: 04/24/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $278.56 | |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD, STE 209<br>CHARLESTON, SC 29492 | Claim Number: 19675<br>Claim Date: 04/24/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $793.95 | |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD, STE 209<br>CHARLESTON, SC 29492 | Claim Number: 19676<br>Claim Date: 04/24/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $114.95 | |
| PRYSMIAN CABLES AND SYSTEMS<br>2265 CLEMENTS FERRY RD, STE 209<br>CHARLESTON, SC 29492 | Claim Number: 19677<br>Claim Date: 04/24/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $150.00 | |
| PS FURNITURE<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4614<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $8,441.10 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PSE&G<br>ATTN BANKRUPTCY DEPT<br>PO BOX 709<br>NEWARK, NJ 07101 | | Claim Number: 5571<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,288.80 | | | |
| PSEG LI<br>ATTN SPECIAL COLLECTIONS<br>15 PARK DR<br>MELVILLE, NY 11747 | | Claim Number: 243<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $4,804.56 | | | |
| PSG TRUCKING INC.<br>600 EMBASSY CIRCLE<br>VACAVILLE, CA 95688 | | Claim Number: 5702<br>Claim Date: 11/30/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | |
| PTG OF MISSISSAUGA ENTERPRISES LTD PSHIP<br>7035 PACIFIC CIRCLE<br>MISSISSAUGA, ON L5T 2A8<br>CANADA | | Claim Number: 3392<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,285.31 | | | |
| PTM CORPORATION<br>6560 BETHUY RD<br>FAIR HAVEN, MI 48023 | | Claim Number: 5902<br>Claim Date: 02/02/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $20,960.20 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| PUBLIC SERVICE COMPANY<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10845<br>Claim Date: 09/13/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $768.11 |
| PUBLIC SERVICE COMPANY<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10847<br>Claim Date: 09/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $6,759.97 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA<br>C/O AMERICAN ELECTRIC POWER<br>1 RIVERSIDE PLAZA, 13TH FL<br>COLUMBUS, OH 43215 | | Claim Number: 11586<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,020.24 |
| PUBLIC SERVICE OF NH DBA EVERSOURCE<br>C/O EVERSOURCE LEGAL DEPT-HONOR HEATH<br>107 SELDEN ST<br>BERLIN, CT 06037 | | Claim Number: 16503<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,797.20 |
| PUBLIX SUPER MARKETS INC<br>C/O TRENAM LAW<br>ATTN STEPHANIE C LIEB, EQ<br>101 E KENNEDY BLVD, STE 2700<br>TAMPA, FL 33602 | | Claim Number: 17426<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $29,586.24 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC<br>ATTN STEPHANIE C LIEB, ESQ<br>101 E KENNEDY BLVD, STE 2700<br>TAMPA, FL 33602 | | Claim Number: 17427<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| PUCILLO, KENNETH<br>ADDRESS ON FILE | | Claim Number: 14574<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $889.16 | Scheduled: | $889.16 |
| PUDLOWSKI, DOREEN<br>ADDRESS ON FILE | | Claim Number: 3067<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $820.32 | Scheduled: | $820.32 |
| PUENTE, AMELIA<br>ADDRESS ON FILE | | Claim Number: 12738<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,880.77 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,880.77  UNDET |
| PUENTES, ADRIANA<br>ADDRESS ON FILE | | Claim Number: 14098<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,603.43 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| PUENTES, GEORGE | | Claim Number: 12452 |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $1,491.28   UNLIQ |

| PUGET SOUND ENERGY | | Claim Number: 11039 |
| ATTN VENDOR COLLECTIONS BOT-01O | | Claim Date: 09/19/2023 |
| PO BOX 97034 | | Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| BELLEVUE, WA 98009-7034 | | |

| UNSECURED | Claimed: | $77.78 |

| PUGET SOUND ENERGY | | Claim Number: 11040 |
| ATTN VENDOR COLLECTIONS BOT-01O | | Claim Date: 09/19/2023 |
| PO BOX 97034 | | Debtor: YELLOW FREIGHT CORPORATION |
| BELLEVUE, WA 98009-7034 | | |

| UNSECURED | Claimed: | $82.98 |

| PUGET SOUND TRANSFER AND STORAGE | | Claim Number: 11167 |
| PO BOX 99 | | Claim Date: 09/20/2023 |
| 172 S BAYVIEW AVE | | Debtor: YELLOW CORPORATION |
| PORT ANGELES, WA 98362 | | |

| UNSECURED | Claimed: | $9,672.82 |

| PUGH, ABBY | | Claim Number: 14281 |
| ADDRESS ON FILE | | Claim Date: 10/17/2023 |
| | | Debtor: YRC INC. |

| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,021.28  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| PULI, SEGUNDO<br>ADDRESS ON FILE | | Claim Number: 3375<br>Claim Date: 10/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $3,123.37 | Scheduled: | $3,123.37 UNDET | |
| PULIDO, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 13828<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $845.59 | Scheduled: | $845.59 UNDET | |
| PULIDO, ENRIQUE<br>ADDRESS ON FILE | | Claim Number: 13840<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $1,413.72 | Scheduled: | $1,413.72 UNDET | |
| PULLEN, BRONICA<br>ADDRESS ON FILE | | Claim Number: 1589<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $3,456.46 | Scheduled: | $2,986.30 UNDET | |
| PULLEY, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 5954<br>Claim Date: 03/11/2024<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $2,484.90 | Scheduled: | $2,484.90 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| PULLEY, JOHN | | Claim Number: 19782 | | | |
| ADDRESS ON FILE | | Claim Date: 08/11/2024 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,063.21 | Scheduled: | $3,063.21 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| PULLON-LESZKOVICS, RACHEL | | Claim Number: 15375 | | | |
| ADDRESS ON FILE | | Claim Date: 11/01/2023 | | | |
| | | Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,681.80 | Scheduled: | $2,681.80 UNDET | |

| | | | |
|---|---|---|---|
| PULLY, DOUGLAS E | | Claim Number: 259 | |
| ADDRESS ON FILE | | Claim Date: 09/25/2023 | |
| | | Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $6,218.77 | |

| | | | | |
|---|---|---|---|---|
| PUNJAB TRANSIT LLC | | Claim Number: 11692 | | |
| 6915 CRUMPLER BLVD, STE I | | Claim Date: 09/28/2023 | | |
| OLIVE BRANCH, MS 38654 | | Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $4,600.00   UNLIQ | Scheduled: | $9,050.00 |

| | | | |
|---|---|---|---|
| PURE SIMPLE FOODS | | Claim Number: 3514 | |
| 420 BRYANT CIR, UNIT B | | Claim Date: 10/30/2023 | |
| OJAI, CA 93023 | | Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $6,480.31 | |

| | | | | |
|---|---|---|---|---|
| PURITY DRINKING WATER INC<br>3017 CALHOUN AVE<br>CHATTANOOGA, TN 37907 | | Claim Number: 2906<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6505 (06/12/2025) | | |
| UNSECURED | Claimed: | $1,954.70 | Scheduled: | $327.42 |
| PURKEYS<br>823 S LINCOLN ST<br>LOWELL, AR 72745 | | Claim Number: 11764<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00 | | |
| PUROLOGIX WATER SERVICES INC<br>105 TECHNICAL CT<br>GARNER, NC 27529 | | Claim Number: 14214<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $317.44 | | |
| PUSKAS, MARC<br>ADDRESS ON FILE | | Claim Number: 13766<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $8,148.29 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $8,148.29  UNDET |
| PUTNAM, DAMON<br>ADDRESS ON FILE | | Claim Number: 16294<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 16303 | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,955.52 | Scheduled: | $13,955.52  UNDET |

| | | | | |
|---|---|---|---|---|
| PUTNAM, DAMON<br>ADDRESS ON FILE | | Claim Number: 16303<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16294 | | |
| UNSECURED | Claimed: | $13,955.52 | | |
| PUZA, CAROL<br>ADDRESS ON FILE | | Claim Number: 18059<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $714.00 |
| UNSECURED | Claimed: | $714.00 | | |
| PWM INC<br>5000 VALLEYSTONE DR, STE 200<br>CARY, NC 27519 | | Claim Number: 19583<br>Claim Date: 03/15/2024<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $238,689.14 | Scheduled: | $7,914.10 |
| PYLES, RONALD<br>ADDRESS ON FILE | | Claim Number: 4269<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,722.98 | Scheduled: | $6,722.98 UNDET |
| PYRENE FIRE SECURITY MANITOBA<br>UNIT 6, 16 MAZENOD RD<br>WINNIPEG, MB R2J 4H2<br>CANADA | | Claim Number: 15960<br>Claim Date: 11/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $896.78 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| PYRENE FIRE SECURITY MANITOBA<br>16 MAZENOD RD, UNIT 6<br>WINNIPEG, MB R2J4H2<br>CANADA | | Claim Number: 15970<br>Claim Date: 11/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $4,060.63 | Scheduled: | $1,016.90 | |
| QP CAPITAL<br>119 EVERGREEN RD, #436847<br>LOUISVILLE, KY 40253 | | Claim Number: 10613<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,550.00 | Scheduled: | $1,250.00 | |
| QTI TRANS LLC<br>ATTN DYANA RANDALL<br>33 GOLFSHORES DR, #5<br>BRANSON, MO 65616 | | Claim Number: 213<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $2,825.00 | Scheduled: | $2,825.00 | |
| QUALITY CHAIN CORPORATION<br>ATTN VICKI BOATSMAN<br>3365 NE 79TH AVE<br>HILLSBORO, OR 97124 | | Claim Number: 11305<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $4,164.66 | | | |
| QUALITY COLLISION CENTER<br>14510 BOYLE AVE, STE B<br>FONTANA, CA 92337 | | Claim Number: 10909<br>Claim Date: 09/14/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET 3183 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $2,480.97 | | | |
| UNSECURED | Claimed: | $15,213.56 | Scheduled: | $8,051.17 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

QUALITY INN CARLISLE
ATTN J KRAMER
1825 HARRISBURG PIKE
CARLISLE, PA 17015

Claim Number: 10793
Claim Date: 09/12/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $4,293.82 | | |
|---|---|---|---|---|

QUALITY LAWN SERVICES
ATTN MICHAEL MCCREADY
301 S COUNTRY VIEW LN
WICHITA, KS 67235

Claim Number: 1319
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $995.00 | | |
|---|---|---|---|---|

QUALITY LIFT TRUCKS
115 N GLOVER AVE
CHULA VISTA, CA 91910

Claim Number: 5426
Claim Date: 11/13/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $12,739.07 | Scheduled: | $12,739.07 |
|---|---|---|---|---|

QUALITY TOWING & EQUIPMENT MOVING
PO BOX 1873
WEST CHESTER, OH 45071

Claim Number: 1209
Claim Date: 10/10/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $2,362.05 | Scheduled: | $2,310.00 |
|---|---|---|---|---|

QUALITY TRANSFER LLC
4894 GLENCREE CT SW
POWDER SPRINGS, GA 30127

Claim Number: 11952
Claim Date: 10/01/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,750.00 | | |
|---|---|---|---|---|

| QUALLS, WILLIAM | | Claim Number: 3279 | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2577 (03/12/2024) | | |

| PRIORITY | Claimed: | $11,267.40 | | |
| UNSECURED | Claimed: | $8,971.20 | | |

| QUANDT, BELINDA | | Claim Number: 13256 | | |
| ADDRESS ON FILE | | Claim Date: 10/08/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| PRIORITY | Claimed: | $3,021.78 | Scheduled: | $3,021.78 |
| UNSECURED | Claimed: | $2,492.64 | Scheduled: | $2,492.64 |

| QUANTRONIX INC | | Claim Number: 5282 | | |
| C/O BANKRUPTCY CLAIMS ADMINISTRATIVE | | Claim Date: 11/13/2023 | | |
| SERVICES LLC | | Debtor: YRC INC. | | |
| 84 HERBERT AVE, BLDG B, STE 202 | | Comments: | | |
| CLOSTER, NJ 07624 | | AMENDS CLAIM #10363 | | |

| UNSECURED | Claimed: | $35,159.72 | Scheduled: | $14,460.50 |

| QUANTRONIX INC | | Claim Number: 5283 | | |
| C/O BANKRUPTCY CLAIMS ADMINISTRATIVE | | Claim Date: 11/13/2023 | | |
| SERVICES LLC | | Debtor: USF HOLLAND LLC | | |
| 84 HERBERT AVE, BLDG B, STE 202 | | | | |
| CLOSTER, NJ 07624 | | | | |

| UNSECURED | Claimed: | $3,742.14 | Scheduled: | $3,742.14 |

| QUANTRONIX INC | | Claim Number: 10363 | | |
| D/B/A CUBISCAN | | Claim Date: 08/29/2023 | | |
| 314 S 200 W | | Debtor: YELLOW CORPORATION | | |
| FARMINGTON, UT 84025 | | Comments: EXPUNGED | | |
| | | DOCKET: 2911 (04/09/2024) | | |

| UNSECURED | Claimed: | $43,921.84 | | |

| | | | | | |
|---|---|---|---|---|---|
| QUANTRONIX INC<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18396<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $35,159.72 | | | |
| QUANTRONIX INC<br>C/O BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18407<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $3,742.14 | | | |
| QUANTUM FREIGHT LLC<br>194 W BENEDICT ST<br>SAN BERNARDINO, CA 92408 | | Claim Number: 10928<br>Claim Date: 09/14/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| ADMINISTRATIVE | Claimed: | $3,000.00   UNLIQ | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| QUARLES PETROLEUM, A DIVISION OF<br>GPM EMPIRE LLC<br>ATTN LYNN SALE CR & COLL<br>1701 FALL HILL AVENUE SUITE 200<br>FREDERICKSBURG, VA 22401 | | Claim Number: 5773<br>Claim Date: 12/07/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $10,042.29 | Scheduled: | $10,042.29 | |
| QUARLES PETROLEUM, A DIVISION OF<br>GPM EMPIRE LLC<br>ATTN LYNN SALE CR & COLL<br>1701 FALL HILL AVENUE SUITE 200<br>FREDERICKSBURG, VA 22401 | | Claim Number: 5777<br>Claim Date: 12/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,822.86 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

QUEEN TRANSPORTATION LLC
2349 13TH AVE SW
HICKORY, NC 28602

Claim Number: 2230
Claim Date: 10/16/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: EXPUNGED
DOCKET: 3774 (06/26/2024)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $1,800.00 | | $1,800.00 |

QUEEN TRANSPORTATION LLC
2349 13TH AVE SW
HICKORY, NC 28602

Claim Number: 10222
Claim Date: 08/24/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4090 (08/14/2024)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $1,800.00 |

QUESADA, RAFAEL
ADDRESS ON FILE

Claim Number: 3225
Claim Date: 10/27/2023
Debtor: YRC INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $10,142.34 | | $0.00 UNDET |
| UNSECURED | | | | $10,142.34 UNDET |

QUESTORE, DARRYL
ADDRESS ON FILE

Claim Number: 1425
Claim Date: 10/11/2023
Debtor: YELLOW FREIGHT CORPORATION

| | Claimed: | |
|---|---|---|
| UNSECURED | | $5,483.74 |

QUEUE SOLUTIONS LLC
155 KNICKERBOCKER AVE
BOHEMIA, NY 11716

Claim Number: 14969
Claim Date: 10/26/2023
Debtor: YELLOW LOGISTICS, INC.

| | Claimed: | |
|---|---|---|
| UNSECURED | | $38,300.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| QUEUE SOLUTIONS LLC<br>155 KNICKERBOCKER AVE<br>BOHEMIA, NY 11716 | | Claim Number: 14973<br>Claim Date: 10/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $38,300.00 | | | |
| QUICK FIX MOBILE TRUCK REPAIR LLC<br>5963 CALLAWAY RD<br>GREENVILLE, GA 30222 | | Claim Number: 2191<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $4,271.08 | Scheduled: | $3,935.20 | |
| QUICK, KYLE<br>ADDRESS ON FILE | | Claim Number: 12589<br>Claim Date: 10/04/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,239.68 | Scheduled: | $1,239.68 | |
| QUICKDRAFT<br>1525 PERRY DR SW<br>CANTON, OH 44710 | | Claim Number: 3473<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $9,311.36 | | | |
| QUICKFLASH WEATHERPROOFING PRODUCTS INC<br>4129 WAGON TRAIL AVE<br>LAS VEGAS, NV 89118 | | Claim Number: 1403<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,356.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2346 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| QUIHUIS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 13932<br>Claim Date: 10/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $2,423.85 | |
| UNSECURED | Claimed: | $2,423.85 | | | |
| QUIHUIS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 13935<br>Claim Date: 10/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $3,447.16 | |
| UNSECURED | Claimed: | $3,447.16 | | | |
| QUIMBY, JOHN<br>ADDRESS ON FILE | | Claim Number: 1165<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,082.04 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,082.04 UNDET | |
| QUINN, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11456<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,239.22   UNLIQ | Scheduled: | $6,626.04 UNDET | |
| QUINN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 13357<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,682.10 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,682.10 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| QUINN, RYAN<br>ADDRESS ON FILE | | Claim Number: 13789<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,679.11 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,679.11 | UNDET |
| QUINONES, REYNALDO<br>ADDRESS ON FILE | | Claim Number: 3815<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,576.67 | Scheduled: | $2,576.67 | UNDET |
| TOTAL | Claimed: | $2,576.67 | | | |
| QUINONEZ, CELSO H<br>ADDRESS ON FILE | | Claim Number: 2696<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $6,271.71 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,271.71 | UNDET |
| QUINONEZ, ROGER<br>ADDRESS ON FILE | | Claim Number: 10433<br>Claim Date: 08/30/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |
| QUINTAIROS PRIETO WOOD & BOYER<br>365 NORTHRIDGE RD, STE 230<br>ATLANTA, GA 30350 | | Claim Number: 17939<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $18,788.35 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2348 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| QUINTEX SERVICES LTD<br>332 NASSAU ST N<br>WINNIPEG, MB R3L 0R8<br>CANADA | | Claim Number: 12056<br>Claim Date: 10/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET 3183 (04/26/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,837.59 | Scheduled: | $1,814.92 | |
| QUINTEX SERVICES LTD<br>332 NASSAU ST N<br>WINNIPEG, MB R3L 0R8<br>CANADA | | Claim Number: 12063<br>Claim Date: 10/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,620.18 | | | |
| QUIRARTE, GERARDO<br>ADDRESS ON FILE | | Claim Number: 3164<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $9,325.44 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,325.44 UNDET | |
| QUIRARTE, GERARDO<br>ADDRESS ON FILE | | Claim Number: 10873<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET 2577 (03/12/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| QUIRARTE, JAVIER<br>ADDRESS ON FILE | | Claim Number: 2994<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $713.46 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $713.46 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2349 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| QWEST CORPORATION D/B/A CENTURYLINK QC<br>C/O CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10816<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19832 | | | |
| UNSECURED | Claimed: | $3,263.53 | | | |
| QWEST CORPORATION D/B/A CENTURYLINK QC<br>C/O CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>931 14TH ST, 9TH FL<br>DENVER, CO 80202 | | Claim Number: 19832<br>Claim Date: 09/09/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10816 | | | |
| UNSECURED | Claimed: | $14,436.37 | | | |
| R AND L COLLISION CENTER INC<br>1207 S BATTLEGROUND AVE<br>KINGS MT, NC 28086 | | Claim Number: 725<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $10,087.89 | Scheduled: | $10,087.89 | |
| R AND L COLLISION CENTER INC<br>1207 S BATTLEGROUND AVE<br>KINGS MOUNTAIN, NC 28086 | | Claim Number: 1534<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $10,087.89 | | | |
| R H CRAWFORD INC<br>341 MOULSTOWN RD<br>HANOVER, PA 17331 | | Claim Number: 10864<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,300.00 | | | |

| R H NORTHROP CORP<br>94 MAIN ST<br>NORTH READING, MA 01864 | | Claim Number: 18839<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,557.84 | | | |
| R OPTION<br>19 VIA FONTIBRE<br>SAN CLEMENTE, CA 92673 | | Claim Number: 14471<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,882.90 | | | |
| R&A'S STR8 SHOT INC<br>709 LARIAT LOOP<br>LAREDO, TX 78041 | | Claim Number: 10421<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $3,270.00 | Scheduled: | $3,270.00 | |
| R&R TRUCK & TRAILER REPAIR<br>3333 WARRENVILLE ROAD<br>SUITE 200<br>LISLE, IL 60532 | | Claim Number: 19197<br>Claim Date: 12/29/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| R-K-CAMPF CORP<br>D/B/A R-K-CAMPF TRANSPORT<br>ATTN KARRIN CAMPF<br>465 NEWGARDEN AVE<br>SALEM, OH 44460 | | Claim Number: 10256<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| R.L.R. INVESTMENTS, L.L.C.<br>ATTN: AUSTIN B. ALEXANDER<br>THOMPSON HINE LLP<br>3560 LENOX RD. NE, SUITE 1600<br>ATLANTA, GA 30326 | | Claim Number: 17969<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $81,305.94 |
| R.L.R. INVESTMENTS, L.L.C.<br>C/O AUSTIN B. ALEXANDER<br>THOMPSON HINE LLP<br>3560 LENOX RD. NE, SUITE 1600<br>ATLANTA, GA 30326 | | Claim Number: 17976<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $76,262.20 |
| R2 LOGISTICS INC<br>7643 GATE PKWY, STE 104 PMB 150<br>JACKSONVILLE, FL 32256 | | Claim Number: 11510<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3408 (05/16/2024) |
| UNSECURED | Claimed: | $1,993.25 |
| R2 LOGISTICS INC<br>7643 GATE PKWY, STE 104 PMB 150<br>JACKSONVILLE, FL 32256 | | Claim Number: 11511<br>Claim Date: 09/26/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3408 (05/16/2024) |
| UNSECURED | Claimed: | $4,441.75 |
| R2 LOGISTICS INC<br>7643 GATE PKWY, STE 104 PMB 150<br>JACKSONVILLE, FL 32256 | | Claim Number: 11514<br>Claim Date: 09/26/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3408 (05/16/2024) |
| UNSECURED | Claimed: | $11,705.56 |

---

RABOIN, NANCY
ADDRESS ON FILE

Claim Number: 10974
Claim Date: 09/16/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,068.81 | | | |

RACHELSON, ANDREA
ADDRESS ON FILE

Claim Number: 10530
Claim Date: 09/03/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,545.84 | Scheduled: | $1,352.61 | UNDET |

RACZKOWSKI, JOHN
ADDRESS ON FILE

Claim Number: 1962
Claim Date: 10/16/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,561.83 | UNLIQ | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | | | | Scheduled: | $11,561.83 UNDET |

RACZKOWSKI, JOHN
ADDRESS ON FILE

Claim Number: 2876
Claim Date: 10/23/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,561.83 | UNLIQ | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | |

RADCLIFF, DAVID
ADDRESS ON FILE

Claim Number: 1019
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | Scheduled: | $0.00 UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| RADCLIFF, GEORGE<br>ADDRESS ON FILE | | Claim Number: 3366<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,902.14 | Scheduled: | $2,902.14 | |
| UNSECURED | Claimed: | $2,667.29 | Scheduled: | $2,667.29 | |
| RADIANT POOLS<br>440 N PEARL ST<br>ALBANY, NY 12207 | | Claim Number: 661<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $22,402.50 | | | |
| RADIC, ANDREW<br>ADDRESS ON FILE | | Claim Number: 15534<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | Claimed: | $8,558.00 | | | |
| RADIC, ANDREW<br>ADDRESS ON FILE | | Claim Number: 16748<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $6,846.00 | | | |
| RADIC, ANDREW<br>ADDRESS ON FILE | | Claim Number: 16765<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $10,269.18 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2354 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

RADICH, TIMOTHY
ADDRESS ON FILE

Claim Number: 12764
Claim Date: 10/05/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 2576 (03/12/2024)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,540.49 UNLIQ | Scheduled: | $2,540.49 | |
| UNSECURED | Claimed: | $884.17 UNLIQ | Scheduled: | $884.17 | |

RADIUS GLOBAL SOLUTIONS ULC
ATTN JESSICA JOHNSON
3338 190 ST, UNIT 103
SURREY, BC V3Z1A7
CANADA

Claim Number: 15839
Claim Date: 11/06/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,114.23 |

RADIX WIRE % UTS
5500 INTERNATIONAL PKWY SE
PO BOX 888470
GRAND RAPIDS, MI 49512

Claim Number: 11539
Claim Date: 09/26/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $894.35 |

RAFFERTY, WILLIAM
ADDRESS ON FILE

Claim Number: 2805
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |

RAGAINI, CHRISTOPHER
ADDRESS ON FILE

Claim Number: 17812
Claim Date: 11/13/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,223.71 | Scheduled: | $2,223.71 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2355 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| RAGAN MECHANICAL INC<br>702 W 76TH ST<br>DAVENPORT, IA 52806 | | Claim Number: 1703<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,256.00 |
| RAGLAND, KEVIN<br>ADDRESS ON FILE | | Claim Number: 15202<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $110.00   UNLIQ |
| RAGNAR TECH INC<br>44 IRON HORSE DR<br>FREMONT, NH 03044 | | Claim Number: 539<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $412.16 |
| RAHMAN, REHAN<br>ADDRESS ON FILE | | Claim Number: 14634<br>Claim Date: 10/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19637 |
| PRIORITY | Claimed: | $5,476.13 |
| RAHMAN, REHAN<br>ADDRESS ON FILE | | Claim Number: 19637<br>Claim Date: 04/11/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #14634 |
| PRIORITY | Claimed: | $8,233.87 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| RAINER, LUSHAWN ADDRESS ON FILE | | Claim Number: 2678 Claim Date: 10/20/2023 Debtor: USF HOLLAND LLC Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,517.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.60 | Scheduled: | $1,517.60 UNDET |
| RAINES, KENNETH S ADDRESS ON FILE | | Claim Number: 2788 Claim Date: 10/23/2023 Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,161.08 | | |
| RAISBECK, STEPHEN ADDRESS ON FILE | | Claim Number: 2560 Claim Date: 10/19/2023 Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $5,986.99 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,986.99 UNDET |
| RAISBECK, STEPHEN ADDRESS ON FILE | | Claim Number: 13390 Claim Date: 10/09/2023 Debtor: USF HOLLAND LLC Comments: EXPUNGED DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $5,986.99 | | |
| RAISBECK, STEPHEN ADDRESS ON FILE | | Claim Number: 13407 Claim Date: 10/09/2023 Debtor: USF HOLLAND LLC Comments: EXPUNGED DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $5,986.99 | | |

| RAJ FLEET SERVICES LLC<br>195 LISLE INDUSTRIAL AVE<br>LEXINGTON, KY 40511 | | Claim Number: 11786<br>Claim Date: 09/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29,814.10 | | | |
| RALLIS, STELIOS<br>ADDRESS ON FILE | | Claim Number: 14130<br>Claim Date: 10/16/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $309.21 UNDET | |
| RALPH WILKENS CO INC<br>2836 W WELDON AVE<br>PHOENIX, AZ 85017 | | Claim Number: 1262<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $1,450.00 | | | |
| UNSECURED | Claimed: | $674.70 | Scheduled: | $2,124.70 | |
| RALPH WILKENS CO INC<br>2836 W WELDON AVE<br>PHOENIX, AZ 85017 | | Claim Number: 11041<br>Claim Date: 09/19/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $2,124.70 | | | |
| RALSTON, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12598<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $3,768.95 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,768.95 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

RAMER, EMILY
ADDRESS ON FILE

Claim Number: 774
Claim Date: 10/06/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,515.12 | | |

---

RAMER, EMILY
ADDRESS ON FILE

Claim Number: 16594
Claim Date: 11/09/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments:
AMENDS CLAIM #774

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,515.12 | Scheduled: | $1,515.12 |
| UNSECURED | Claimed: | $6,060.48 | | |

---

RAMIREZ CASTRO, MARTINIANO L
ADDRESS ON FILE

Claim Number: 2245
Claim Date: 10/17/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,230.40 | | |
| UNSECURED | Claimed: | $90.00 | | |

---

RAMIREZ, ANTHONY
ADDRESS ON FILE

Claim Number: 15105
Claim Date: 10/29/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,289.51 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,289.51 UNDET |

---

RAMIREZ, ARISTEO
ADDRESS ON FILE

Claim Number: 3630
Claim Date: 11/02/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,186.77 | Scheduled: | $3,186.77 UNDET |

---

| RAMIREZ, ARISTEO<br>ADDRESS ON FILE | | Claim Number: 13438<br>Claim Date: 10/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| RAMIREZ, ENRIQUE<br>ADDRESS ON FILE | | Claim Number: 14996<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,652.07   UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,652.07 UNDET | |
| RAMIREZ, JAMES<br>ADDRESS ON FILE | | Claim Number: 3926<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $3,697.01 | | | |
| UNSECURED | Claimed: | $8,547.20 | | | |
| RAMIREZ, MANUEL<br>ADDRESS ON FILE | | Claim Number: 14939<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,201.30   UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,201.30 UNDET | |
| RAMIREZ, ROBERTIER<br>ADDRESS ON FILE | | Claim Number: 3816<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,045.45 | Scheduled: | $5,045.45 UNDET | |

| RAMIREZ, RUBEN<br>ADDRESS ON FILE | | Claim Number: 16324<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,962.30 UNLIQ | Scheduled: | $5,962.30 UNDET | |
| RAMOS, BRYAN<br>ADDRESS ON FILE | | Claim Number: 3927<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $17,575.18 | | | |
| RAMOS, JACQUELINE<br>ADDRESS ON FILE | | Claim Number: 12725<br>Claim Date: 10/04/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $3,938.00 | | | |
| RAMOS, THOMAS<br>ADDRESS ON FILE | | Claim Number: 10487<br>Claim Date: 09/01/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,122.03 UNDET | |
| RAMSEY, TARA<br>ADDRESS ON FILE | | Claim Number: 15714<br>Claim Date: 11/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,153.23 | Scheduled: | $3,153.23 | |
| UNSECURED | Claimed: | $1,118.47 | Scheduled: | $1,118.47 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

RAMSEY, TARA
ADDRESS ON FILE

Claim Number: 17541
Claim Date: 11/12/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

RANA TRUCKLINE LLC
1433 BUTTE BEND LN
YUBA CITY, CA 95993

Claim Number: 10752
Claim Date: 09/11/2023
Debtor: YELLOW LOGISTICS, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,500.00 | Scheduled: | $45,000.00 |

RANDALL REILLY LLC
PO BOX 2029
TUSCALOOSA, AL 35403

Claim Number: 10750
Claim Date: 09/11/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $15,000.00 |

RANDALL, LACEY
ADDRESS ON FILE

Claim Number: 17547
Claim Date: 11/12/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,221.12 | | |

RANDLE, ROOSEVELT
ADDRESS ON FILE

Claim Number: 3928
Claim Date: 11/06/2023
Debtor: YRC INC.
Comments: DOCKET: 2577 (03/12/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,359.70 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,870.40 | Scheduled: | $1,359.70  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

RANDOLPH, DENNIS
ADDRESS ON FILE

Claim Number: 10580
Claim Date: 09/05/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $8,000.00 | |

RANDOLPH, DIANA
ADDRESS ON FILE

Claim Number: 15994
Claim Date: 11/07/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,429.20 | Scheduled: | $1,429.20 |

RANDOLPH, JERRY DENNIS
ADDRESS ON FILE

Claim Number: 953
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION
Comments: POSSIBLE DUPLICATE OF 10580
Claim out of balance

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $16,000.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $8,000.00 | UNLIQ |

RANDY RITCHEY D/B/A
ADDRESS ON FILE

Claim Number: 18209
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 4681 (10/25/2024)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,514.64 | UNLIQ |

RANDYS AUTO SERVICE 24 HOUR TOWING
PO BOX 696
NILES, MI 49120

Claim Number: 18185
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3570 (06/03/2024)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,082.64 | |

---

Epiq Bankruptcy Solutions, LLC

| | | | | | |
|---|---|---|---|---|---|
| RANGE KLEEN MFG INC<br>ATTN LAURA ULRICK<br>4240 EAST RD<br>LIMA, OH 45807 | | Claim Number: 19630<br>Claim Date: 04/05/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $4,648.98 | | | |
| RANGE, PAUL<br>ADDRESS ON FILE | | Claim Number: 202<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY | Claimed: | $17,615.40 | | | |
| RANGE, PAUL<br>ADDRESS ON FILE | | Claim Number: 10861<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $17,615.40 | | | |
| RANGEL, JOHN<br>ADDRESS ON FILE | | Claim Number: 4368<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,242.44 | Scheduled: | $2,242.44 | |
| RAPAPORT, LEE<br>ADDRESS ON FILE | | Claim Number: 4628<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $3,165.52 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,165.52 | Scheduled: | $3,165.52 | UNDET |
| TOTAL | Claimed: | $3,165.52 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| RAPER, STEVEN W<br>ADDRESS ON FILE | | Claim Number: 3345<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,111.17 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,111.17 UNDET | |
| RASUL, NAEEM<br>ADDRESS ON FILE | | Claim Number: 13974<br>Claim Date: 10/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,940.74 UNLIQ | | | |
| RATH, DAVID<br>ADDRESS ON FILE | | Claim Number: 5487<br>Claim Date: 11/15/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,842.83 | Scheduled: | $2,842.83 | |
| RATH, MARY<br>ADDRESS ON FILE | | Claim Number: 16380<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $846.03 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$846.03 UNDET | |
| RATHNAU, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 3930<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,285.25<br>$15,744.00 | | | |

| RATHS, HILARY<br>ADDRESS ON FILE | | Claim Number: 5439<br>Claim Date: 11/14/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,366.99 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,366.99 | UNDET |

| RATLIFF, GARY H<br>ADDRESS ON FILE | | Claim Number: 3929<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,825.07 | |

| RAUL FUENTES TRUCKING<br>11915 CARL ST<br>LAKE VIEW TERRACE, CA 91342 | | Claim Number: 10459<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | |

| RAWLS, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 2050<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,538.99 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,538.99 | UNDET |
| TOTAL | Claimed: | $5,536.99 | | | |

| RAY + WALLYS TOWING<br>1585 GLENWOOD-DYER RD<br>LYNWOOD, IL 60411 | | Claim Number: 5761<br>Claim Date: 12/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $26,527.00 |

| RAY MURRAY INC<br>50 LIMESTONE RD<br>LEE, MA 01238 | | Claim Number: 3494<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,274.82 |
| RAY MURRAY INC<br>D/B/A BEST & LANGSTON<br>50 LIMESTONE RD<br>LEE, MA 01238 | | Claim Number: 3495<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,541.14 |
| RAY MURRAY INC<br>50 LIMESTONE RD<br>LEE, MA 01238 | | Claim Number: 3496<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,075.03 |
| RAY MURRAY INC<br>50 LIMESTONE RD<br>LEE, MA 01238 | | Claim Number: 3497<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $821.84 |
| RAY MURRAY INC<br>50 LIMESTONE RD<br>LEE, MA 01238 | | Claim Number: 3498<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $882.09 |

| RAY'S TIRE SERVICE LLC<br>200 2ND AVE SE<br>CULLMAN, AL 35055 | | Claim Number: 15052<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $55,692.61 | | | |
| RAY'S TOWING INC<br>833 W WATERFORD AVE<br>MILWAUKEE, WI 53221 | | Claim Number: 801<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $6,575.78 | | | |
| RAY, JOSEPH PATRICK<br>ADDRESS ON FILE | | Claim Number: 16631<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $3,984.49 | | | |
| RAY, JOSEPH PATRICK<br>ADDRESS ON FILE | | Claim Number: 16633<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $3,821.60 | | | |
| RAYBURN, GLENN<br>ADDRESS ON FILE | | Claim Number: 12522<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $30,413.28 | Scheduled: | $11,955.99 UNDET | |

| RAYBURN, WILLIAM D<br>ADDRESS ON FILE | | Claim Number: 3931<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,111.75 | | |
| UNSECURED | Claimed: | $16,679.04 | | |
| RAYDENCO INC<br>720 S DICKERSON ST<br>BURGAW, NC 28425 | | Claim Number: 15143<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $7,442.51 | | |
| RAYMON BETTS BERESFORD<br>ADDRESS ON FILE | | Claim Number: 5346<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $5,097.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,079.00 UNDET |
| TOTAL | Claimed: | $5,079.00 | | |
| RAYMOND, RICHARD<br>ADDRESS ON FILE | | Claim Number: 15294<br>Claim Date: 10/31/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $11,557.26   UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $11,557.26 UNDET |
| RAYNER, LEE<br>ADDRESS ON FILE | | Claim Number: 11976<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,935.36 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,935.36 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| RAYNOR, REGINALD<br>ADDRESS ON FILE | | Claim Number: 10392<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| RAYNOR, REGINALD<br>ADDRESS ON FILE | | Claim Number: 11372<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| RAYNOR, THOMAS<br>ADDRESS ON FILE | | Claim Number: 1556<br>Claim Date: 10/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,946.92 | Scheduled: | $4,946.92 UNDET | |
| RAYS TOWING INC<br>833 WEST WATERFORD AVENUE<br>MILWAUKEE, WI 53221 | | Claim Number: 15177<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $668.75 | Scheduled: | $668.75 | |
| RAYS TOWING INC<br>833 WEST WATERFORD AVENUE<br>MILWAUKEE, WI 53221 | | Claim Number: 15184<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $5,907.03 | Scheduled: | $5,316.53 | |

| | | |
|---|---|---|
| RAYTEC SYSTEMS INC<br>300 TERRY FOX DR, UNIT 800<br>KANATA, ON K2K 0E3<br>CANADA | | Claim Number: 5987<br>Claim Date: 04/17/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| ADMINISTRATIVE | Claimed: | $0.00 |

| | | |
|---|---|---|
| RAZ IMPORTS INC<br>1020 EDEN RD<br>ARLINGTON, TX 76001 | | Claim Number: 11431<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $12,173.70   UNLIQ |

| | | |
|---|---|---|
| RCL WIRING LP<br>ATTN KRISTA BUFORD<br>601 S MARSHALL ST<br>SEDALIA, MO 65301 | | Claim Number: 16610<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $25,352.00 |

| | | | |
|---|---|---|---|
| RDF LOGISTICS INC<br>7425 INDUSTRIAL PKWY DR<br>LORAIN, OH 44053 | | Claim Number: 994<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $945.00 | Scheduled: $945.00 |

| | | | |
|---|---|---|---|
| REA, KEITH<br>ADDRESS ON FILE | | Claim Number: 12357<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| PRIORITY | | | Scheduled: $6,832.67 |
| UNSECURED | Claimed: | $8,446.61 | Scheduled: $1,613.94 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| READING METRO | | | | | |
|---|---|---|---|---|---|
| 615 ELM ST | | Claim Number: 19943 | | | |
| READING, PA 19601 | | Claim Date: 12/27/2024 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |

| UNSECURED | Claimed: | $4,921.80   UNLIQ | | | |
|---|---|---|---|---|---|
| REAL STAR TRUCKING LLC | | Claim Number: 10416 | | | |
| 11421 SE 214TH ST | | Claim Date: 08/30/2023 | | | |
| KENT, WA 98031 | | Debtor: YELLOW LOGISTICS, INC. | | | |

| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 | |
|---|---|---|---|---|---|
| REARICK, IRENE | | Claim Number: 1944 | | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |

| PRIORITY | Claimed: | $7,097.42 | Scheduled: | $0.00  UNDET | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,097.42  UNDET | |
| REASONER, LORI | | Claim Number: 2668 | | | |
| ADDRESS ON FILE | | Claim Date: 10/20/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| PRIORITY | Claimed: | $1,756.80 | Scheduled: | $1,849.51 | |
|---|---|---|---|---|---|
| REASONER, LORI | | Claim Number: 11702 | | | |
| ADDRESS ON FILE | | Claim Date: 09/28/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 2189 (02/14/2024) | | | |

| PRIORITY | Claimed: | $1,756.80   UNLIQ | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| REAVES, TYSEEM<br>ADDRESS ON FILE | | Claim Number: 13302<br>Claim Date: 10/09/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| PRIORITY | | | Scheduled: | $615.14 | |
| UNSECURED | Claimed: | $615.14 | | | |
| REBELO, JOSE<br>ADDRESS ON FILE | | Claim Number: 12327<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,258.66 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,258.66  UNDET | |
| REBELO, JOSE<br>ADDRESS ON FILE | | Claim Number: 12342<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $5,258.66 | | | |
| RECEIVER GENERAL FOR CANADA<br>SUDBURY TAX CENTRE, FUEL CHARGE PROGRAM<br>PO BOX 20000<br>SUDBURY, ON P3A 5C1<br>CANADA | | Claim Number: 5900<br>Claim Date: 02/02/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| RECONEX<br>384 INVERNESS PKWY, STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 13560<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3632 (06/10/2024) | | | |
| UNSECURED | Claimed: | $2,500.25 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| RECONEX<br>384 INVERNESS PKWY, STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 13747<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,533.09 |
| RECONEX<br>384 INVERNESS PKWY, STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 13750<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3636 (06/10/2024) |
| UNSECURED | Claimed: | $2,271.77 |
| RECONEX<br>384 INVERNESS PKWY, STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 13754<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3635 (06/10/2024) |
| UNSECURED | Claimed: | $950.04 |
| RECONEX<br>384 INVERNESS PKWY, STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 13755<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $447.49 |
| RECONEX<br>384 INVERNESS PKWY, STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 13757<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3638 (06/10/2024) |
| UNSECURED | Claimed: | $1,962.70 |

| RECONEX<br>384 INVERNESS PKWY, STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 13873<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
|---|---|---|
| UNSECURED | Claimed: | $468.84 |
| RECONEX<br>384 INVERNESS PKWY, STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 13874<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3639 (06/10/2024) |
| UNSECURED | Claimed: | $8,953.83 |
| RECONEX<br>384 INVERNESS PKWY<br>ENGLEWOOD, CO 80112 | | Claim Number: 13876<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #13873 |
| UNSECURED | Claimed: | $468.84 |
| RECONEX<br>384 INVERNESS PKWY, STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 17621<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3640 (06/10/2024) |
| UNSECURED | Claimed: | $1,962.70 |
| RECONEX<br>384 INVERNESS PKWY, STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 17628<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3633 (06/10/2024) |
| UNSECURED | Claimed: | $950.04 |

| | | |
|---|---|---|
| RECONEX<br>384 INVERNESS PKWY<br>STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 17646<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3634 (06/10/2024) |
| UNSECURED | Claimed: | $2,271.77 |
| RECONEX<br>384 INVERNESS PKWY<br>STE 140<br>ENGLEWOOD, CO 80112 | | Claim Number: 17647<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3637 (06/10/2024) |
| UNSECURED | Claimed: | $2,500.25 |
| RECORD, JOHN<br>ADDRESS ON FILE | | Claim Number: 12071<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $991.60 | Scheduled: | $991.60 UNDET |

| | | |
|---|---|---|
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11154<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,160.00 |
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11155<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,050.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11158<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,094.61 | |
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11159<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED | Claimed: | $5,542.46 | |
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11449<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED | Claimed: | $5,542.46 | |
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11454<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11449 | |
| UNSECURED | Claimed: | $5,542.46 | |
| RED CLASSIC TRANSIT<br>1800 CONTINENTAL BLVD, STE 400<br>CHARLOTTE, NC 28273 | | Claim Number: 10133<br>Claim Date: 08/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $1,131.43 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2377 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| RED CLASSIC TRANSIT<br>1800 CONTINENTAL BLVD, STE 400<br>CHARLOTTE, NC 28273 | | Claim Number: 10134<br>Claim Date: 08/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $12,898.60 | Scheduled: | $14,030.03 | |
| REDAROWICZ, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 2748<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,123.08 | Scheduled: | $2,123.08 | |
| REDBOX PLUS DUMPSTERS OF MADISON WI<br>PO BOX 351<br>WAUNAKEE, WI 53597 | | Claim Number: 12891<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $555.45 | Scheduled: | $513.45 | |
| REDDEN, DAMON H<br>ADDRESS ON FILE | | Claim Number: 980<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $20,000.00 | Scheduled: | $0.00 UNLIQ | |
| REDLINE ENGINEERING<br>ATTN DUSTIN GILMORE<br>9954 N PALAFOX ST<br>PENSACOLA, FL 32534 | | Claim Number: 368<br>Claim Date: 09/27/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4824 (11/08/2024) | | | |
| UNSECURED | Claimed: | $2,999.50 | | | |

| REDLINE PLASTICS<br>1434 S 59TH ST<br>MANITOWOC, WI 54220 | | Claim Number: 11625<br>Claim Date: 09/27/2023<br>Debtor: YRC LOGISTICS INC. | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $9,481.75 | | | |
| REDMON, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 12546<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $952.11 | | | |
| REDMON, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 12548<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #12546 Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $952.11 | | | |
| PRIORITY | Claimed: | $952.11 | | | |
| TOTAL | Claimed: | $952.11 | | | |
| REDMON, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 12550<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $952.11 | | | |
| REDMOND, TOMMY<br>ADDRESS ON FILE | | Claim Number: 2968<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,850.27 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,850.27 | UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| REDMOND, TOMMY<br>ADDRESS ON FILE | | Claim Number: 2969<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5916 (03/20/2025)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $70.00 | | |
| UNSECURED | | | Scheduled: | $70.00 |

| REDMOND, TOMMY L<br>ADDRESS ON FILE | | Claim Number: 3933<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,500.28 | | |

| REDONDO, JOSE<br>ADDRESS ON FILE | | Claim Number: 978<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,986.72 | Scheduled: | $2,852.82 UNDET |

| REDS TOWING/PETRO STOP INC<br>404 CHAMBER DR<br>ANAMOSA, IA 52205 | | Claim Number: 154<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | |

| REED, CURTIS<br>ADDRESS ON FILE | | Claim Number: 5936<br>Claim Date: 02/21/2024<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $650,000.00 | |

---

**REED, KENNETH**
ADDRESS ON FILE

Claim Number: 2012
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,372.79 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,372.79 UNDET | |

**REED, LEAIRN**
ADDRESS ON FILE

Claim Number: 2967
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,500.00 |

**REED, NICKY**
ADDRESS ON FILE

Claim Number: 13218
Claim Date: 10/08/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,441.56 |

**REED, WILLIAM**
ADDRESS ON FILE

Claim Number: 1317
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2577 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $29,027.52 |

**REED-CHOW, KIM**
ADDRESS ON FILE

Claim Number: 14629
Claim Date: 10/22/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: POSSIBLY AMENDED BY 17411

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $587.86 |
| SECURED | Claimed: | $587.86 | | |

| | | | | | |
|---|---|---|---|---|---|
| REED-CHOW, KIM<br>ADDRESS ON FILE | | Claim Number: 17411<br>Claim Date: 11/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #14629 | | | |
| SECURED | Claimed: | $18,859.86 | | | |
| REEDER, DAVID<br>ADDRESS ON FILE | | Claim Number: 14043<br>Claim Date: 10/15/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $963.36 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $963.36 UNDET | |
| REEDER, JEFFERY D<br>ADDRESS ON FILE | | Claim Number: 1795<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,245.19 | Scheduled: | $3,245.19 UNDET | |
| REEDS AUTO TRUCK LLC<br>367 FILMORE AVE<br>TONAWANDA, NY 14150 | | Claim Number: 11711<br>Claim Date: 09/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $14,524.51 UNLIQ | | | |
| REEDS AUTO TRUCK LLC<br>367 FILLMORE AVE<br>TONAWANDA, NY 14150 | | Claim Number: 11713<br>Claim Date: 09/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $3,837.04 | | | |

| | | | | | |
|---|---|---|---|---|---|
| REES, MARK<br>ADDRESS ON FILE | | Claim Number: 19970<br>Claim Date: 01/21/2025<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,230.76   UNDET | | | |
| REESH, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 15378<br>Claim Date: 11/01/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $1,246.19 | Scheduled: | $1,246.19  UNDET | |
| REEVES WRECKER SERVICE INC<br>PO BOX 527<br>APPLING, GA 30802 | | Claim Number: 18845<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,108.89 | | | |
| REEVES, CAROL<br>ADDRESS ON FILE | | Claim Number: 745<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $2,213.34 | | | |
| REFFITT, JEREMY L<br>ADDRESS ON FILE | | Claim Number: 1548<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $4,361.38 | Scheduled: | $4,361.38  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

REFNER, DANIEL
ADDRESS ON FILE

Claim Number: 416
Claim Date: 09/25/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $2,350.80 |
|---|---|---|

REFURB CLEANING EQUIPMENT LLC
312 W 2ND ST UNIT #A1361
CASPER, WY 82601

Claim Number: 16368
Claim Date: 11/09/2023
Debtor: YRC FREIGHT CANADA COMPANY

| UNSECURED | Claimed: | $7,780.04 |
|---|---|---|

REGAL TRANS INC
640 MURRAY LN, #113
DES PLAINES, IL 60016

Claim Number: 3001
Claim Date: 10/23/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |
|---|---|---|---|---|

REGENCY CLEANING SERVICES INC
132-1530 27 AVE NE
CALGARY, AB T2E 7S6
CANADA

Claim Number: 423
Claim Date: 09/26/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: DOCKET: 4090 (08/14/2024)

| UNSECURED | Claimed: | $2,815.28 | Scheduled: | $1,876.86 |
|---|---|---|---|---|

REGENCY WEST OFFICE PARTNERS, LLC
1080 JORDAN CREEK PKWY
SUITE 200 N
WEST DES MOINES, IA 50266

Claim Number: 17972
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| UNSECURED | Claimed: | $271,893.35 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2384 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| REGENT HYDRAULIC & MACHINE WORKS INC<br>4051 CRESSON STREET<br>PHILADELPHIA, PA 19127 | Claim Number: 5731<br>Claim Date: 12/05/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $582.52 | | |
| REGINA MAINTENANCE PLUS CRANE<br>BOX 396<br>PILOT BUTTE, SK S0G 3Z0<br>CANADA | Claim Number: 13899<br>Claim Date: 10/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| SECURED | Claimed: | $18,651.38 | | |
| UNSECURED | | | Scheduled: | $18,651.38 |
| REGIONAL TRUCK SERVICE INC<br>PO BOX 847<br>MIDDLETOWN, NY 10940 | Claim Number: 3835<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,114.85 | | |
| REHBERG, COREY J<br>ADDRESS ON FILE | Claim Number: 999<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,591.14  UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,455.14  UNDET |
| REHMERT, JACQUELYNN<br>ADDRESS ON FILE | Claim Number: 13967<br>Claim Date: 10/14/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,302.60 | | |
| UNSECURED | Claimed: | $1,302.84 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| REI CO-OP<br>C/O REI CO-OP DC2<br>ATTN AMBER SQUIRES<br>1400 COUNTRY RIDGE RD<br>BEDFORD, PA 15522 | | Claim Number: 18815<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $58,956.16 |
| REIBSANE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15517<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $5,712.34 |
| REIBSANE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15551<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| PRIORITY | Claimed: | $11,424.66 |
| REIBSANE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15554<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $5,712.34 |
| REIBSANE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 15560<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $7,301.31   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| REIBSANE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 16506<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $5,712.34 | | |
| REIBSANE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 18014<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $11,424.67 | | |
| REICHARD, JASON<br>ADDRESS ON FILE | | Claim Number: 12230<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $4,340.75 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,340.75 UNDET |
| REICHEL, JOSEPH P<br>ADDRESS ON FILE | | Claim Number: 650<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2577 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $14,289.84 UNLIQ | | |
| PRIORITY | Claimed: | $14,289.84 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| TOTAL | Claimed: | $14,289.84 UNLIQ | | |
| REICHERT, BRIDGETTE<br>ADDRESS ON FILE | | Claim Number: 15683<br>Claim Date: 11/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,000.00 UNLIQ | Scheduled: | $1,792.94 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

REICHERT, VANESSA
ADDRESS ON FILE

Claim Number: 14068
Claim Date: 10/16/2023
Debtor: YRC LOGISTICS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $547.25 | Scheduled: | $547.25 |

REICHERT, VANESSA
ADDRESS ON FILE

Claim Number: 17674
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6544 (06/20/2025)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $547.25 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |

REID, BOBBY T
ADDRESS ON FILE

Claim Number: 3934
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,153.70 |
| UNSECURED | Claimed: | $12,720.00 |

REID, ERIK
ADDRESS ON FILE

Claim Number: 15664
Claim Date: 11/04/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,834.79 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,784.14 UNDET |

REID, JOHNNY
ADDRESS ON FILE

Claim Number: 11951
Claim Date: 10/01/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $334.06 | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $334.06 UNDET |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

**REID, ROBERT**
ADDRESS ON FILE

Claim Number: 12850
Claim Date: 10/05/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 6027 (04/07/2025)
Claim Out of Balance Claim out of balance

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,962.12 | Scheduled: | $1,962.12 |

**REID, STEVEN**
ADDRESS ON FILE

Claim Number: 1157
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC
Comments:
Claim Out of Balance Claim out of balance

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,201.60 | | |
| PRIORITY | Claimed: | $3,201.60 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,707.52 UNDET |
| TOTAL | Claimed: | $3,201.60 | | |

**REID, WARREN**
ADDRESS ON FILE

Claim Number: 1175
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

**REID-GALVAN, BOBBIE**
ADDRESS ON FILE

Claim Number: 15697
Claim Date: 11/05/2023
Debtor: YELLOW CORPORATION

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $2,448.00 |

**REIFF, JOHN, JR**
ADDRESS ON FILE

Claim Number: 341
Claim Date: 09/15/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $15,581.12 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

REIFF, JOHN, JR
ADDRESS ON FILE

Claim Number: 2697
Claim Date: 10/20/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: DOCKET: 2578 (03/12/2024)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $15,581.12 | | $0.00 UNDET |
| UNSECURED | | | | $3,602.75 UNDET |

---

REIFF, JOHNATHAN
ADDRESS ON FILE

Claim Number: 13615
Claim Date: 10/11/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)
Claim Out of Balance Claim out of balance

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $1,705.50 | | $1,705.50 |

---

REIFSNYDER, BRYAN
ADDRESS ON FILE

Claim Number: 17359
Claim Date: 11/11/2023
Debtor: YELLOW CORPORATION

| | Claimed: | |
|---|---|---|
| UNSECURED | | $27,166.25 |

---

REILLY, KENNETH ALLEN
ADDRESS ON FILE

Claim Number: 5601
Claim Date: 11/20/2023
Debtor: YRC INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $5,082.32 | | |
| PRIORITY | | | | $0.00 UNDET |
| UNSECURED | | | | $5,082.32 UNDET |

---

REIMER WORLD PROPERTIES CORP
201 PORTAGE AVE, STE 2900
WINNIPEG, MB R3B 3K6
CANADA

Claim Number: 15491
Claim Date: 11/02/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| | Claimed: | |
|---|---|---|
| UNSECURED | | $336,494.60 |

---

| REIMER WORLD PROPERTIES CORP<br>201 PORTAGE AVE STE 2900<br>WINNIPEG, MB R3B 3K6<br>CANADA | | Claim Number: 18867<br>Claim Date: 11/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; AMENDS CLAIM #15491 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $493,582.38 | Scheduled: | $315,122.81 |
| REIMERS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10339<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $2,713.13 | | |
| REIMERS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10341<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10339 | | |
| PRIORITY | Claimed: | $2,713.13 | | |
| REINARTZ, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 3040<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,321.16 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,433.08  UNDET |
| REINERT & BENDER'S AUTO & COL REP INC<br>182 JEFFERSON ST<br>FRANKENMUTH, MI 48734 | | Claim Number: 12808<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $10,577.00 | Scheduled: | $997.00 |

| REINHARDT, DONALD<br>ADDRESS ON FILE | | Claim Number: 937<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,259.66 |
| PRIORITY | Claimed: | $5,259.66 |
| TOTAL | Claimed: | $5,259.66 |
| REINHARDT, GERALD<br>ADDRESS ON FILE | | Claim Number: 16692<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $5,477.92 |
| REINHARDT, GERALD<br>ADDRESS ON FILE | | Claim Number: 16693<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,017.14 |
| REINHARDT, GERALD<br>ADDRESS ON FILE | | Claim Number: 16694<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $5,477.92 |
| REINHARDT, GERALD<br>ADDRESS ON FILE | | Claim Number: 16697<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $47,475.28 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2392 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| REINHART, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12806<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,381.13 | Scheduled: | $3,381.13 |
| UNSECURED | Claimed: | $1,515.22 | Scheduled: | $1,515.22 |
| REISSER, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 1789<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $8,827.47 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $267.47  UNDET |
| REISSER, PATRICIA A<br>ADDRESS ON FILE | | Claim Number: 3935<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2577 (03/12/2024) | | |
| PRIORITY | Claimed: | $12,840.00 | | |
| REK EXPRESS INC<br>2740 W LEXINGTON AVE<br>ELKHART, IN 46514 | | Claim Number: 13456<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 |
| RELAY PEAK RESEARCH LLC<br>774 MAYS BLVD, #10-603<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 13749<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,363.10 | | |

| RELIABLE CARRIERS INC<br>PO BOX 288<br>MANCHESTER, TN 37349 | Claim Number: 10348<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed:          $1,400.00 | |
| RELIABLE STAFFING<br>11 STEINWAY BLVD, UNIT 14<br>ETOBICOKE, ON M9W 6S9<br>CANADA | Claim Number: 19110<br>Claim Date: 12/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| PRIORITY          Claimed:          $870.10 | |
| RELIANCE MEDICAL GROUP LLC<br>3451 N BUTLER AVE<br>FARMINGTON, NM 87401 | Claim Number: 1153<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) |
| UNSECURED          Claimed:          $85.00 | |
| RELIANT ENERGY RETAIL SERVICES LLC<br>ATTN BANKRUPTCY DEPT<br>PO BOX 3606<br>HOUSTON, TX 77253 | Claim Number: 17718<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) |
| UNSECURED          Claimed:          $208.61 | |
| REMILLARD, CAMERON<br>ADDRESS ON FILE | Claim Number: 16336<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed:          $822.88 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | |
|---|---|---|
| REMINGER CO LPA<br>200 PUBLIC SQ, STE 1200<br>CLEVELAND, OH 44114 | | Claim Number: 16494<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $1,228.50 |
|---|---|---|

| | | |
|---|---|---|
| REMINGER CO LPA<br>200 PUBLIC SQ, STE 1200<br>CLEVELAND, OH 44114 | | Claim Number: 17615<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $1,551.90 |
|---|---|---|

| | | |
|---|---|---|
| REMINGER CO LPA<br>200 PUBLIC SQUARE, STE 1200<br>CLEVELAND, OH 44114 | | Claim Number: 17620<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $12,165.28 |
|---|---|---|

| | | |
|---|---|---|
| REMINGER CO LPA<br>200 PUBLIC SQUARE, STE 1200<br>CLEVELAND, OH 44114 | | Claim Number: 17634<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $1,683.50 |
|---|---|---|

| | | |
|---|---|---|
| REMINGTON, STACEY<br>ADDRESS ON FILE | | Claim Number: 15110<br>Claim Date: 10/29/2023<br>Debtor: YRC INC. |

| PRIORITY | Claimed: | $9,684.54 UNLIQ | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $11,263.12 UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2395 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| REMPAC FOAM CORPORATION<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | | Claim Number: 16455<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $3,091.09 | | |
| REMPAC LLC<br>ATTN LESLIE METZGER<br>370 W PASSAIC ST<br>ROCHELLE PARK, NJ 07662 | | Claim Number: 12325<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,699.00 | Scheduled: | $0.00 UNLIQ |
| RENAUD HVAC & CONTROLS INC<br>PO BOX 26<br>11 JOHN RD<br>SUTTON, MA 01590 | | Claim Number: 12034<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,892.91 | Scheduled: | $2,414.00 |
| RENAUD, SYLVIE<br>ADDRESS ON FILE | | Claim Number: 13388<br>Claim Date: 10/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,315.60 | Scheduled: | $3,315.60 UNDET |
| RENDE, CHARLES<br>ADDRESS ON FILE | | Claim Number: 11423<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| SECURED | Claimed: | $0.00 UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| RENDE, CHARLES D<br>ADDRESS ON FILE | | Claim Number: 1464<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,914.28 | | |

---

| RENFRO, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12411<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,806.85 | Scheduled: | $2,806.85 |
| UNSECURED | Claimed: | $1,359.08 | Scheduled: | $1,359.08 |

---

| RENNINGER, GREGORY<br>ADDRESS ON FILE | | Claim Number: 10646<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,523.08 | |
| UNSECURED | Claimed: | $10,000.00 | |

---

| RENNINGER, GREGORY<br>ADDRESS ON FILE | | Claim Number: 10666<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024)<br>AMENDS CLAIM #10646 | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,523.08 | |
| UNSECURED | Claimed: | $10,000.00 | |

---

| RENO, BRANDON<br>ADDRESS ON FILE | | Claim Number: 10740<br>Claim Date: 09/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $13,285.00 | |

---

**REPKA, JAY F**
ADDRESS ON FILE

Claim Number: 1422
Claim Date: 10/11/2023
Debtor: YRC INC.
Comments:
Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,055.20 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,055.20 | Scheduled: | $3,981.67 UNDET |
| TOTAL | Claimed: | $3,055.22 | | |

**RESCH, BRIAN**
ADDRESS ON FILE

Claim Number: 2112
Claim Date: 10/16/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,120.60 | Scheduled: | $2,120.61 UNDET |

**RESENDEZ, RAYMOND**
ADDRESS ON FILE

Claim Number: 12847
Claim Date: 10/05/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

**RESENDEZ, RAYMOND**
ADDRESS ON FILE

Claim Number: 12849
Claim Date: 10/05/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,933.69 UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,933.69 UNDET |

**RESNICK & LOUIS, P.C.**
8111 E. INDIAN BEND ROAD
SCOTTSDALE, AZ 85250

Claim Number: 18962
Claim Date: 11/20/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $46,959.38 |

| | | |
|---|---|---|
| RESOURCE LOGISTICS GROUP INC<br>ATTN STEVEN HUNTLEY<br>110 E BROWARD BLVD, STE 1732<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 11271<br>Claim Date: 09/21/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $1,397.98 |
| RESOURCE LOGISTICS GROUP INC<br>ATTN STEVEN HUNTLEY<br>110 E BROWARD BLVD, STE 1732<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 11277<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $8,083.62 |
| RESOURCE LOGISTICS GROUP INC<br>ATTN STEVEN HUNTLEY<br>110 E BROWARD BLVD, STE 1732<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 11291<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,583.20 |
| RESOURCE LOGSITICS GROUP INC<br>ATTN STEVEN HUNTLEY<br>110 E BROWARD BLVD, STE 1732<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 11296<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $9,128.57 |
| RESPONSIVE RESPIRATORY INC<br>6244 LEMAY FERRY RD<br>SAINT LOUIS, MO 63129 | | Claim Number: 10786<br>Claim Date: 09/12/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| UNSECURED | Claimed: | $7,404.10 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

RESPONSIVE RESPIRATORY INC
6244 LEMAY FERRY RD
SAINT LOUIS, MO 63129

Claim Number: 19521
Claim Date: 02/27/2024
Debtor: YRC INC.
Comments:
AMENDS CLAIM #10786

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

RETIREES WELFARE TRUST FUND
C/O REID BALLEW LEAHY & HOLLAND
ATTN RUSSEL J REID
100 W HARRISON ST, N TOWER #300
SEATTLE, WA 98119

Claim Number: 2644
Claim Date: 10/11/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $26,743.15 |
| UNSECURED | Claimed: | $5,997.33 |

---

RETIREES WELFARE TRUST FUND
C/O REID, BALLEW, LEAHY & HOLLAND LLP
ATTN RUSSELL J REID
100 W HARRISON ST, N TOWER #300
SEATTLE, WA 98119

Claim Number: 12862
Claim Date: 10/05/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3252 (05/03/1924)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $26,743.15 |
| UNSECURED | Claimed: | $5,997.33 |

---

RETRIEVER FREIGHT SERVICES
2799 WINTERS AVE
GRAND JUNCTION, CO 81501

Claim Number: 17457
Claim Date: 11/12/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $80,449.39 |

---

RETTELE, DWAYNE D
ADDRESS ON FILE

Claim Number: 3071
Claim Date: 10/24/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,389.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2400 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| REUSCH, FRANK<br>ADDRESS ON FILE | | Claim Number: 12952<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,441.56 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,441.56 UNDET |
| REVIS TOWING & RECOVERY OF OCALA INC<br>711 SW 46TH AVE<br>OCALA, FL 34474 | | Claim Number: 10260<br>Claim Date: 08/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $4,750.00 | | |
| REVIS TOWING & RECOVERY OF OCALA INC<br>711 SW 46TH AVE<br>OCALA, FL 34474 | | Claim Number: 10261<br>Claim Date: 08/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #10260 | | |
| UNSECURED | Claimed: | $4,750.00 | | |
| REVLON INC<br>14545 J MILITARY, TRL #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11057<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $7,645.00 | | |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY, TRL #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11058<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,250.00 | | |

| | | |
|---|---|---|
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11062<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,285.39 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11063<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,760.00 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11065<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,298.70 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11067<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $17,995.00 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11069<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,822.50 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11072<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $12,180.12 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11077<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $542.00 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11085<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $556.55 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11088<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $946.80 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11089<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,772.30 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11093<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $863.75 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11097<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,142.70 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11099<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,230.00 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11591<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,075.00 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 19229<br>Claim Date: 01/04/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $4,464.35 |

| REVLON INC.<br>14545 J MILITARY TRAIL #192<br>DELRAY BEACH, FL 33484 | Claim Number: 19002<br>Claim Date: 11/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|
| UNSECURED          Claimed: | $596.50 |

| REVLON INC.<br>REVLON C/O D&J ASSOCIATES<br>14545 J MILITARY TRAIL #192<br>DELRAY BEACH, FL 33484 | Claim Number: 19080<br>Claim Date: 12/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|
| UNSECURED          Claimed: | $2,173.05 |

| REVLON INC.<br>REVLON C/O D&J ASSOCIATES<br>14545 J MILITARY TRAIL #192<br>DELRAY BEACH, FL 33484 | Claim Number: 19139<br>Claim Date: 12/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|
| UNSECURED          Claimed: | $1,035.80 |

| REVLON INC.<br>REVLON C/O D&J ASSOCIATES<br>14545 J MILITARY TRAIL #192<br>DELRAY BEACH, FL 33484 | Claim Number: 19140<br>Claim Date: 12/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|
| UNSECURED          Claimed: | $3,879.95 |

| REVLON INC.<br>REVLON C/O D&J ASSOCIATES<br>14545 J MILITARY TRAIL #192<br>DELRAY BEACH, FL 33484 | Claim Number: 19141<br>Claim Date: 12/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
|---|---|
| UNSECURED          Claimed: | $1,388.35 |

| | | | | | |
|---|---|---|---|---|---|
| REX RADIATOR & WELDING CO INC<br>483 S EVERGREEN ST<br>BENSENVILLE, IL 60106 | | Claim Number: 477<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $4,371.00 | | | |
| REX RADIATOR & WELDING CO INC<br>483 S EVERGREEN<br>BENSENVILLE, IL 60106 | | Claim Number: 3005<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $4,371.00 | Scheduled: | $4,371.00 | |
| REYES MUNIZ, ENEREIDA<br>ADDRESS ON FILE | | Claim Number: 3808<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $2,037.97 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,037.97 | Scheduled: | $2,037.97 | UNDET |
| TOTAL | Claimed: | $2,037.97 | | | |
| REYES, EDGAR<br>ADDRESS ON FILE | | Claim Number: 13613<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,134.46 | Scheduled: | $3,134.46 | UNDET |
| REYES, FERNER<br>ADDRESS ON FILE | | Claim Number: 5957<br>Claim Date: 03/13/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $350,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| REYES, FERNER<br>ADDRESS ON FILE | | Claim Number: 5958<br>Claim Date: 03/13/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $350,000.00 | | | |
| REYES, NORMA<br>ADDRESS ON FILE | | Claim Number: 14698<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,138.94 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,138.94 UNDET | |
| REYES, NORMA I<br>ADDRESS ON FILE | | Claim Number: 14700<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $160.52 | Scheduled: | $160.52 | |
| REYES, RAMON<br>ADDRESS ON FILE | | Claim Number: 13544<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,643.84 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,643.84 UNDET | |
| REYNOLDS, FED<br>ADDRESS ON FILE | | Claim Number: 13288<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,441.80 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,441.80 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

REYNOLDS, FED W, JR
ADDRESS ON FILE

Claim Number: 900
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| PRIORITY | Claimed: | $1,441.80 |
|---|---|---|

REYNOLDS, JEFFREY
ADDRESS ON FILE

Claim Number: 3018
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| PRIORITY | Claimed: | $14,159.41 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,989.06  UNDET |

REYNOLDS, JEFFREY
ADDRESS ON FILE

Claim Number: 3021
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $14,159.41 |
|---|---|---|

REYNOLDS, JEFFREY
ADDRESS ON FILE

Claim Number: 3936
Claim Date: 11/06/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 4683 (10/25/2024)

| PRIORITY | Claimed: | $14,159.41 |
|---|---|---|

REYNOLDS, LESLIE
ADDRESS ON FILE

Claim Number: 13975
Claim Date: 10/14/2023
Debtor: YELLOW FREIGHT CORPORATION

| PRIORITY | Claimed: | $4,060.83 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

REYNOLDS, MARK
ADDRESS ON FILE

Claim Number: 15861
Claim Date: 11/06/2023
Debtor: YRC INC.
Comments: DOCKET: 6027 (04/07/2025)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,817.61 | | |
| UNSECURED | Claimed: | $300.66 | | |

RFB CONSTRUCTION CO INC
565 E 52OTH AVE
PITTSBURG, KS 66762

Claim Number: 1444
Claim Date: 10/11/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 |

RFT LOGISTICS LLC
ATTN CHRISTOPHER MEJIA
18 GREENS WHISPER
SAN ANTONIO, TX 78216

Claim Number: 1
Claim Date: 08/11/2023
Debtor: YRC INC.
Comments: DOCKET: 5185 (12/16/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,105,997.00 | Scheduled: | $1,105,997.00 |

RHEEM SALES CO
ATTN LOGISTICS DEPT
800 INTERSTATE PARK DR
MONTGOMERY, AL 36109

Claim Number: 19733
Claim Date: 06/27/2024
Debtor: USF REDDAWAY INC.
Comments: EXPUNGED
DOCKET: 5813 (02/27/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,401.71 |

RHEEM SALES CO
ATTN LOGISTICS DEPT
800 INTERSTATE PARK DR
MONTGOMERY, AL 36109

Claim Number: 19734
Claim Date: 06/27/2024
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 5813 (02/27/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,772.60 |

---

| | | |
|---|---|---|
| RHEEM SALES CO<br>ATTN LOGISTICS DEPT<br>800 INTERSTATE PARK DR<br>MONTGOMERY, AL 36109 | | Claim Number: 19735<br>Claim Date: 06/27/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $13,442.40 |
| RHEEM SALES CO<br>ATTN LOGISTICS DEPT<br>800 INTERSTATE PARK DR<br>MONTGOMERY, AL 36109 | | Claim Number: 19736<br>Claim Date: 06/27/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $3,921.60 |
| RHEEM SALES CO<br>ATTN LOGISTICS DEPT<br>800 INTERSTATE PARK DR<br>MONTGOMERY, AL 36109 | | Claim Number: 19738<br>Claim Date: 06/27/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $738.00 |
| RHEEM SALES CO<br>ATTN LOGISTICS DEPT<br>800 INTERSTATE PARK DR<br>MONTGOMERY, AL 36109 | | Claim Number: 19739<br>Claim Date: 06/27/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $874.18 |
| RHEIN, DAVID<br>ADDRESS ON FILE | | Claim Number: 3937<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $15,150.00 |

| RHEIN, DAVID<br>ADDRESS ON FILE | | Claim Number: 13232<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,583.87 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,583.87 UNDET | |

| RHEIN, DAVID<br>ADDRESS ON FILE | | Claim Number: 13235<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,566.13 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

| RHINO ENVIRONMENTAL<br>19 JOHNSTON CIR<br>PALMETTO, GA 30268 | | Claim Number: 384<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
|---|---|---|---|
| UNSECURED | Claimed: | $26,898.73 | |

| RHOADES, LACY<br>ADDRESS ON FILE | | Claim Number: 12138<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 19619<br>Claim out of balance | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,567.10 UNLIQ | Scheduled: | $783.55 |
| TOTAL | Claimed: | $783.55 UNLIQ | | |

| RHOADES, LACY<br>ADDRESS ON FILE | | Claim Number: 12142<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,314.00 | |

| RHOADES, LACY<br>ADDRESS ON FILE | | Claim Number: 19619<br>Claim Date: 03/26/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim out of balance; AMENDS CLAIM #12138 |
|---|---|---|
| PRIORITY | Claimed: | $3,134.20   UNLIQ |
| TOTAL | Claimed: | $1,567.10   UNLIQ |
| RHOADES, LACY TENILLE<br>ADDRESS ON FILE | | Claim Number: 108<br>Claim Date: 09/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $8,097.95 |
| RHODE ISLAND DIVISION OF TAXATION<br>1 CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 19008<br>Claim Date: 11/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| PRIORITY | Claimed: | $3,543.56 |
| UNSECURED | Claimed: | $378.00 |
| RHODE ISLAND ENERGY<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | | Claim Number: 16090<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $10,163.92 |
| RHODES TRUCK REPAIR<br>1840 BROWN VISTA WAY<br>KNOXVILLE, TN 37920 | | Claim Number: 13937<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,328.50 |

| RHODES, DERRICK<br>ADDRESS ON FILE | | Claim Number: 2553<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $14,349.16 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,006.49  UNDET |
| TOTAL | Claimed: | $6,006.49 | | |
| RIALS TOWING INC<br>10328 HWY 80 W<br>GREENWOOD, LA 71033 | | Claim Number: 2616<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,027.50 | Scheduled: | $1,202.50 |
| RICCERI, JASON P<br>ADDRESS ON FILE | | Claim Number: 1957<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,011.89 | Scheduled: | $0.00  UNLIQ |
| UNSECURED | | | Scheduled: | $6.66  UNLIQ |
| RICCIARELLI, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1442<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $4,413.52 | Scheduled: | $4,413.52 |
| RICCONI, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10754<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,456.56 | | |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2413 of 3191
YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| RICE LAKE WEIGHING SYSTEMS INC<br>230 W COLEMAN ST<br>RICE LAKE, WI 54868 | | Claim Number: 10960<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $7,751.52 | | | |
| RICE LAKE WEIGHING SYSTEMS INC<br>230 W COLEMAN ST<br>RICE LAKE, WI 54868 | | Claim Number: 10963<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $67,941.56 | Scheduled: | $64,227.38 | |
| RICE, ED<br>ADDRESS ON FILE | | Claim Number: 1039<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,002.66 | Scheduled: | $6,002.66 UNDET | |
| RICE, EDDIE<br>ADDRESS ON FILE | | Claim Number: 15455<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,604.00 | | | |
| RICE, HEATHER<br>ADDRESS ON FILE | | Claim Number: 18078<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $12,692.31 | | | |

| RICE, HEATHER | | Claim Number: 18097 | | |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| RICE, JEFFREY | | Claim Number: 1314 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YELLOW LOGISTICS, INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| RICE, JOHN | | Claim Number: 1706 | | |
| ADDRESS ON FILE | | Claim Date: 10/13/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,419.61 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,419.61  UNDET |

| RICE, KEVIN | | Claim Number: 769 | | |
| ADDRESS ON FILE | | Claim Date: 10/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,199.64 | | |

| RICE, TIMOTHY | | Claim Number: 2983 | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,587.50 | Scheduled: | $3,185.12 |
| UNSECURED | | | Scheduled: | $2,402.38 |

| | | | | | |
|---|---|---|---|---|---|
| RICH'S TOWING & SERVICE INC
20531 FIRST AVE
MIDDLEBURG HIGHTS, OH 44130 | | Claim Number: 18886
Claim Date: 11/15/2023
Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,136.00 | Scheduled: | $2,136.00 | |
| RICH'S TOWING & SERVICE INC
20531 FIRST AVE
MIDDLEBURG HEIGHTS, OH 44130 | | Claim Number: 18888
Claim Date: 11/15/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $304.25 | | | |
| RICHARDS & RICHARDS LLC
PO BOX 293180
NASHVILLE, TN 37229 | | Claim Number: 10709
Claim Date: 09/08/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $46.25 | Scheduled: | $92.50 | |
| RICHARDS TRUCK SERVICE
77 BLOOM LN
ROCKTON, PA 15856 | | Claim Number: 14245
Claim Date: 10/17/2023
Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $267.50 | | | |
| RICHARDS, BRIAN
ADDRESS ON FILE | | Claim Number: 10889
Claim Date: 09/14/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $5,971.88 | | | |

| RICHARDS, JAMES<br>ADDRESS ON FILE | | Claim Number: 3069<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,127.20 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,990.74 | UNDET |
| RICHARDS, JASON<br>ADDRESS ON FILE | | Claim Number: 12169<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,906.25 | Scheduled: | $3,906.25 | |
| RICHARDS, KEVIN R<br>ADDRESS ON FILE | | Claim Number: 1577<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,167.84 | | | |
| RICHARDS, TAMALA<br>ADDRESS ON FILE | | Claim Number: 15223<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,318.76 | Scheduled: | $2,318.76 | UNDET |
| RICHARDSON, ALVA DALE, II<br>ADDRESS ON FILE | | Claim Number: 6054<br>Claim Date: 04/21/2025<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,091.83 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $360.73 | UNDET |

| RICHARDSON, BILLY<br>ADDRESS ON FILE | | Claim Number: 19855<br>Claim Date: 09/29/2024<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,200.60 | Scheduled: | $1,200.60  UNDET |
| RICHARDSON, BILLY J<br>ADDRESS ON FILE | | Claim Number: 19856<br>Claim Date: 09/29/2024<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RICHARDSON, CURLEY<br>ADDRESS ON FILE | | Claim Number: 3938<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| RICHARDSON, DWIGHT<br>ADDRESS ON FILE | | Claim Number: 3939<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $7,084.16 | | |
| UNSECURED | Claimed: | $8,547.20 | | |
| RICHARDSON, EDWARD C<br>ADDRESS ON FILE | | Claim Number: 3940<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $23,181.15 | | |
| UNSECURED | Claimed: | $17,368.78 | | |

---

| RICHARDSON, ERICA<br>ADDRESS ON FILE | | Claim Number: 15941<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $55,000.00 | | | |
| RICHARDSON, ERICA<br>ADDRESS ON FILE | | Claim Number: 15950<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; AMENDS CLAIM NO. 15941 | | | |
| UNSECURED | Claimed: | $55,000.00 | Scheduled: | $0.00  UNLIQ | |
| RICHARDSON, KIM D<br>ADDRESS ON FILE | | Claim Number: 5593<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00  UNLIQ<br>$1,200.00  UNLIQ | Scheduled:<br><br>Scheduled: | $0.00  UNDET<br><br>$480.52  UNDET | |
| RICHARDSON, RICHIE<br>ADDRESS ON FILE | | Claim Number: 3385<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,364.20 | | | |
| RICHEY, GUY SCOTT<br>ADDRESS ON FILE | | Claim Number: 3715<br>Claim Date: 11/03/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,286.80  UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,403.90  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| RICHLAND COUNTY TREASURY<br>ATTN ASHLEY FORREST-SMITH<br>PO BOX 11947<br>COLUMBIA, SC 29211 | | Claim Number: 5930<br>Claim Date: 02/06/2024<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3876 (07/12/2024) | | | |
| PRIORITY | Claimed: | $893.98 | | | |
| RICHLAND INDUSTRIES<br>PO BOX 5757<br>TOLEDO, OH 43613 | | Claim Number: 400-01<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $183.82 | | | |
| RICHLAND INDUSTRIES<br>D/B/A TOOLS UNLIMITED<br>PO BOX 5757<br>TOLEDO, OH 43613 | | Claim Number: 1221<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| PRIORITY | Claimed: | $603.90 | | | |
| UNSECURED | Claimed: | $1,829.19 | Scheduled: | $1,829.19 | |
| TOTAL | Claimed: | $1,829.19 | | | |
| RICHLAND INDUSTRIES<br>D/B/A TOOLS UNLIMITED<br>PO BOX 5757<br>TOLEDO, OH 43613 | | Claim Number: 1223<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $183.82  UNLIQ | Scheduled: | $183.82 | |
| RICHMAN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 14741<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $5,273.98  UNLIQ | Scheduled: | $5,273.98  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| RICKS TRANSIT REPAIR, INC.<br>2728 ELLINGTON RD<br>QUINCY, IL 62305 | | Claim Number: 5313<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $8,115.59 | | | |
| RICKSTAD, ERIC<br>ADDRESS ON FILE | | Claim Number: 1121<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,862.21 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,862.21 UNDET | |
| RICOH USA, INC<br>C/O DUANE MORRIS LLP<br>ATTN: SOMMER L ROSS, ESQ<br>1201 NORTH MARKET STREET, SUITE 501<br>WILMINGTON, DE 19801 | | Claim Number: 16248-01<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $147,684.90 | Scheduled: | $172,608.24 | |
| RICOH USA, INC<br>C/O DUANE MORRIS LLP<br>ATTN: SOMMER L ROSS, ESQ<br>1201 NORTH MARKET STREET, SUITE 501<br>WILMINGTON, DE 19801 | | Claim Number: 16248-02<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $44.94 | Scheduled: | $44.94 | |
| RIDENOUR, GARY<br>ADDRESS ON FILE | | Claim Number: 5290<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,140.62 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,689.29 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| RIDGEVIEW INDUSTRIES INC | | | | |
|---|---|---|---|---|
| 3093 NORTHRIDGE DR NW | Claim Number: 12284 | | | |
| GRAND RAPIDS, MI 49544 | Claim Date: 10/03/2023 | | | |
| | Debtor: YRC INC. | | | |

| UNSECURED | Claimed: | $17,859.47 | | |
|---|---|---|---|---|

RIECKE, PETER
ADDRESS ON FILE

Claim Number: 1253
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $8,189.63 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $8,189.63 UNDET |

RIEDEL, DAVID
ADDRESS ON FILE

Claim Number: 2476
Claim Date: 10/18/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments:
Claim out of balance

| PRIORITY | Claimed: | $1,922.08 | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,922.08 | |
| TOTAL | Claimed: | $1,922.08 | |

RIEDER, HEATHER
ADDRESS ON FILE

Claim Number: 14711
Claim Date: 10/23/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $13,306.52 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

RIEZINGER, DAVID T
ADDRESS ON FILE

Claim Number: 819
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| PRIORITY | Claimed: | $2,401.20 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,401.20 UNDET |

---

Epiq Bankruptcy Solutions, LLC

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

RIEZINGER, DAVID T
ADDRESS ON FILE

Claim Number: 10550
Claim Date: 09/05/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $2,401.20 | | |
|---|---|---|---|---|

RIFFLE, SHANNON
ADDRESS ON FILE

Claim Number: 14229
Claim Date: 10/17/2023
Debtor: USF HOLLAND LLC

| PRIORITY | | | Scheduled: | $2,629.50 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,629.50 | | |

RIGDON, DALLAS
ADDRESS ON FILE

Claim Number: 13976
Claim Date: 10/14/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $1,680.00 | Scheduled: | $1,680.00 |
|---|---|---|---|---|

RIGDON, DALLAS
ADDRESS ON FILE

Claim Number: 13978
Claim Date: 10/14/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $1,346.61 | Scheduled: | $1,346.61 |
|---|---|---|---|---|

RIGGINS, KIMDELL
ADDRESS ON FILE

Claim Number: 18060
Claim Date: 11/13/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| RIGGLEMAN, KEVIN A<br>ADDRESS ON FILE | | Claim Number: 528<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $21,627.00 | | | |
| RIGGLEMAN, KEVIN A<br>ADDRESS ON FILE | | Claim Number: 3529<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $13,083.00 | | | |
| RIGGS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 709<br>Claim Date: 10/06/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,124.04 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,124.04 UNDET | |
| RIGHT CHOICE TRANS INC<br>868 SOMMERSWEET RUN<br>GREENWOOD, IN 46143 | | Claim Number: 10756<br>Claim Date: 09/11/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 | |
| RIGNEY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 13332<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $65,296.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2424 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| RIGSBEE, DANIEL EDWARD | | Claim Number: 3297 | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $5,046.30 | | |
| UNSECURED | Claimed: | $8,971.20 | | |
| RIIS, KIMBERLY | | Claim Number: 12323 | | |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $2,200.23 |
| UNSECURED | Claimed: | $2,200.23 | | |
| RILEY, CHERRY B | | Claim Number: 3636 | | |
| ADDRESS ON FILE | | Claim Date: 11/02/2023 | | |
| | | Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| RILEY, RICHARD W | | Claim Number: 3941 | | |
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $8,867.72 | | |
| UNSECURED | Claimed: | $8,547.20 | | |
| RILLEY, MISTY M | | Claim Number: 885 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $486.11 | Scheduled: | $486.11 |

| RIMPSON, CHAUNCE | | Claim Number: 20167 |
| ADDRESS ON FILE | | Claim Date: 06/18/2025 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $2,018.61 |
| --- | --- | --- |

| RINEX, COLUMBIA, III | | Claim Number: 4624 |
| ADDRESS ON FILE | | Claim Date: 11/09/2023 |
| | | Debtor: YELLOW CORPORATION |

| ADMINISTRATIVE | Claimed: | $1,000.00   UNLIQ |
| --- | --- | --- |

| RINGGENBERG, JASON T | | Claim Number: 15930 |
| ADDRESS ON FILE | | Claim Date: 11/07/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 2189 (02/14/2024) |

| PRIORITY | Claimed: | $652,650.00 |
| --- | --- | --- |

| RINGGENBERG, JASON T | | Claim Number: 16017 |
| ADDRESS ON FILE | | Claim Date: 11/07/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 2189 (02/14/2024) |

| PRIORITY | Claimed: | $652,650.00 |
| --- | --- | --- |

| RINGGENBERG, JASON T | | Claim Number: 16114 |
| ADDRESS ON FILE | | Claim Date: 11/08/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | AMENDS CLAIM #16017 |

| PRIORITY | Claimed: | $670,138.00   UNLIQ |
| --- | --- | --- |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| RININGER, RHONDO<br>ADDRESS ON FILE | | Claim Number: 3942<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,820.40 |
| RININGER, SANDRA<br>ADDRESS ON FILE | | Claim Number: 3943<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $878.09 |
| RIOPELLE, CONSTANCE<br>ADDRESS ON FILE | | Claim Number: 12235<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,444.16 |
| RIOS, ALONSO<br>ADDRESS ON FILE | | Claim Number: 18975<br>Claim Date: 11/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $400,000.00 |
| RIOS, JUAN<br>ADDRESS ON FILE | | Claim Number: 14881<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,922.08 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

RIOS, MIGUEL
ADDRESS ON FILE

Claim Number: 15959
Claim Date: 11/07/2023
Debtor: YELLOW CORPORATION

| ADMINISTRATIVE | Claimed: | $87,376.00   UNLIQ |
| --- | --- | --- |

RIPLEY, DANNY
ADDRESS ON FILE

Claim Number: 822
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $733.17 |
| --- | --- | --- |

RISBON, SCOTT
ADDRESS ON FILE

Claim Number: 11800
Claim Date: 09/29/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $4,720.00 |
| --- | --- | --- |

RISDEN, JEFFREY W
ADDRESS ON FILE

Claim Number: 604
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |
| PRIORITY | Claimed: | $42,450.70   UNLIQ |
| TOTAL | Claimed: | $6,414.70   UNLIQ |

RISDEN, JEFFREY W
ADDRESS ON FILE

Claim Number: 605
Claim Date: 10/03/2023
Debtor: USF HOLLAND LLC
Comments:
Claim Out of Balance Claim out of balance

| PRIORITY | Claimed: | $42,450.70 |
| --- | --- | --- |
| UNSECURED | Claimed: | $6,414.70 |
| TOTAL | Claimed: | $6,414.70 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2428 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| RISHE, FRANCIS<br>ADDRESS ON FILE | | Claim Number: 1447<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,130.92 | Scheduled: | $3,130.92 | UNDET |
| RISLEY, DAVID<br>ADDRESS ON FILE | | Claim Number: 3406<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,075.57 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,262.62 | Scheduled: | $10,338.19 | UNDET |
| RITCHIE TRUCKING SERVICE<br>PO BOX 1186<br>FRESNO, CA 93715 | | Claim Number: 2100<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $94.15 | | | |
| RITCHIE, CALVIN<br>ADDRESS ON FILE | | Claim Number: 16170<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $7,558.90 | Scheduled: | $7,558.90 | UNDET |
| RITE AID CORPORATION<br>200 NEWBERRY COMMONS<br>ETTERS, PA 17319 | | Claim Number: 18844<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| PRIORITY | Claimed: | $496,704.04 | | | |

| | | |
|---|---|---|
| RITE-HITE HOLDING CORPORATION<br>KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 17214<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 2729 (03/22/2024) |
| UNSECURED | Claimed: | $49,313.69 |
| RITE-HITE HOLDING CORPORATION<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 19505<br>Claim Date: 02/22/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #17214 |
| UNSECURED | Claimed: | $0.00 |
| RITSKY, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 11434<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RITTER, JAMES<br>ADDRESS ON FILE | | Claim Number: 10999<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,112.00 |
| RITTER, TIMOTHY C<br>ADDRESS ON FILE | | Claim Number: 11677<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $82.20 |

---

RITZ, JOHN
ADDRESS ON FILE

Claim Number: 5491
Claim Date: 11/15/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $5,428.07 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,428.07 UNDET |

---

RIVAS, RENATO
ADDRESS ON FILE

Claim Number: 13858
Claim Date: 10/12/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $7,644.10 |

---

RIVER STATES TRUCK AND TRAILER INC
3959 N KINNEY COULEE RD
LA CROSSE, WI 54601

Claim Number: 616
Claim Date: 10/04/2023
Debtor: USF HOLLAND LLC

| SECURED | Claimed: | $9,111.46 |

---

RIVER-ROADS DISTRIBUTING CO
9010 HALL ST
SAINT LOUIS, MO 63147

Claim Number: 10054
Claim Date: 08/15/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $924.44 |

---

RIVER-ROADS DISTRIBUTING CO
9010 HALL ST
SAINT LOUIS, MO 63147

Claim Number: 10055
Claim Date: 08/15/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $225.00 |

---

RIVERA ROMERO, LESLIE
ADDRESS ON FILE

Claim Number: 2985
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
|---|---|---|---|---|---|

RIVERA, ARMANDO
ADDRESS ON FILE

Claim Number: 11794
Claim Date: 09/29/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| PRIORITY | Claimed: | $60,806.40 |
|---|---|---|
| TOTAL | Claimed: | $30,403.20 |

RIVERA, ARMANDO
ADDRESS ON FILE

Claim Number: 12233
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #11794

| UNSECURED | Claimed: | $3,802.31 |
|---|---|---|

RIVERA, FERMIN
ADDRESS ON FILE

Claim Number: 1125
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $5,342.00 UNDET |

RIVERA, JOSE A
ADDRESS ON FILE

Claim Number: 3161
Claim Date: 10/25/2023
Debtor: YELLOW CORPORATION

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,000.00 | Scheduled: | $10,658.99 UNDET |

| | | | | |
|---|---|---|---|---|
| RIVERA, RUBEN<br>ADDRESS ON FILE | | Claim Number: 13689<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,397.67 | Scheduled: | $3,397.67 UNDET |
| RIVERA, RUBEN<br>ADDRESS ON FILE | | Claim Number: 13785<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,134.00 | | |
| RIVERA, RUBEN<br>ADDRESS ON FILE | | Claim Number: 19309<br>Claim Date: 01/22/2024<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| RIVERA-ROMERO, LESLIE<br>ADDRESS ON FILE | | Claim Number: 3706<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| RIVERE, DIANA<br>ADDRESS ON FILE | | Claim Number: 3352<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $6,773.51 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,733.57 UNDET |
| TOTAL | Claimed: | $6,733.57 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2433 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| RIVERO, RENE<br>ADDRESS ON FILE | | Claim Number: 14653<br>Claim Date: 10/22/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $6,527.19 | Scheduled: | $6,527.19  UNDET | |
| RIVERO, RENE<br>ADDRESS ON FILE | | Claim Number: 15512<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $6,527.19 | | | |
| RIVERVIEW PUMP WELL & SEPTIC<br>2356 SOUTEL DR<br>JACKSONVILLE, FL 32208 | | Claim Number: 3538<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,714.28 | Scheduled: | $1,714.28 | |
| RIVET, DAVID<br>ADDRESS ON FILE | | Claim Number: 12587<br>Claim Date: 10/04/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $5,714.92 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,714.92  UNDET | |
| RIVET, DAVID V<br>ADDRESS ON FILE | | Claim Number: 4253<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $2,132.80 | | | |

| RIVET, DAVID V<br>ADDRESS ON FILE | | Claim Number: 5778<br>Claim Date: 12/07/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLE DUPLICATE OF 4253 | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,132.80 | | | |
| RIVET, HAYLEY<br>ADDRESS ON FILE | | Claim Number: 17536<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,717.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,717.60 UNDET | |
| RIVIAN AUTOMOTIVE LLC<br>C/O HONIGMAN LLP; ATTN SCOTT B KITEI<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | | Claim Number: 17946<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1976 (01/29/2024) | | | |
| UNSECURED | Claimed: | $420,085.00 | | | |
| RIZZI, TONY<br>ADDRESS ON FILE | | Claim Number: 11657<br>Claim Date: 09/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,725.00 | | | |
| RJM AUTOMATIC FIRE PROTECTION LLC<br>1070 RIVER RD<br>PHILLIPSBURG, NJ 08865 | | Claim Number: 10492<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $8,182.57 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| RK VENTURES INC<br>1509 RAPIDS DR<br>SUITE 23<br>RACINE, WI 53404 | | Claim Number: 18212<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,195.00 |
| RKM FIREWORKS CO<br>27383 MAY ST<br>EDWARDSBURG, MI 49112 | | Claim Number: 519<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,582.44 |
| RL ROBERTS LLC<br>C/O THOMPSON HINE LLP<br>ATTN AUSTIN B ALEXANDER<br>3560 LENOX RD NE, STE 1600<br>ATLANTA, GA 30326 | | Claim Number: 17941<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $141,031.84 |
| RL ROBERTS LLC<br>C/O THOMPSON HINE LLP<br>ATTN AUSTIN B ALEXANDER<br>3560 LENOX RD NE, STE 1600<br>ATLANTA, GA 30326 | | Claim Number: 17959<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $429,143.59 |
| RLF BOOTH SPE LLC<br>C/O NORTH AMERICAN TERMINALS MGMT INC<br>ATTN GENERAL COUNSEL<br>201 WEST STREET<br>ANNAPOLIS, MD 21401 | | Claim Number: 18645<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $2,134,056.17   UNLIQ |

---

RLF I-A SPE LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 18653
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $781,940.66 UNLIQ | Scheduled: | $65,282.66 |
|---|---|---|---|---|

---

RLF I-C SPE LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 18668
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $3,174,608.52 UNLIQ | Scheduled: | $35,260.78 |
|---|---|---|---|---|

---

RLF I-PICO SPE LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 18715
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $2,475,318.98 UNLIQ | Scheduled: | $405,325.54 |
|---|---|---|---|---|

---

RLIF EAST 2 LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 18721
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: ALLOWED
DOCKET: 3691 (06/17/2024)

| ADMINISTRATIVE | | | | | Allowed: | $84,625.75 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $732,466.36 | Scheduled: | $138,893.24 | Allowed: | $1,485,285.90 |

---

RLR INVESTMENTS LLC
C/O THOMPSON HINE LLP
ATTN AUSTIN B ALEXANDER
3560 LENOX RD NE, STE 1600
ATLANTA, GA 30326

Claim Number: 17949
Claim Date: 11/13/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $3,935,867.29 |
|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

RLW TRUCKING LLC
1009 SWANSON DR
PALESTINE, TX 75801

Claim Number: 17532
Claim Date: 11/12/2023
Debtor: YELLOW LOGISTICS, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 |

RM CAPITAL INC
PO BOX 509141, DEPT 914
SAN DIEGO, CA 92150

Claim Number: 10227
Claim Date: 08/24/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3183 (04/26/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,500.00 |

RM CAPITAL INC
PO BOX 509141, DEPT 914
SAN DIEGO, CA 92150

Claim Number: 10343
Claim Date: 08/29/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,000.00 |

RMT EQUIPMENT LEASING
ATTN CHAD COLEMAN
8955 W 44TH AVE
WHEAT RIDGE, CO 80033

Claim Number: 19569
Claim Date: 03/05/2024
Debtor: USF REDDAWAY INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $30,303.91 |

RMW EXPEDITORS LLC
1433 HOMEVIEW DR
LOUISVILLE, KY 40215

Claim Number: 10190
Claim Date: 08/23/2023
Debtor: YELLOW LOGISTICS, INC.

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,175.00 | UNLIQ | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | | | | Scheduled: | $1,175.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROACH, ERNEST<br>ADDRESS ON FILE | | Claim Number: 13683<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | | | |
| PRIORITY | | | | Scheduled: | $0.00  UNDET | | |
| UNSECURED | Claimed: | $8,948.93 | | Scheduled: | $8,948.93  UNDET | | |
| ROACH, JAMIE<br>ADDRESS ON FILE | | Claim Number: 11492<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC | | | | | |
| PRIORITY | Claimed: | $1,900.00   UNLIQ | | | | | |
| ROACH, JAMIE<br>ADDRESS ON FILE | | Claim Number: 11879<br>Claim Date: 09/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $1,885.68 | | Scheduled: | $1,885.68 UNDET | | |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>ATTN SUSAN BRUNO ESQ<br>C/O CARY KANE PLLC<br>1350 BROADWAY, STE 1410<br>NEW YORK, NY 10018 | | Claim Number: 14941<br>Claim Date: 10/26/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | | | |
| PRIORITY | Claimed: | $116,870.93 | | | | | |
| UNSECURED | Claimed: | $245,791,148.00 | | | | Allowed: | $51,764,480.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>ATTN SUSAN BRUNO ESQ<br>C/O CARY KANE PLLC<br>1350 BROADWAY, STE 1410<br>NEW YORK, NY 10018 | | Claim Number: 14943<br>Claim Date: 10/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | | | |
| PRIORITY | Claimed: | $11,798.16 | | | | | |

| ROAD CARRIERS LOCAL 707 PENSION FUND<br>ATTN SUSAN BRUNO ESQ<br>C/O CARY KANE PLLC<br>1350 BROADWAY, STE 1410<br>NEW YORK, NY 10018 | Claim Number: 14945<br>Claim Date: 10/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | | | |

| PRIORITY | Claimed: | $11,798.16 | | | | |
| UNSECURED | Claimed: | $2,457,911.48 | | | | |

| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1410<br>NEW YORK, NY 10018 | Claim Number: 15170<br>Claim Date: 10/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | | | |

| PRIORITY | Claimed: | $11,798.16 | | | | |
| UNSECURED | Claimed: | $245,791,147.84 | | | | |

| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1410<br>NEW YORK, NY 10018 | Claim Number: 19144<br>Claim Date: 12/14/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | | | |

| PRIORITY | Claimed: | $116,870.93 | | | | |
| UNSECURED | Claimed: | $245,791,148.00 | Scheduled: | $116,870.93 | Allowed: | $51,764,480.00 |

| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1410<br>NEW YORK, NY 10018 | Claim Number: 19527<br>Claim Date: 02/29/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #15170 | | | | | |

| PRIORITY | Claimed: | $11,798.16 | | | | |
| UNSECURED | Claimed: | $245,112,439.84 | | | | |

| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1410<br>NEW YORK, NY 10018 | Claim Number: 19528<br>Claim Date: 02/29/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #19144 | | | | | |

| PRIORITY | Claimed: | $116,870.93 | | | | |
| UNSECURED | Claimed: | $245,112,440.00 | | | | |

| | | |
|---|---|---|
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20023<br>Claim Date: 03/05/2025<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20024<br>Claim Date: 03/05/2025<br>Debtor: 1105481 ONTARIO INC. |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20025<br>Claim Date: 03/05/2025<br>Debtor: EXPRESS LANE SERVICE, INC. |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20026<br>Claim Date: 03/05/2025<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20027<br>Claim Date: 03/05/2025<br>Debtor: ROADWAY LLC |
| UNSECURED | Claimed: | $245,112,440.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20028<br>Claim Date: 03/05/2025<br>Debtor: ROADWAY NEXT DAY CORPORATION |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20029<br>Claim Date: 03/05/2025<br>Debtor: USF BESTWAY INC. |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20030<br>Claim Date: 03/05/2025<br>Debtor: USF DUGAN INC. |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20031<br>Claim Date: 03/05/2025<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20032<br>Claim Date: 03/05/2025<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $245,112,440.00 |

| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | Claim Number: 20033<br>Claim Date: 03/05/2025<br>Debtor: USF REDSTAR LLC |
|---|---|
| UNSECURED          Claimed: | $245,112,440.00 |

| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | Claim Number: 20034<br>Claim Date: 03/05/2025<br>Debtor: USF REDDAWAY INC. |
|---|---|
| UNSECURED          Claimed: | $245,112,440.00 |

| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | Claim Number: 20035<br>Claim Date: 03/05/2025<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|
| UNSECURED          Claimed: | $245,112,440.00 |

| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | Claim Number: 20036<br>Claim Date: 03/05/2025<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|
| UNSECURED          Claimed: | $245,112,440.00 |

| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | Claim Number: 20037<br>Claim Date: 03/05/2025<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. |
|---|---|
| UNSECURED          Claimed: | $245,112,440.00 |

| | | |
|---|---|---|
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20038<br>Claim Date: 03/05/2025<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20039<br>Claim Date: 03/05/2025<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20040<br>Claim Date: 03/05/2025<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC. |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20041<br>Claim Date: 03/05/2025<br>Debtor: YRC LOGISTICS INC. |
| UNSECURED | Claimed: | $245,112,440.00 |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | | Claim Number: 20042<br>Claim Date: 03/05/2025<br>Debtor: YRC LOGISTICS SERVICES, INC. |
| UNSECURED | Claimed: | $245,112,440.00 |

| | | |
|---|---|---|
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | Claim Number: 20043<br>Claim Date: 03/05/2025<br>Debtor: YRC MORTGAGES, LLC | |
| UNSECURED    Claimed:    $245,112,440.00 | | |
| ROAD CARRIERS LOCAL 707 PENSION FUND<br>C/O CARY KANE PLLC<br>ATTN SUSAN BRUNO, ESQ<br>1350 BROADWAY, STE 1810<br>NEW YORK, NY 10018 | Claim Number: 20044<br>Claim Date: 03/05/2025<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. | |
| UNSECURED    Claimed:    $245,112,440.00 | | |
| ROAD CARRIERS LOCAL 707 WELFARE FUND<br>ATTN SUSAN BRUNO ESQ<br>C/O CARY KANE PLLC<br>1350 BROADWAY, STE 1410<br>NEW YORK, NY 10018 | Claim Number: 14942<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | |

PRIORITY    Claimed:    $780,354.40
UNSECURED                    Scheduled:    $785,495.20

| | | |
|---|---|---|
| ROAD CARRIERS LOCAL 707 WELFARE FUND<br>ATTN SUSAN BRUNO ESQ<br>C/O CARY KANE PLLC<br>1350 BROADWAY, STE 1410<br>NEW YORK, NY 10018 | Claim Number: 14944<br>Claim Date: 10/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |

PRIORITY    Claimed:    $106,302.70

| | | |
|---|---|---|
| ROAD EQUIPMENT PARTS<br>400 GORDON INDUSTRIAL CT SW<br>BYRON CENTER, MI 49315 | Claim Number: 19352<br>Claim Date: 01/31/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |

UNSECURED    Claimed:    $22,446.62   UNLIQ

| | | | | | |
|---|---|---|---|---|---|
| ROAD EQUIPMENT PARTS<br>400 GORDON INDUSTRIAL CT SW<br>BYRON CENTER, MI 49315 | | Claim Number: 19353<br>Claim Date: 01/31/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $3,512.80 | | | |
| ROAD READY INC<br>ATTN DONNA RAE BROWN<br>2302 E LEVERETT RD<br>CHAMPAIGN, IL 61822 | | Claim Number: 1660<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,007.01 | | | |
| ROAD READY INC<br>ATTN DONNA RAE BROWN<br>2302 E LEVERETT RD<br>CHAMPAIGN, IL 61822 | | Claim Number: 1661<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| UNSECURED | Claimed: | $345.40 | Scheduled: | $345.40 | |
| ROAD READY INC<br>ATTN DONNA RAE BROWN<br>2302 E LEVERETT RD<br>CHAMPAIGN, IL 61822 | | Claim Number: 1662<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| UNSECURED | Claimed: | $661.61 | | | |
| ROAD WOLVES INC<br>13550 S RTE 30, STE 202A<br>PLAINFIELD, IL 60544 | | Claim Number: 11061<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| ROAD-1 INC<br>C/O CAPS FUNDING LLC<br>PO BOX 75<br>BALLENTINE, SC 29002-0075 | | Claim Number: 17892<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $86,238.45 | Scheduled: | $125,877.30 |
| ROAD-1 INC<br>C/O CAPS FUNDING LLC<br>PO BOX 75<br>BALLENTINE, SC 29002-0075 | | Claim Number: 17900-01<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $39,719.54 | Scheduled: | $50,957.35 |
| ROAD-1 INC<br>C/O CAPS FUNDING LLC<br>PO BOX 75<br>BALLENTINE, SC 29002-0075 | | Claim Number: 17900-02<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $49,738.52 | | |
| ROADJET TRANSPORT INC<br>24811 RIVARD RD<br>MORENO VALLEY, CA 92551 | | Claim Number: 10203<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |
| ROADONE INTERMODALOGISTICS / CROWN<br>INTERMODALOGISTICS OR RTS HOLDINGS LLC<br>1 KELLAWAY DR<br>RANDOLPH, MA 02368 | | Claim Number: 13581<br>Claim Date: 10/11/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ROADRUNNER MOBILE TRUCK REPAIR<br>PO BOX 751093<br>PETALUMA, CA 94975 | | Claim Number: 14647-01<br>Claim Date: 10/22/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $2,181.74 | Scheduled: | $195.73 | |
| ROADRUNNER MOBILE TRUCK REPAIR<br>PO BOX 751093<br>PETALUMA, CA 94975 | | Claim Number: 14647-02<br>Claim Date: 10/22/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $11,122.68 | | | |
| ROADRUNNER MOBILE TRUCK REPAIR<br>PO BOX 751093<br>PETALUMA, CA 94975 | | Claim Number: 14649<br>Claim Date: 10/22/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $2,711.39   UNLIQ | Scheduled: | $15,683.62 | |
| ROADSIDE TRUCK PLAZA INC<br>PO BOX 1115<br>KINGS MOUNTAIN, NC 28086 | | Claim Number: 2937<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| ADMINISTRATIVE | Claimed: | $3,470.13 | | | |
| UNSECURED | Claimed: | $6,941.94 | Scheduled: | $4,192.23 | |
| ROANE TRANSPORTATION SERVICES LLC<br>ATTN STEVEN NEWELL<br>229 CARDIFF VALLEY RD<br>ROCKWOOD, TN 37854 | | Claim Number: 10269<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,300.00 | Scheduled: | $1,300.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| ROAR LOGISTICS INC 535 EXCHANGE ST BUFFALO, NY 14204 | | Claim Number: 11137 Claim Date: 09/20/2023 Debtor: YELLOW LOGISTICS, INC. Comments: DOCKET: 3183 (04/26/2024) | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $1,950.00 | Scheduled: | $1,950.00 |
|---|---|---|---|---|

| ROARK, RICHARD ADDRESS ON FILE | | Claim Number: 12012 Claim Date: 10/02/2023 Debtor: YELLOW CORPORATION Comments: EXPUNGED DOCKET: 5427 (01/16/2025) | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $3,134.43 | | |
|---|---|---|---|---|

| ROARK, RICHARD ADDRESS ON FILE | | Claim Number: 19812 Claim Date: 08/23/2024 Debtor: YELLOW CORPORATION Comments: AMENDS CLAIM #12012 | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $3,134.43 | | |
|---|---|---|---|---|

| ROASTING SOLUTIONS 720 VERENA CT DUBUQUE, IA 52002 | | Claim Number: 13752 Claim Date: 10/12/2023 Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $4,010.50 | | |
|---|---|---|---|---|

| ROBB, JAMES ADDRESS ON FILE | | Claim Number: 4293 Claim Date: 11/07/2023 Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $10,990.92 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $9,336.14  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| ROBB, JOHN A<br>ADDRESS ON FILE | | Claim Number: 5592<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,760.00 |

| | | | | |
|---|---|---|---|---|
| ROBBINS, GREGORY D<br>ADDRESS ON FILE | | Claim Number: 4436<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,439.07 UNDET |

| | | | | |
|---|---|---|---|---|
| ROBBINS, MISTY<br>ADDRESS ON FILE | | Claim Number: 13769<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,578.05 | Scheduled: | $1,578.05 UNDET |

| | | |
|---|---|---|
| ROBBINS, WILLIAM G<br>ADDRESS ON FILE | | Claim Number: 93<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,676.00 |

| | | |
|---|---|---|
| ROBBINS, WILLIAM G<br>ADDRESS ON FILE | | Claim Number: 563<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,676.00 |

| ROBEL, YOSEPH<br>ADDRESS ON FILE | | Claim Number: 14590<br>Claim Date: 10/21/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $852.16 | Scheduled: | $1,630.58 UNDET |
| ROBERG, MATT<br>ADDRESS ON FILE | | Claim Number: 3163<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $8,262.12 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,262.12 UNDET |
| ROBERSON, JOHN WILLIAM, III<br>ADDRESS ON FILE | | Claim Number: 11577<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $14,918.32 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $80.00 | Scheduled: | $1,922.40 UNDET |
| ROBERSON, ROBBIE L<br>ADDRESS ON FILE | | Claim Number: 3944<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $5,586.56 | | |
| UNSECURED | Claimed: | $14,677.28 | | |
| ROBERSON, STEVE<br>ADDRESS ON FILE | | Claim Number: 2162<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,208.57 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,208.57 UNDET |

| ROBERT & SONS ALUMINUM LLC<br>13 MCBRIDE ST<br>NEWNAN, GA 30263 | | Claim Number: 11273<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,628.83 | | | |

| ROBERT L PARKER<br>ADDRESS ON FILE | | Claim Number: 5356<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,016.50 | Scheduled: | $6,016.50 UNDET | |

| ROBERT V. JENSEN, INC.<br>PO BOX 12907<br>FRESNO, CA 93779 | | Claim Number: 13833<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $480.99 | | | |

| ROBERT V. JENSEN, INC.<br>PO BOX 12907<br>FRESNO, CA 93779 | | Claim Number: 13835<br>Claim Date: 10/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $22.94 | | | |

| ROBERT V. JENSEN, INC.<br>PO BOX 12907<br>FRESNO, CA 93779 | | Claim Number: 13837<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $480.99 | Scheduled: | $480.99 | |

| ROBERTS ENERGY LLC<br>237 ALBANY ST<br>SPRINGFIELD, MA 01103 | Claim Number: 922<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,535.05 | Scheduled: | $10,535.05 |
| ROBERTS TRUCKING COMPANY LLC<br>5501 RTE 89<br>NORTH EAST, PA 16428 | Claim Number: 13324<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $289.20 | | |
| ROBERTS, ALAN<br>ADDRESS ON FILE | Claim Number: 2540<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>amends claim #11483 | | | |
| PRIORITY | Claimed: | $15,360.00 | | |
| ROBERTS, ALAN<br>ADDRESS ON FILE | Claim Number: 11481<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $15,540.00 | | |
| ROBERTS, ALAN G<br>ADDRESS ON FILE | Claim Number: 443<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $14,420.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| ROBERTS, ALAN G | | Claim Number: 11483 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/25/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $15,540.00 | | | |
| ROBERTS, COLE | | Claim Number: 15511 | | | |
| ADDRESS ON FILE | | Claim Date: 11/02/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,210.97  UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,210.97  UNDET | |
| ROBERTS, JAMIE | | Claim Number: 14922 | | | |
| ADDRESS ON FILE | | Claim Date: 10/26/2023 | | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,543.48 | Scheduled: | $2,543.48 | |
| ROBERTS, LANCE | | Claim Number: 12418 | | | |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $161.56 | | | |
| ROBERTS, RODNEY | | Claim Number: 1480 | | | |
| ADDRESS ON FILE | | Claim Date: 10/11/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $11,044.90 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $11,044.90  UNDET | |

| ROBERTS, SPENCER ADDRESS ON FILE | | Claim Number: 12690 Claim Date: 10/04/2023 Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $2,367.99 |
| ROBERTS, TIMOTHY E ADDRESS ON FILE | | Claim Number: 1205 Claim Date: 10/10/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2578 (03/12/2024) |
| PRIORITY | Claimed: | $10,400.00 |
| ROBERTS-CARPIO, JAVON ADDRESS ON FILE | | Claim Number: 19504 Claim Date: 02/21/2024 Debtor: YRC INC. Comments: EXPUNGED DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTSON, BRICE ADDRESS ON FILE | | Claim Number: 10883 Claim Date: 09/14/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2578 (03/12/2024) |
| PRIORITY | Claimed: | $10,000.00 |
| ROBERTSON, BRICE ADDRESS ON FILE | | Claim Number: 12596 Claim Date: 10/04/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2578 (03/12/2024) |
| PRIORITY | Claimed: | $4,884.24   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2455 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ROBERTSON, CHARLES STANTON<br>ADDRESS ON FILE | | Claim Number: 1401<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ROBERTSON, PAMELA<br>ADDRESS ON FILE | | Claim Number: 2992<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,054.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,629.44 UNDET | |
| ROBERTSON, PAMELA DAWN<br>ADDRESS ON FILE | | Claim Number: 1725<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,000.95 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,000.95 UNDET | |
| ROBESON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12789<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $4,723.14 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,723.14 UNDET | |
| ROBINSON, CONRAD<br>ADDRESS ON FILE | | Claim Number: 12935<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,511.05 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,511.05 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ROBINSON, ERIN
ADDRESS ON FILE

Claim Number: 15156
Claim Date: 10/30/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $1,052.31 | Scheduled: | $1,052.31 |
|---|---|---|---|---|

ROBINSON, GARY JR
ADDRESS ON FILE

Claim Number: 10968
Claim Date: 09/16/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)
Claim out of balance

| ADMINISTRATIVE | Claimed: | $10,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

ROBINSON, JOE L, JR
ADDRESS ON FILE

Claim Number: 3945
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $13,440.00 |
|---|---|---|

ROBINSON, JOHN
ADDRESS ON FILE

Claim Number: 13778
Claim Date: 10/12/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $9,818.24 |
|---|---|---|

ROBINSON, KARL
ADDRESS ON FILE

Claim Number: 3946
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $17,059.00 |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |

---

Epiq Bankruptcy Solutions, LLC

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| ROBINSON, KARL<br>ADDRESS ON FILE | | Claim Number: 19684<br>Claim Date: 04/30/2024<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| ROBINSON, KENNETH<br>ADDRESS ON FILE | | Claim Number: 11747<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |

| ROBINSON, MARK D<br>ADDRESS ON FILE | | Claim Number: 2088<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,441.56 | Scheduled: | $1,441.56 UNDET |

| ROBINSON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12485<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $4,823.55 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,823.55 UNDET |

| ROBINSON, NICKALA<br>ADDRESS ON FILE | | Claim Number: 12707<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ROBINSON, RICHARD
ADDRESS ON FILE

Claim Number: 11660
Claim Date: 09/28/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $8,950.61 | | | |
|---|---|---|---|---|---|

ROBINSON, RONALD P JR
ADDRESS ON FILE

Claim Number: 10885
Claim Date: 09/14/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $10,000.00 | | | |
|---|---|---|---|---|---|

ROBINSON, STACEY BRIAN
ADDRESS ON FILE

Claim Number: 3245
Claim Date: 10/27/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $1,922.08 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,922.08 UNDET |

ROBINSON, STEVE
ADDRESS ON FILE

Claim Number: 14026
Claim Date: 10/15/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ROBINSON, SUMMER CHEYENNE
ADDRESS ON FILE

Claim Number: 19201
Claim Date: 12/29/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

| ROBINSON, WANDA<br>ADDRESS ON FILE | | Claim Number: 11890<br>Claim Date: 10/01/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $20.91 | Scheduled: | $20.91 | |
| ROBINSON, WANDA K<br>ADDRESS ON FILE | | Claim Number: 829<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 11890<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,147.02 | | | |
| UNSECURED | Claimed: | $20.91 | | | |
| ROBINSON, WILLIE LEE<br>ADDRESS ON FILE | | Claim Number: 19625<br>Claim Date: 03/30/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $60,000.00 | Scheduled: | $2,135.64 UNDET | |
| ROBLEDO, ISMAEL<br>ADDRESS ON FILE | | Claim Number: 12412<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,570.98 | | | |
| ROBLES, FERNANDO MARASIGAN<br>ADDRESS ON FILE | | Claim Number: 2559<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,391.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,391.50 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

ROBLES, NESTOR
ADDRESS ON FILE

Claim Number: 13115
Claim Date: 10/07/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $2,466.09 |
|---|---|---|

ROBLES, SAMUEL
ADDRESS ON FILE

Claim Number: 17957
Claim Date: 11/13/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $3,012,339.74   UNLIQ |
|---|---|---|

ROBLES, SAMUEL
ADDRESS ON FILE

Claim Number: 18041
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $3,012,339.74   UNLIQ |
|---|---|---|

ROBLES, SAMUEL
ADDRESS ON FILE

Claim Number: 18073
Claim Date: 11/13/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $3,012,339.74   UNLIQ |
|---|---|---|

ROBS AUTOMOTIVE & COLLISION
PO BOX 1619
LEVITTOWN, PA 19058

Claim Number: 14087
Claim Date: 10/16/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $1,852.37 | Scheduled: | $1,878.00 |
|---|---|---|---|---|

| ROCHA, CESAR<br>ADDRESS ON FILE | | Claim Number: 14056<br>Claim Date: 10/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,681.54   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,340.77  UNDET | |
| TOTAL | Claimed: | $5,530.77 | | | |
| ROCK SOLID CORPORATION<br>PO BOX 1767<br>BRIGHTON, MI 48116 | | Claim Number: 13791<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3013 (04/16/2024) | | | |
| UNSECURED | Claimed: | $3,774.40 | | | |
| ROCK SOLID LOGISTICS<br>PO BOX 1767<br>BRIGHTON, MI 48116 | | Claim Number: 13797<br>Claim Date: 10/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3013 (04/16/2024) | | | |
| UNSECURED | Claimed: | $12,334.95 | | | |
| ROCKLAND MANUFACTURING<br>C/O IL2000<br>PO BOX 8372<br>VIRGINIA BEACH, VA 23450 | | Claim Number: 17560<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| SECURED | Claimed: | $789.53 | | | |
| ROCKWELL LABS LTD<br>ATTN CISSE SPRAGINS<br>1257 BEDFORD AVE<br>NORTH KANSAS CITY, MO 64116 | | Claim Number: 274<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $4,925.50 | | | |

---

ROCKWELL TRUCK LINE
11277 COUNTY RD 42
TECUMSEH, ON N8N 0H1
CANADA

Claim Number: 10154
Claim Date: 08/22/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 5185 (12/16/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,020.00 | Scheduled: | $14,060.00 |

ROCWAY LLC
1781 LONG POND RD, STE 1
ROCHESTER, NY 14606

Claim Number: 11777
Claim Date: 09/29/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4682 (10/25/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $835.00 | Scheduled: | $835.00 |

RODARTE, ROBERT, JR
ADDRESS ON FILE

Claim Number: 3947
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $20,139.34 | | |

RODERIQUEZ, SUJAL
ADDRESS ON FILE

Claim Number: 1932
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,443.22 | Scheduled: | $6,443.22 UNDET |

RODGERS, RICHARD
ADDRESS ON FILE

Claim Number: 14591
Claim Date: 10/21/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,695.68 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,073.24 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2463 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| RODRIGUEZ AGUILAR, JOSE<br>ADDRESS ON FILE | | Claim Number: 13082<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $8,494.94 | Scheduled: | $8,494.94 UNDET | |

| RODRIGUEZ, ANDY<br>ADDRESS ON FILE | | Claim Number: 3036<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,993.11 | Scheduled: | $3,993.11 UNDET | |

| RODRIGUEZ, ASHLEE<br>ADDRESS ON FILE | | Claim Number: 2945<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,000.00 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

| RODRIGUEZ, ELIZABETH A<br>ADDRESS ON FILE | | Claim Number: 5723<br>Claim Date: 12/04/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,585.53 | Scheduled: | $3,585.53 UNDET | |

| RODRIGUEZ, JAVIER<br>ADDRESS ON FILE | | Claim Number: 13787<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,844.15 | Scheduled: | $3,844.15 UNDET | |

| RODRIGUEZ, JORGE | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 19072 | | |
| | | Claim Date: 12/04/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: POSSIBLY AMENDED BY 19753 | | |
| | | Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,076.66 | | |
| PRIORITY | Claimed: | $1,007.66 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,076.66 UNDET |
| TOTAL | Claimed: | $1,076.66 | | |

| RODRIGUEZ, JORGE | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 19753 | | |
| | | Claim Date: 07/15/2024 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: POSSIBLE DUPLICATE OF 19072 | | |
| | | AMENDS CLAIM #19072, Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,076.66 | | |
| PRIORITY | Claimed: | $1,007.66 | | |
| TOTAL | Claimed: | $1,076.66 | | |

| RODRIGUEZ, JOSE | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 19029 | | |
| | | Claim Date: 11/29/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $441.44 | Scheduled: | $441.44 UNDET |

| RODRIGUEZ, KENNETH | | | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 5638 | |
| | | Claim Date: 11/21/2023 | |
| | | Debtor: USF REDDAWAY INC. | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 4106 (08/16/2024) | |
| UNSECURED | Claimed: | $3,095.37 | |

| RODRIGUEZ, KENNETH<br>ADDRESS ON FILE | | | Claim Number: 18942<br>Claim Date: 11/17/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,095.37 | Scheduled: | $0.00  UNLIQ | |
| RODRIGUEZ, LAURA L<br>ADDRESS ON FILE | | | Claim Number: 15890<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $2,745.55  UNDET | |
| RODRIGUEZ, PABLO<br>ADDRESS ON FILE | | | Claim Number: 16672<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $250,000.00  UNLIQ | | | |
| RODRIGUEZ, RAUDIN<br>ADDRESS ON FILE | | | Claim Number: 14886<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,500,000.00 | Scheduled: | $0.00  UNLIQ | |
| RODRIGUEZ, RICHARD E<br>ADDRESS ON FILE | | | Claim Number: 1345<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| ADMINISTRATIVE | Claimed: | $9,372.51  UNLIQ | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $9,372.51  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1741<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,137.72 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,137.72 UNDET | |
| RODRIGUEZ, ROBERT<br>ADDRESS ON FILE | | Claim Number: 3564<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,605.18 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,605.18 UNDET | |
| RODRIGUEZ, ROBERT<br>ADDRESS ON FILE | | Claim Number: 5367<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $12,137.72 | | | |
| RODRIGUEZ, ROBERT<br>ADDRESS ON FILE | | Claim Number: 5864<br>Claim Date: 01/22/2024<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,306.32 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,306.32 UNDET | |
| RODRIGUEZ, RUBEN R<br>ADDRESS ON FILE | | Claim Number: 17087<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| RODRIGUEZ, RUEBEN<br>ADDRESS ON FILE | | Claim Number: 19776<br>Claim Date: 08/04/2024<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |

| RODRIGUEZ, SHIRLEY<br>ADDRESS ON FILE | | Claim Number: 1014<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,249.14 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,249.14  UNDET |

| RODRIGUEZ, TIFFANY<br>ADDRESS ON FILE | | Claim Number: 13476<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $944.68 | | |

| RODRIGUEZ, TIFFANY<br>ADDRESS ON FILE | | Claim Number: 13478<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #13476 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $944.68 | | |

| RODRIGUEZ, VANESSA<br>ADDRESS ON FILE | | Claim Number: 12837<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $717.11 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $717.11  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ROELEN, PATRICK
ADDRESS ON FILE

Claim Number: 16083
Claim Date: 11/08/2023
Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ROEMER WAY LLC
ATTN FARMER AND READY
PO BOX 1443
SAN LUIS OBISPO, CA 93406

Claim Number: 13394
Claim Date: 10/09/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $17,695.45 | Scheduled: | $17,695.45 |
|---|---|---|---|---|

ROETZEL & ANDRESS LPA
C/O BRUCE R SCHRADER II, ESQ
222 S MAIN ST
AKRON, OH 44308

Claim Number: 14492
Claim Date: 10/20/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $7,949.49 |
|---|---|---|

ROETZEL & ANDRESS LPA
C/O BRUCE R SCHRADER II, ESQ
222 S MAIN ST
AKRON, OH 44308

Claim Number: 14493
Claim Date: 10/20/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $27,917.95 |
|---|---|---|

ROGAN SHOES INCORPORATED
1750 OHIO ST
RACINE, WI 53405

Claim Number: 11460
Claim Date: 09/25/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $15,193.75 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

**ROGERS, DONNELL JR**
ADDRESS ON FILE

Claim Number: 5693
Claim Date: 11/28/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $250.00 | |
| PRIORITY | Claimed: | $250.00 | |
| TOTAL | Claimed: | $250.00 | |

**ROGERS, MICHAEL DEXTER**
ADDRESS ON FILE

Claim Number: 5743
Claim Date: 12/07/2023
Debtor: USF HOLLAND LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,832.00 |

**ROGERS, SCOTT**
ADDRESS ON FILE

Claim Number: 12803
Claim Date: 10/05/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,491.58 |
| UNSECURED | Claimed: | $3,705.06 |

**ROGERS, TOMMY**
ADDRESS ON FILE

Claim Number: 13424
Claim Date: 10/09/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 6027 (04/07/2025)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,939.62 | Scheduled: | $3,939.62 |
| UNSECURED | Claimed: | $3,480.43 | Scheduled: | $3,480.43 |

**ROGERS, WILLIAM**
ADDRESS ON FILE

Claim Number: 20162
Claim Date: 05/20/2025
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,795.00 UNLIQ | | |
| PRIORITY | Claimed: | $1,795.00 UNLIQ | Scheduled: | $3.91 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG Doc 6732 Filed 07/24/25 Page 2470 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| ROHRABAUGH, TODD E<br>ADDRESS ON FILE | | Claim Number: 2931<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,612.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,612.60 UNDET | |
| ROHRBACH, ERIC<br>ADDRESS ON FILE | | Claim Number: 18233<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $152.78 | Scheduled: | $152.78 | |
| ROHRBACH, ERIC<br>ADDRESS ON FILE | | Claim Number: 18268<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $16,935.58 | | | |
| ROHRBACH, ERIC<br>ADDRESS ON FILE | | Claim Number: 18293<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $3,576.04 | | | |
| ROJAS, JOSE<br>ADDRESS ON FILE | | Claim Number: 13223<br>Claim Date: 10/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,502.67 | Scheduled: | $2,502.67 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| ROLF, RONALD<br>ADDRESS ON FILE | | Claim Number: 19343<br>Claim Date: 01/29/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,724.22 | Scheduled: | $2,724.22 |
| UNSECURED | Claimed: | $1,149.19 | Scheduled: | $1,149.19 |
| ROLL, DAVID B<br>ADDRESS ON FILE | | Claim Number: 821<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,200.06 | | |
| ROLLETT, CHRISTOPHER A<br>ADDRESS ON FILE | | Claim Number: 1470<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,473.19 | Scheduled: | $6,473.19  UNDET |
| ROLLINGER, KARIN<br>ADDRESS ON FILE | | Claim Number: 13738<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $9,395.59 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $9,395.59  UNDET |
| ROLLINS, DARREN<br>ADDRESS ON FILE | | Claim Number: 12692<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $2,246.07  UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,246.07  UNDET |

| ROLLO, DONALD F<br>ADDRESS ON FILE | | Claim Number: 2929<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,150.40 | | |
| PRIORITY | Claimed: | $2,150.40 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,797.54 UNDET |
| TOTAL | Claimed: | $2,150.40 | | |
| ROLLS-ROYCE SOLUTIONS AMERICA INC<br>39525 MACKENZIE DR<br>STE 100<br>NOVI, MI 48377 | | Claim Number: 16898<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | |
| UNSECURED | Claimed: | $289,061.75 | | |
| ROLLS-ROYCE SOLUTIONS AMERICA INC<br>39525 MACKENZIE DR, STE 100<br>NOVI, MI 48377 | | Claim Number: 16903<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16898 | | |
| UNSECURED | Claimed: | $289,061.75 | | |
| ROLSTON, JOHN<br>ADDRESS ON FILE | | Claim Number: 16399<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| ROLSTON, JOHN<br>ADDRESS ON FILE | | Claim Number: 16456<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $26,294.42 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2473 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| ROLSTON, JOHN<br>ADDRESS ON FILE | | Claim Number: 16520<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROMAN, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 19189<br>Claim Date: 12/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,910.45  UNDET |
| ROMAN, JONATHAN M<br>ADDRESS ON FILE | | Claim Number: 11813<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $13,153.24 | | |
| ROMAN, JONATHAN M<br>ADDRESS ON FILE | | Claim Number: 11818<br>Claim Date: 09/29/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #11813 | | |
| PRIORITY | Claimed: | $13,153.24 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,121.56  UNDET |
| ROMAN, MANUEL BENITEZ<br>ADDRESS ON FILE | | Claim Number: 11419<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| ROMAN, NADINE<br>ADDRESS ON FILE | | Claim Number: 5835<br>Claim Date: 12/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |
| ROMAR TRUCK REPAIR & MECHANICAL SVCS INC<br>305 COMMERCE DR, STE 17<br>ROCHESTER, NY 14623 | | Claim Number: 476<br>Claim Date: 10/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $10,672.49 | Scheduled: | $9,285.37 |
| ROMEO, SANDI<br>ADDRESS ON FILE | | Claim Number: 1632<br>Claim Date: 10/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $4,574.84 | | |
| UNSECURED | Claimed: | $1,110.34 | | |
| ROMERO, EVELIN MARIBEL ARANA<br>ADDRESS ON FILE | | Claim Number: 19345<br>Claim Date: 01/29/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROMEXPRESS INC<br>12300 TRISKETT RD<br>CLEVELAND, OH 44111 | | Claim Number: 11091<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| ROMIG, SAMUEL<br>ADDRESS ON FILE | | Claim Number: 1159<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $18,330.61 | | | |
| ROMIG, SAMUEL R<br>ADDRESS ON FILE | | Claim Number: 2900<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,806.40 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,524.21 UNDET | |
| ROMO, LETICIA<br>ADDRESS ON FILE | | Claim Number: 3845<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,502.95 | | | |
| ROMO, MIGUEL<br>ADDRESS ON FILE | | Claim Number: 12188<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,235.38 UNLIQ | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$10,235.38 UNDET | |
| ROMO, MIGUEL<br>ADDRESS ON FILE | | Claim Number: 12191<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| PRIORITY | Claimed: | $10,235.38 UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| ROMO, MIGUEL<br>ADDRESS ON FILE | | Claim Number: 12193<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |

| PRIORITY | Claimed: | $10,235.38   UNLIQ | | | |

| ROMO, MIGUEL<br>ADDRESS ON FILE | | Claim Number: 13030<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $10,235.38   UNLIQ | | | |

| ROMTEX TRANSPORT LLC<br>1330 CROSS GABLE<br>NEW BRAUNFELS, TX 78132 | | Claim Number: 11717<br>Claim Date: 09/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET 3184 (04/26/2024) | | | |

| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $1,900.00 | |

| ROMY'S PLUMBING INC<br>D/B/A AA PLUMBING<br>6701 DIXIE HWY<br>FAIRFIELD, OH 45014 | | Claim Number: 2330<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $425.00 | | | |

| RON FREIGHT<br>12344 PARKSIDE CR<br>YUCAIPA, CA 92399 | | Claim Number: 13449<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |

| UNSECURED | Claimed: | $850.00 | Scheduled: | $850.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

RON HUGUS TRUCK SERVICE
ATTN RONALD H HUGUS JR
211 DOWNIEVILLE RD
VALENCIA, PA 16059

Claim Number: 412
Claim Date: 09/21/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3570 (06/03/2024)

| UNSECURED | Claimed: | $16,066.00 | | |
|---|---|---|---|---|

RON HUGUS TRUCK SERVICE
ATTN RON HUGUS
211 DOWNIEVILLE RD
VALENCIA, PA 16059

Claim Number: 1404
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $16,066.88 | Scheduled: | $13,390.82 |
|---|---|---|---|---|

RONCO INDUSTRIAL SUPPLY COMPANY
700 FRONTIER WAY
BENSENVILLE, IL 60106

Claim Number: 3578
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $41,043.02 | Scheduled: | $39,239.45 |
|---|---|---|---|---|

RONDEROS, JOSE EMILIO
ADDRESS ON FILE

Claim Number: 16986
Claim Date: 11/10/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $6,000,000.00 UNLIQ | | |
|---|---|---|---|---|

RONDEROS, JOSE EMILIO
ADDRESS ON FILE

Claim Number: 16989
Claim Date: 11/10/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $6,000,000.00 UNLIQ | | |
|---|---|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| RONNIE DEAN EMORY<br>ADDRESS ON FILE | Claim Number: 5358<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $4,719.79 |
|---|---|---|
| UNSECURED | Claimed: | $4,719.79 |
| TOTAL | Claimed: | $4,719.69 |

| ROOFING SOLUTIONS INC<br>6728 W 153RD ST<br>OVERLAND PARK, KS 66223 | Claim Number: 12051<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $5,500.00 |
|---|---|---|

| ROOFOPTIONS LLC<br>TRANSFEROR: ROOFOPTIONS LLC<br>5712 WEATHERSTONE WAY<br>JOHNSBURG, IL 60051 | Claim Number: 24<br>Claim Date: 08/17/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET 5185 (12/16/2024) |
|---|---|

| UNSECURED | Claimed: | $8,034.70 | Scheduled: | $8,034.70 |
|---|---|---|---|---|

| ROOFOPTIONS LLC<br>TRANSFEROR: ROOFOPTIONS LLC<br>5712 WEATHERSTONE WAY<br>JOHNSBURG, IL 60051 | Claim Number: 24-01<br>Claim Date: 08/17/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET 5185 (12/16/2024) |
|---|---|

| UNSECURED | Claimed: | $10,492.86 | Scheduled: | $10,492.86 |
|---|---|---|---|---|

| ROOFOPTIONS LLC<br>TRANSFEROR: ROOFOPTIONS LLC<br>5712 WEATHERSTONE WAY<br>JOHNSBURG, IL 60051 | Claim Number: 24-02<br>Claim Date: 08/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET 5185 (12/16/2024) |
|---|---|

| UNSECURED | Claimed: | $82,373.28 | Scheduled: | $82,373.28 |
|---|---|---|---|---|

---

| ROOFOPTIONS LLC<br>TRANSFEROR: ROOFOPTIONS LLC<br>5712 WEATHERSTONE WAY<br>JOHNSBURG, IL 60051 | Claim Number: 24-03<br>Claim Date: 08/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | |

| | Claimed: | Scheduled: | |
|---|---|---|---|
| UNSECURED | $256,438.98 | $144,744.14 | |

| ROOKS, DARNETTA<br>ADDRESS ON FILE | Claim Number: 2308<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |

| | Claimed: | Scheduled: | |
|---|---|---|---|
| PRIORITY | $3,585.53 | $0.00  UNDET | |
| UNSECURED | | $3,585.53  UNDET | |

| ROPER, GRANT<br>ADDRESS ON FILE | Claim Number: 12221<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |

| | Claimed: | Scheduled: | |
|---|---|---|---|
| PRIORITY | | $2,147.02 | |
| UNSECURED | $0.00   UNDET | $1,392.22 | |

| ROPSHAW, CADE<br>ADDRESS ON FILE | Claim Number: 17755<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |

| | Claimed: | | |
|---|---|---|---|
| UNSECURED | $5,000,000.00   UNLIQ | | |

| ROSA, LISA<br>ADDRESS ON FILE | Claim Number: 13588<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| | Claimed: | Scheduled: | |
|---|---|---|---|
| PRIORITY | $5,090.57 | $4,204.48 | |

| ROSALES, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12438<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,540.60 | | | |
| ROSALES, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12447<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| UNSECURED | Claimed: | $9,017.60 | | | |
| ROSALES, ROSANGELA<br>ADDRESS ON FILE | | Claim Number: 13307<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $48.35 | Scheduled: | $48.35 | |
| ROSARIO, AMOS<br>ADDRESS ON FILE | | Claim Number: 1502<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,324.67 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,324.67  UNDET | |
| ROSAS, ISAMAR<br>ADDRESS ON FILE | | Claim Number: 1900<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,009.19 | | | |
| PRIORITY | Claimed: | $2,009.19 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,009.19  UNDET | |
| TOTAL | Claimed: | $2,009.19 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ROSE BRAND WIPERS INC<br>PO BOX 1536<br>SECAUCUS, NJ 07096 | | Claim Number: 1764<br>Claim Date: 10/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2593 (03/13/2024) | | | |
| UNSECURED | Claimed: | $40,291.62 | | | |
| ROSE BRAND WIPERS INC<br>PO BOX 1536<br>SECAUCUS, NJ 07096 | | Claim Number: 1765<br>Claim Date: 10/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2593 (03/13/2024) | | | |
| UNSECURED | Claimed: | $718.16 | | | |
| ROSE, ABBY<br>ADDRESS ON FILE | | Claim Number: 11581<br>Claim Date: 09/27/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,107.45 | | | |
| ROSE, GREGORY D<br>ADDRESS ON FILE | | Claim Number: 1863<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $8,430.50 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $8,430.50 | Scheduled: | $8,430.50 | UNDET |
| TOTAL | Claimed: | $8,430.50 | | | |
| ROSE, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 1563<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $14,279.22 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $14,279.22 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ROSEBROOK, CHERYL
ADDRESS ON FILE

Claim Number: 17440
Claim Date: 11/12/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,009.16 |
| --- | --- | --- |

ROSEMOND, TONI R
ADDRESS ON FILE

Claim Number: 3467
Claim Date: 10/30/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| --- | --- | --- | --- | --- |

ROSEN, MARIANNE
ADDRESS ON FILE

Claim Number: 13986
Claim Date: 10/14/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $7,835.28 | Scheduled: | $0.00  UNDET |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $8,537.60 | Scheduled: | $6,179.59  UNDET |

ROSENAU TRANSPORT LTD
PO BOX 4244
STN SOUTH CRO
EDMONTON, AB T6E 4T3
CANADA

Claim Number: 14267
Claim Date: 10/17/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,413.34 |
| --- | --- | --- |

ROSENZWEIG, RICK B
ADDRESS ON FILE

Claim Number: 1028
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $6,284.68 |
| --- | --- | --- |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| ROSHI FREIGHT & DISPATCHING LLC<br>510 TAYLOR AVE, #F<br>GLEN ELLYN, IL 60137 | | Claim Number: 12041<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 |
| ROSIGNOLO, ERICA<br>ADDRESS ON FILE | | Claim Number: 11242<br>Claim Date: 09/21/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $5,390.21 | | |
| UNSECURED | Claimed: | $3,748.25 | | |
| ROSLUND, ROXANN<br>ADDRESS ON FILE | | Claim Number: 12937<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $4,882.26 | Scheduled: | $4,882.26 |
| ROSS, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 14360<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,149.00   UNLIQ | | |
| ROSSER, DAVID<br>ADDRESS ON FILE | | Claim Number: 11940<br>Claim Date: 10/01/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | | | Scheduled: | $2,817.61 |
| UNSECURED | Claimed: | $4,080.29 | Scheduled: | $1,262.68 |

| ROSSER, DAVID<br>ADDRESS ON FILE | | Claim Number: 11943<br>Claim Date: 10/01/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11940 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,080.29 | | |
| ROSSI, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 19157<br>Claim Date: 12/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,845.14 | Scheduled: | $3,845.14 |
| UNSECURED | | | Scheduled: | $3.59 |
| ROTH, BRIAN C<br>ADDRESS ON FILE | | Claim Number: 951<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,766.43 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,766.43  UNDET |
| ROTH, ELLIOT<br>ADDRESS ON FILE | | Claim Number: 12196<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $3,237.26  UNDET |
| ROTH, ELLIOT<br>ADDRESS ON FILE | | Claim Number: 12198<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12196 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| ROTH, SHELLY<br>ADDRESS ON FILE | | Claim Number: 1522<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,694.63  UNDET | |

| ROTO ROOTER<br>5278 TELEGRAPH ROAD<br>TOLEDO, OH 43612 | | Claim Number: 19061<br>Claim Date: 12/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $165.00 | | |

| ROTO-ROOTER SERVICE<br>8524 W GAGE BLVD, #A299<br>KENNEWICK, WA 99336 | | Claim Number: 70<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $316.90 | Scheduled: | $316.90 |

| ROTO-ROOTER SERVICES COMPANY<br>1501 RAILROAD ST<br>CORONA, CA 92878 | | Claim Number: 11351<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $425.00 | |

| ROUNDS & ASSOCIATES INC<br>PO BOX 7628<br>URBANDALE, IA 50323 | | Claim Number: 11806<br>Claim Date: 09/29/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $895.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ROUNSAVILLE, JAMES<br>ADDRESS ON FILE | | Claim Number: 3948<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $6,671.88 | | | |
| UNSECURED | Claimed: | $14,333.28 | | | |
| ROUNTREE, MIRANDA<br>ADDRESS ON FILE | | Claim Number: 12432<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $655.04 | Scheduled: | $655.04 | UNDET |
| ROUSSEAU, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10834<br>Claim Date: 09/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $213.44 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,085.12 | UNDET |
| ROWLAND, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 878<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,305.48 | | | |
| ROWLAND, TODD CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11078<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| ROXBURY, VERNITA<br>ADDRESS ON FILE | | Claim Number: 15220<br>Claim Date: 10/31/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,379.71 | Scheduled: | $2,379.71 |
| ROY, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 11811<br>Claim Date: 09/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $599.05 | Scheduled: | $599.05 |
| ROY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12440<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $483.84 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $483.84  UNDET |
| ROYAL FREIGHT INC.<br>66 GRANDVIEW DR<br>EASTON, PA 18045 | | Claim Number: 14846<br>Claim Date: 10/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $3,585.00 | Scheduled: | $3,585.00 |
| ROYAL HUNTS INC<br>4641 ZOE AVE<br>KEYES, CA 95328 | | Claim Number: 14938<br>Claim Date: 10/26/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,717.92 | Scheduled: | $1,717.92 |

---

| | | | | |
|---|---|---|---|---|
| ROYAL TRUCK & UTILITY TRAILER<br>311 E CADY ST<br>NORTHVILLE, MI 48167 | | Claim Number: 16167<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $7,469.95 | | |
| ROYAL TRUCKING COMPANY<br>PO BOX 387<br>WEST POINT, MS 39773 | | Claim Number: 11560<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $1,227.92 | Scheduled: | $1,227.92 |
| ROYAL WHOLESALE ELECTRIC<br>3100 S 900 W<br>SALT LAKE CITY, UT 84119 | | Claim Number: 12044<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $14,741.41 | | |
| ROYAL X INC<br>13 EQUINE RUN<br>BURLINGTON, NJ 08016 | | Claim Number: 12229<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |
| ROYER, KURT<br>ADDRESS ON FILE | | Claim Number: 404<br>Claim Date: 09/29/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $3,359.43 | | |

| ROYSE, JERALD<br>ADDRESS ON FILE | | Claim Number: 14029<br>Claim Date: 10/15/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,092.08 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,092.08 | UNDET |
| ROYSTER, CLARENCE<br>ADDRESS ON FILE | | Claim Number: 3949<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $4,301.20 | | | |
| UNSECURED | Claimed: | $8,601.60 | | | |
| ROYSTER, MELISSA<br>ADDRESS ON FILE | | Claim Number: 2441<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $1,788.84 | |
| UNSECURED | Claimed: | $3,571.37 | Scheduled: | $1,718.63 | |
| ROZMUS, THOMAS<br>ADDRESS ON FILE | | Claim Number: 3950<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $12,020.63 | | | |
| UNSECURED | Claimed: | $8,547.20 | | | |
| RTS FINANCIAL SERVICE INC<br>9300 METCALF AVE<br>OVERLAND PARK, KS 66212 | | Claim Number: 17802<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $95,005.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| RUBBER MEETS ROAD INC | | Claim Number: 12007 | | |
|---|---|---|---|---|
| C/O ADVANCE FINANCIAL CORPORATION | | Claim Date: 10/02/2023 | | |
| PO BOX 1147 | | Debtor: YELLOW LOGISTICS, INC. | | |
| ALPHARETTA, GA 30009-1147 | | | | |
| | | | | |
| UNSECURED | Claimed: | $4,800.00 | Scheduled: | $3,130.00 |
| RUBINO, JOHN | | Claim Number: 11815 | | |
| ADDRESS ON FILE | | Claim Date: 09/29/2023 | | |
| | | Debtor: YRC INC. | | |
| | | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,550.58 | Scheduled: | $6,550.58  UNDET |
| RUBIO, PEDRO | | Claim Number: 13349 | | |
| ADDRESS ON FILE | | Claim Date: 10/09/2023 | | |
| | | Debtor: YRC INC. | | |
| | | | | |
| PRIORITY | Claimed: | $7,321.22 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,321.22  UNDET |
| RUDD, DUSTIN | | Claim Number: 18995 | | |
| ADDRESS ON FILE | | Claim Date: 11/26/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: DOCKET: 6027 (04/07/2025) | | |
| | | | | |
| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 |
| UNSECURED | Claimed: | $330.55 | Scheduled: | $330.55 |
| RUDD, MICHAEL | | Claim Number: 3710 | | |
| ADDRESS ON FILE | | Claim Date: 11/03/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |
| | | | | |
| PRIORITY | | | Scheduled: | $2,053.67 |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $2,177.38 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2491 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| RUEDA, DAGOBERTO<br>ADDRESS ON FILE | | Claim Number: 19059<br>Claim Date: 11/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,431.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,431.81 UNDET | |
| RUFFING, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 2526<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,210.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,210.50 UNDET | |
| RUFFING, MICHAEL CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 729<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| RUHL, JOHN L<br>ADDRESS ON FILE | | Claim Number: 11173<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $32,501.91 | |
| RUIZ, CRISELDA<br>ADDRESS ON FILE | | Claim Number: 12459<br>Claim Date: 10/03/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2492 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| RUIZ, EVELYN<br>ADDRESS ON FILE | | Claim Number: 13248<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,796.72 | | | |
| RUIZ, FELICIA<br>ADDRESS ON FILE | | Claim Number: 14859<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,132.94 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,132.94 UNDET | |
| RUIZ, JORGE<br>ADDRESS ON FILE | | Claim Number: 13955<br>Claim Date: 10/14/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,910.04 UNDET | |
| RUIZ, MARISOL<br>ADDRESS ON FILE | | Claim Number: 3425<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $5,600.61<br>$5,600.61 | | | |
| RUIZ, MYRIAM<br>ADDRESS ON FILE | | Claim Number: 12420<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $3,926.11 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2493 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| RUIZ, MYRIAM | | Claim Number: 12423 |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. |
| | | Comments: DOCKET: 6027 (04/07/2025) |

| PRIORITY | Claimed: | $3,500.00 |
|---|---|---|
| RUIZ, MYRIAM S | | Claim Number: 12417 |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 |
| | | Debtor: YELLOW CORPORATION |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| RUIZ, RICHARD | | Claim Number: 13520 |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 |
| | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $4,081.41 |
|---|---|---|
| RUMMELT, TERRY | | Claim Number: 13660 |
| ADDRESS ON FILE | | Claim Date: 10/11/2023 |
| | | Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $2,890.87 | Scheduled: | $2,890.87 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,950.35 | Scheduled: | $1,950.35 |
| RUNJI, KAMAU | | Claim Number: 5951 | | |
| ADDRESS ON FILE | | Claim Date: 03/07/2024 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4106 (08/16/2024) | | |

| UNSECURED | Claimed: | $475,000.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| RUNKLES, MICHELE<br>ADDRESS ON FILE | Claim Number: 10726<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |
|---|---|

| PRIORITY | Claimed: | $9,600.00 |
|---|---|---|

---

| RUNTAL NORTH AMERICA INC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4615<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $3,242.75 |
|---|---|---|

---

| RUNTAL NORTH AMERICA INC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4616<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $619.38 |
|---|---|---|

---

| RUNTAL NORTH AMERICA INC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4617<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $1,786.89 |
|---|---|---|

---

| RUNTAL NORTH AMERICA INC<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4618<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $1,472.94 |
|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2495 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| RUNYON SURFACE PREP<br>1402 CHASE CT<br>CARMEL, IN 46032 | | Claim Number: 16931<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,057.50 | | |
| RUOFF, ROY<br>ADDRESS ON FILE | | Claim Number: 3507<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,753.82 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$10,135.68  UNDET |
| RUPARD, LARRY<br>ADDRESS ON FILE | | Claim Number: 14355<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,403.66 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$9,403.66  UNDET |
| RUSH TRUCK CENTERS OF CALIFORNIA, INC.<br>555 IH 35 SOUTH, STE 500<br>NEW BRAUNFELS, TX 78209 | | Claim Number: 18118<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| SECURED | Claimed: | $16,157.99 | | |
| RUSH TRUCK CENTERS OF TENNESSEE INC<br>555 IH 35 S, STE 500<br>NEW BRAUNFELS, TX 78130 | | Claim Number: 18162<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| SECURED | Claimed: | $960.67 | | |

| | | | | | |
|---|---|---|---|---|---|
| RUSH, JAMES<br>ADDRESS ON FILE | | | Claim Number: 13485<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $5,187.03 | Scheduled: | $5,187.03 | |
| UNSECURED | Claimed: | $2,493.35 | Scheduled: | $2,493.35 | |
| RUSSELL, JEREMY T<br>ADDRESS ON FILE | | | Claim Number: 18846<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $6,515.00 | | | |
| RUSSELL, JOHN<br>ADDRESS ON FILE | | | Claim Number: 17834<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $34,038.00 | | | |
| UNSECURED | Claimed: | $2.00 | | | |
| RUSSELL, MICHAEL<br>ADDRESS ON FILE | | | Claim Number: 14644<br>Claim Date: 10/22/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,401.49 | Scheduled: | $2,401.49 UNDET | |
| RUSSELL, REAGAN<br>ADDRESS ON FILE | | | Claim Number: 19863<br>Claim Date: 10/22/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $1,167.59 | |
| UNSECURED | Claimed: | $1,167.49 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | |
|---|---|---|
| RUSSELL, REAGAN<br>ADDRESS ON FILE | | Claim Number: 19865<br>Claim Date: 10/22/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLE DUPLICATE OF 19863 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,167.59 |

| | | |
|---|---|---|
| RUSSELL, THOMAS<br>ADDRESS ON FILE | | Claim Number: 12223<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,354.20 |

| | | |
|---|---|---|
| RUSSELL, THOMAS R<br>ADDRESS ON FILE | | Claim Number: 833<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,354.77 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,354.77 UNDET |

| | | |
|---|---|---|
| RUTHRUFF, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 14746<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $432.55 | Scheduled: | $432.55 |

| | | |
|---|---|---|
| RUTKOWSKI, THEODORE<br>ADDRESS ON FILE | | Claim Number: 13387<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,437.71 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,437.71 UNDET |

---

Epiq Bankruptcy Solutions, LLC

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | | | |
|---|---|---|---|---|
| RVK EXPRESS INC<br>2112 HORNCASTLE LN<br>NAPERVILLE, IL 60564 | | Claim Number: 17528<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $1,900.00 |

| | | | | |
|---|---|---|---|---|
| RWP MANITOBA LTD<br>201 PORTAGE, STE 2900<br>WINNIPEG, MB R3B 3K6<br>CANADA | | Claim Number: 15493<br>Claim Date: 11/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $195,296.46 | Scheduled: | $65,234.61 |
| RY, BORINN<br>ADDRESS ON FILE | | Claim Number: 2952<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $825.77 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $825.77 UNDET |
| RYABOKON, DMITRY<br>ADDRESS ON FILE | | Claim Number: 13991<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,324.67 UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,324.67 UNDET |
| RYAN MENNEKE & ERIN HOUSEY<br>ADDRESS ON FILE | | Claim Number: 15609<br>Claim Date: 11/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #15589 | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $35,020.00 UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| RYAN, JAMES RICHARD<br>ADDRESS ON FILE | | Claim Number: 1136<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,132.09 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,515.55 UNDET | |
| RYAN, WILBUR LOREN<br>ADDRESS ON FILE | | Claim Number: 4642<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,431.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,431.80 UNDET | |
| RYOBI DIE CASTING<br>525 INDUSTRIAL PARK DR<br>SHELBYVILLE, IN 46176 | | Claim Number: 581<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,483.33 | | | |
| S & B PLUMBING<br>691 N 2075 W, STE A<br>MARRIOTT-SLATERVILLE, UT 84404 | | Claim Number: 19303<br>Claim Date: 01/19/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $4,418.16 | | | |
| S & S MANAGEMENT GROUP LLC<br>1165 SANCTUARY PKWY, STE 270<br>ALPHARETTA, GA 30009 | | Claim Number: 10263<br>Claim Date: 08/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $44,393.31 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| S & S MANAGEMENT GROUP LLC<br>1165 SANCTUARY PKWY, STE 270<br>ALPHARETTA, GA 30009 | Claim Number: 10918-01<br>Claim Date: 09/14/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024)<br>AMENDS CLAIM #10263 | |
| UNSECURED          Claimed: | $13,555.94 | |
| S & S MANAGEMENT GROUP LLC<br>1165 SANCTUARY PKWY, STE 270<br>ALPHARETTA, GA 30009 | Claim Number: 10918-02<br>Claim Date: 09/14/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024)<br>AMENDS CLAIM #10263 | |
| UNSECURED          Claimed: | $4,028.25 | |
| S & T TRUCK REPAIR INC<br>PO BOX 250<br>BATTLE GROUND, WA 98604 | Claim Number: 16313<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $44,326.64 | |
| S P RICHARDS<br>C/O INDUSTRIAL TRANSPORTATION CONSULT<br>6140 CENTRAL CHURCH<br>DOUGLASVILLE, GA 30135 | Claim Number: 11674<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) | |
| UNSECURED          Claimed: | $4,738.07 | |
| S WALTER PACKAGING CORP<br>1210 NORTHBROOK DR, STE 350<br>TREVOSE, PA 19053 | Claim Number: 463<br>Claim Date: 10/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 5814 (02/27/2025) | |
| ADMINISTRATIVE      Claimed:<br>UNSECURED          Claimed: | $0.00<br>$94.56 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2501 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| S&P GLOBAL INC<br>55 WATER ST<br>NEW YORK, NY 10041 | | Claim Number: 11192<br>Claim Date: 09/21/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $4,325.30 | | |
| S.P. RICHARDS COMPANY<br>ATTN DAVID METRY<br>4300 WILDWOOD PKWY, STE 100<br>ATLANTA, GA 30339 | | Claim Number: 17180<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) | | |
| UNSECURED | Claimed: | $5,975.02 | | |
| S.P. RICHARDS COMPANY<br>ATTN DAVID METRY<br>4300 WILDWOOD PARKWAY, SUITE 100<br>ATLANTA, GA 30339 | | Claim Number: 17194<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) | | |
| UNSECURED | Claimed: | $23,809.21 | | |
| SAAVEDRA, KEVIN<br>ADDRESS ON FILE | | Claim Number: 14598<br>Claim Date: 10/21/2023<br>Debtor: USF REDDAWAY INC. | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $3,164.40 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,164.40 UNDET |
| SAAVEDRA, RODOLFO<br>ADDRESS ON FILE | | Claim Number: 1892<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $9,141.97 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG  Doc 6732  Filed 07/24/25  Page 2502 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

SABIN, KEN
ADDRESS ON FILE

Claim Number: 1675
Claim Date: 10/13/2023
Debtor: USF REDDAWAY INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $577.68 | Scheduled: | $577.68 UNDET | |

SABIN, KEN
ADDRESS ON FILE

Claim Number: 1676
Claim Date: 10/13/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 5916 (03/20/2025)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 |

SACCOMANNO, ANGELO
ADDRESS ON FILE

Claim Number: 15991
Claim Date: 11/07/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $984.61 | Scheduled: | $984.61 UNDET | |

SACCONE, ANTHONY T
ADDRESS ON FILE

Claim Number: 18587
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3509 (05/28/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,153.85 |

SACCONE, ANTHONY T
ADDRESS ON FILE

Claim Number: 18850
Claim Date: 11/14/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $43,999.80 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2503 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| SACCONE, ANTHONY T<br>ADDRESS ON FILE | Claim Number: 18852<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |

| UNSECURED | Claimed: | $10,153.85 |
|---|---|---|

| | | |
|---|---|---|
| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN BANKRUPTCY<br>700 H ST, RM 1710<br>SACRAMENTO, CA 95814 | Claim Number: 5917<br>Claim Date: 01/30/2024<br>Debtor: YELLOW CORPORATION | |

| PRIORITY | Claimed: | $1,174.07 |
|---|---|---|

| | | |
|---|---|---|
| SAFE AND SECURE TRUCKING LLC<br>1333 CEDAR GROVE RD, #485<br>CONLEY, GA 30288 | Claim Number: 10439<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. | |

| UNSECURED | Claimed: | $1,300.00 | Scheduled: | $1,300.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SAFECO INSURANCE A/S/O MARCI CUJI USHCA<br>ADDRESS ON FILE | Claim Number: 19218<br>Claim Date: 01/03/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |

| UNSECURED | Claimed: | $99,113.44 |
|---|---|---|

| | | |
|---|---|---|
| SAFETY NATIONAL CASUALTY CORPORATION<br>C/O HUSCH BLACKWELL LLP<br>ATTN MARK T BENEDICT<br>4801 MAIN ST, STE 1000<br>KANSAS CITY, MO 64112 | Claim Number: 17762<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| | | | | |
|---|---|---|---|---|
| SAFETY NATIONAL CASUALTY CORPORATION<br>C/O HUSCH BLACKWELL LLP<br>ATTN MARK T BENEDICT<br>4801 MAIN ST, STE 1000<br>KANSAS CITY, MO 64112 | Claim Number: 17773<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17762 | | | |

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

| SAFETY NATIONAL CASUALTY CORPORATION<br>C/O HUSCH BLACKWELL LLP<br>ATTN MARK T BENEDICT<br>4801 MAIN ST, STE 1000<br>KANSAS CITY, MO 64112 | Claim Number: 17779<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

| SAFETY-KLEEN SYSTEMS INC<br>ATTN: ILINCA BUTNARIU ROWLEY<br>LEGAL DEPARTMENT<br>42 LONGWATER DR<br>NORWELL, MA 02061 | Claim Number: 18351<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $7,537.75 | Scheduled: | $4,842.98 |
|---|---|---|---|---|

| SAFETY-KLEEN SYSTEMS INC<br>ATTN: ILINCA BUTNARIU ROWLEY<br>LEGAL DEPARTMENT<br>42 LONGWATER DR<br>NORWELL, MA 02061 | Claim Number: 18359<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $32,509.37 | Scheduled: | $109,895.29 |
|---|---|---|---|---|

| SAFETY-KLEEN SYSTEMS INC<br>ATTN ILINCA BUTNARIU ROWLEY, LEGAL DEPT<br>42 LONGWATER DR<br>NORWELL, MA 02061 | Claim Number: 18368-01<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $23,462.34 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SAFETY-KLEEN SYSTEMS INC<br>ATTN ILINCA BUTNARIU ROWLEY, LEGAL DEPT<br>42 LONGWATER DR<br>NORWELL, MA 02061 | Claim Number: 18368-02<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED            Claimed: | $200.40 | | | |
| SAFETY-KLEEN SYSTEMS INC<br>ATTN ILINCA BUTNARIU ROWLEY, LEGAL DEPT<br>42 LONGWATER DR<br>NORWELL, MA 02061 | Claim Number: 18368-03<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED            Claimed: | $798.04 | | | |
| SAFETY-KLEEN SYSTEMS INC<br>ATTN ILINCA BUTNARIU ROWLEY, LEGAL DEPT<br>42 LONGWATER DR<br>NORWELL, MA 02061 | Claim Number: 18377<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC | | | |
| UNSECURED            Claimed: | $336.57 | | | |
| SAFETY-KLEEN SYSTEMS INC<br>ATTN ILINCA BUTNARIU ROWLEY, LEGAL DEPT<br>42 LONGWATER DR<br>NORWELL, MA 02061 | Claim Number: 18385<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED            Claimed: | $14,769.58  UNLIQ | Scheduled: | $8,887.86 | |
| SAFETY-KLEEN SYSTEMS INC<br>C/O LEGAL DEPT<br>ATTN ILINCA BUTNARIU ROWLEY<br>42 LONGWATER DR<br>NORWELL, MA 02061 | Claim Number: 18394-01<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED            Claimed: | $3,730.24 | Scheduled: | $2,833.53 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

SAFETY-KLEEN SYSTEMS INC
C/O LEGAL DEPT
ATTN ILINCA BUTNARIU ROWLEY
42 LONGWATER DR
NORWELL, MA 02061

Claim Number: 18394-02
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: DOCKET: 4682 (10/25/2024)

| UNSECURED | Claimed: | $244.23 | | |
|---|---|---|---|---|

SAFETY-KLEEN SYSTEMS INC
C/O LEGAL DEPT
ATTN ILINCA BUTNARIU ROWLEY
42 LONGWATER DR
NORWELL, MA 02061

Claim Number: 18399
Claim Date: 11/13/2023
Debtor: YRC FREIGHT CANADA COMPANY

| UNSECURED | Claimed: | $655.97 | Scheduled: | $488.54 |
|---|---|---|---|---|

SAFEX TRANSPORT
1113 ROUTE HARWOOD
VAUDREUIL DORION, QC J7V0E4
CANADA

Claim Number: 19281
Claim Date: 01/16/2024
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 |
|---|---|---|---|---|

SAFFELL, THE ESTATE OF DARRELL
ADDRESS ON FILE

Claim Number: 15370
Claim Date: 11/01/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $0.00    UNDET | | |
|---|---|---|---|---|

SAGER, JOSEPH
ADDRESS ON FILE

Claim Number: 12921
Claim Date: 10/05/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: POSSIBLY AMENDED BY 12925
Claim Out of Balance Claim out of balance

| PRIORITY | Claimed: | $19,263.15 | Scheduled: | $6,421.05 |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,877.61 |
| TOTAL | Claimed: | $10,298.66 | | |

---

| | | | | |
|---|---|---|---|---|
| SAGER, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 12925<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12921 | | |
| PRIORITY | | | Scheduled: | $1,997.27 |
| UNSECURED | Claimed: | $1,997.27 | | |
| SAHOTA SERVICES LLC<br>498 SAWGRASS RD<br>FAIRLAWN, OH 44333 | | Claim Number: 387<br>Claim Date: 09/29/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $400.00 | | |
| SAHOTA SERVICES LLC<br>498 SAWGRASS RD<br>FAIRLAWN, OH 44333 | | Claim Number: 391<br>Claim Date: 09/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLE DUPLICATE OF 387 | | |
| UNSECURED | Claimed: | $400.00 | | |
| SALAS, GUSTAVO<br>ADDRESS ON FILE | | Claim Number: 13943<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $6,731.76 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,731.76  UNDET |
| SALAS, MINDI<br>ADDRESS ON FILE | | Claim Number: 17832<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $22,711.47 | | |

| | | | | | |
|---|---|---|---|---|---|
| SALAVEC, CHRISTOPHER L<br>ADDRESS ON FILE | | Claim Number: 2284<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,642.85 | Scheduled: | $2,642.85 UNDET | |
| SALAZAR TRUCKING INC<br>2916 WELCOME WAY<br>GREENWOOD, IN 46143 | | Claim Number: 13868<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,400.00 | | | |
| SALAZAR, BRIAN<br>ADDRESS ON FILE | | Claim Number: 13716<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,342.04 | | | |
| SALAZAR, CARLOS<br>ADDRESS ON FILE | | Claim Number: 3527<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $750.00 | | | |
| SALAZAR, DAVID GARCIA<br>ADDRESS ON FILE | | Claim Number: 18354<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,346.85 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $122,653.15 UNLIQ | Scheduled: | $2,346.85 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SALAZAR, JOSEPH D<br>ADDRESS ON FILE | | Claim Number: 19252<br>Claim Date: 01/09/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; AMENDS CLAIM #11009 | | | |
| UNSECURED | Claimed: | $2,101,651.00 | | | |
| SALAZAR, LAZARO<br>ADDRESS ON FILE | | Claim Number: 13220<br>Claim Date: 10/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $6,155.78 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,155.78 | UNDET |
| SALAZAR, MIRANDA<br>ADDRESS ON FILE | | Claim Number: 12089<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $2,735.27 | | | |
| SALCEDO, SALVADOR<br>ADDRESS ON FILE | | Claim Number: 14343<br>Claim Date: 10/18/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $14,163.06 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,081.53 | UNDET |
| TOTAL | Claimed: | $7,081.53 | | | |
| SALCO TRUCK AND TRAILER REPAIR LLC<br>341 S COUNTRY ESTATES RD<br>LIBERAL, KS 67901 | | Claim Number: 1644<br>Claim Date: 10/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $4,818.39 | Scheduled: | $4,027.71 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2510 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SALCO TRUCK AND TRAILER REPAIR LLC<br>341 S COUNTRY ESTATES RD<br>LIBERAL, KS 67901 | | Claim Number: 10173<br>Claim Date: 08/22/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |

| ADMINISTRATIVE | Claimed: | $536.76 | | | |
| UNSECURED | Claimed: | $4,149.07 | | | |

| SALDIVAR, DAVID<br>ADDRESS ON FILE | | Claim Number: 3511<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |

| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $7,680.45 | Scheduled: | $7,680.45 | UNDET |

| SALDIVAR, DAVID<br>ADDRESS ON FILE | | Claim Number: 15205<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $852.16 | | | |

| SALESFORCE INC<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN LAWRENCE SCHWAB/GAYE HECK<br>830 MENLO AVE, STE 201<br>MENLO PARK, CA 94025 | | Claim Number: 15860<br>Claim Date: 11/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | | |

| ADMINISTRATIVE | Claimed: | $46,946.74 | | | |
| UNSECURED | Claimed: | $1,741,729.98 | | | |

| SALESFORCE INC<br>C/O BIALSON BERGEN & SCHWAB<br>ATTN LAWRENCE SCHWAB/GAYE HECK<br>830 MENLO AVE, STE 201<br>MENLO PARK, CA 94025 | | Claim Number: 19843<br>Claim Date: 09/15/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #15860 | | | |

| UNSECURED | Claimed: | $1,741,732.98 | | | |

| | | | | |
|---|---|---|---|---|
| SALESFORCE INC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN MICHAEL A INGRASSIA<br>600 N KING ST, STE 800<br>WILMINGTON, DE 19801-3722 | | Claim Number: 20001<br>Claim Date: 07/16/2024<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $46,945.74 | |

| | | |
|---|---|---|
| SALGADO, MARTIN<br>ADDRESS ON FILE | | Claim Number: 3951<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,648.90 | |

| | | |
|---|---|---|
| SALLEY, JOHN<br>ADDRESS ON FILE | | Claim Number: 1299<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,566.70 | Scheduled: | $3,803.76 UNDET |

| | | |
|---|---|---|
| SALMON RIVER STAGES INC<br>PO BOX 2166<br>POCATELLO, ID 83206-2166 | | Claim Number: 806<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #10136 |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $32,528.51 | |

| | | |
|---|---|---|
| SALMON RIVER STAGES INC<br>PO BOX 2166<br>POCATELLO, ID 83206 | | Claim Number: 10136<br>Claim Date: 08/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $32,528.51 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SALOMON, JAIME<br>ADDRESS ON FILE | | Claim Number: 1674<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,629.78 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,629.78 UNDET | |
| SALOMON, JESSE<br>ADDRESS ON FILE | | Claim Number: 1923<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,729.85 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,729.85 UNDET | |
| SALT LAKE CITY CORPORATION<br>PO BOX 145478<br>451 S STATE ST, RM 505A<br>SALT LAKE CITY, UT 84114 | | Claim Number: 19374<br>Claim Date: 02/02/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,214.61 | | | |
| SALTARELLI, THERESA<br>ADDRESS ON FILE | | Claim Number: 11856<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,664.30 | | | |
| SALTARELLI, THERESA<br>ADDRESS ON FILE | | Claim Number: 11860<br>Claim Date: 09/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,129.02 | Scheduled: | $1,129.02 | |

| SALTARELLI, THERESA<br>ADDRESS ON FILE | | Claim Number: 11905<br>Claim Date: 10/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $20,432.73 | | | |
| SALTOS, JOEL<br>ADDRESS ON FILE | | Claim Number: 16106<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,460.35 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,460.35 UNDET | |
| SALTS, RONALD A<br>ADDRESS ON FILE | | Claim Number: 2586<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,961.22 | | | |
| SALYERS, BRYAN E<br>ADDRESS ON FILE | | Claim Number: 1713<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,097.92 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,097.92 UNDET | |
| SALZ, THOMAS<br>ADDRESS ON FILE | | Claim Number: 12612<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,428.18 | Scheduled: | $1,428.18 | |

| | | | | | |
|---|---|---|---|---|---|
| SAMEDAY BACKFLOW SERVICE INC<br>10220 JEANE RD<br>MANTECA, CA 95336 | | Claim Number: 1833<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $550.00 | | | |
| SAMMARTINO, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 18685<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $2,955.24 | | | |
| SAMORA, PATRICK<br>ADDRESS ON FILE | | Claim Number: 17410<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,208.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,208.50 UNDET | |
| SAMP USA INC<br>10310 GOVERNOR LANE BLVD, STE 6015<br>WILLIAMSPORT, MD 21795 | | Claim Number: 280<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $926.86 | | | |
| SAMPSON, DAVID<br>ADDRESS ON FILE | | Claim Number: 15192<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $1,959.20 | Scheduled: | $1,959.20 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2515 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SAMRA TRUCKING LLC<br>43329 SILVERWOOD DR<br>CANTON, MI 48188 | | Claim Number: 625<br>Claim Date: 10/04/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 |

| SAMSON, ANGELO<br>ADDRESS ON FILE | | Claim Number: 17830<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $1,000.00   UNLIQ |

| SAMSON, SHELBY<br>ADDRESS ON FILE | | Claim Number: 14007<br>Claim Date: 10/14/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $1,955.42 |

| SAMSUNG SDS AMERICA INC<br>C/O REED SMITH LLP<br>ATTN OMAR ALANIZ<br>2580 N HARWOOD ST, STE 1500<br>DALLAS, TX 75201 | | Claim Number: 18557<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $80,187.82 |

| SAMSUNG SDS AMERICA INC<br>C/O REED SMITH LLP<br>ATTN OMAR ALANIZ<br>2580 N HARWOOD ST, STE 1500<br>DALLAS, TX 75201 | | Claim Number: 18568<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,630,899.72 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SAMUEL, LEROY A, JR<br>ADDRESS ON FILE | | Claim Number: 3148<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,659.81 | Scheduled: | $6,659.81 UNDET | |
| SAN BERNARDINO COUNTY<br>OFFICE OF THE TAX COLLECTOR<br>268 W HOSPITALITY LN, 1ST FL<br>SAN BERNARDINO, CA 92415 | | Claim Number: 3135<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $17,762.54 | | | |
| SAN BERNARDINO COUNTY<br>OFFICE OF THE TAX COLLECTOR<br>268 W HOSPITALITY LN, 1ST FL<br>SAN BERNARDINO, CA 92415 | | Claim Number: 3136<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $24,615.44 | | | |
| SAN DIEGO BACKFLOW TESTING INC<br>2840 FLETCHER PKWY, #207<br>EL CAJON, CA 92020 | | Claim Number: 2039<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | |
| SAN DIEGO GAS & ELECTRIC COMPANY<br>PO BOX 25110<br>SANTA ANA, CA 92799 | | Claim Number: 148<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $14,620.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| SAN DIEGO GAS AND ELECTRIC<br>ATTN BANKRUPTCY CPEC/CP11W1<br>8326 CENTURY PARK CT<br>SAN DIEGO, CA 92123 | Claim Number: 11637<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $8,414.41 |
| SAN GABRIEL VALLEY WATER COMPANY<br>11142 GARVEY AVE<br>EL MONTE, CA 91733 | Claim Number: 1232<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $429.21 |
| SAN GABRIEL VALLEY WATER COMPANY<br>11142 GARVEY AVE<br>EL MONTE, CA 91733 | Claim Number: 1236<br>Claim Date: 10/10/2023<br>Debtor: USF BESTWAY INC. | |
| UNSECURED | Claimed: | $1,676.70 |
| SAN JUDAS DIST<br>C/O KUEHNE-NAGEL<br>ATTN CLAIMS DEPT/ SARAH STONE<br>PO BOX 171118<br>MEMPHIS, TN 38187 | Claim Number: 17489<br>Claim Date: 11/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $971.68 |
| SAN MARTIN, JOSE<br>ADDRESS ON FILE | Claim Number: 2613<br>Claim Date: 10/19/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Scheduled: | $0.00  UNLIQ |

| SAN MARTIN, JOSE | Claim Number: 2614 |
| ADDRESS ON FILE | Claim Date: 10/19/2023 |
| | Debtor: NEW PENN MOTOR EXPRESS LLC |

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,006.49  UNLIQ | Scheduled: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | | | Scheduled: | $6,006.49  UNDET |

| SANBORN, MICHAEL RICHARD | Claim Number: 2248 |
| ADDRESS ON FILE | Claim Date: 10/17/2023 |
| | Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $5,063.31 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,063.31  UNDET |

| SANCHEZ DELGADO, JUAN R | Claim Number: 12655 |
| ADDRESS ON FILE | Claim Date: 10/04/2023 |
| | Debtor: NEW PENN MOTOR EXPRESS LLC |

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $1,401.96  UNDET |

| SANCHEZ, BENJAMIN | Claim Number: 12866 |
| ADDRESS ON FILE | Claim Date: 10/05/2023 |
| | Debtor: YRC ENTERPRISE SERVICES, INC. |

| PRIORITY | | | Scheduled: | $714.00 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |

| SANCHEZ, BERNARDO | Claim Number: 2917 |
| ADDRESS ON FILE | Claim Date: 10/23/2023 |
| | Debtor: YRC INC. |

| PRIORITY | Claimed: | $6,062.08 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6,062.08  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SANCHEZ, JASON MATOS<br>ADDRESS ON FILE | | Claim Number: 5710<br>Claim Date: 12/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $961.04 | | | |
| SANCHEZ, LLIMY<br>ADDRESS ON FILE | | Claim Number: 1443<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,207.79 | | | |
| SANCHEZ, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 199<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $11,500.00 | | | |
| SANCHEZ, OMAR<br>ADDRESS ON FILE | | Claim Number: 15690<br>Claim Date: 11/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $6,726.69 | | | |
| PRIORITY | Claimed: | $20,180.07 | | | |
| SECURED | Claimed: | $6,726.69 | | | |
| UNSECURED | Claimed: | $6,726.69 | | | |
| TOTAL | Claimed: | $6,726.69 | | | |
| SANCHEZ, PEDRO<br>ADDRESS ON FILE | | Claim Number: 1705<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $7,607.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,607.81 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SANCHEZ, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 3232<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,850.22 | | | |
| PRIORITY | Claimed: | $12,850.22 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $12,850.22 | UNDET |
| TOTAL | Claimed: | $12,850.22 | | | |
| SANCHEZ, RONNIE R<br>ADDRESS ON FILE | | Claim Number: 3537<br>Claim Date: 10/31/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $4,007.27 | | | |
| PRIORITY | Claimed: | $4,007.27 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,007.27 | UNDET |
| TOTAL | Claimed: | $4,007.27 | | | |
| SANCHO, DAN<br>ADDRESS ON FILE | | Claim Number: 15441<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,642.85 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,642.85 | UNDET |
| SANDERS, CHARLES<br>ADDRESS ON FILE | | Claim Number: 12404<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $7,045.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,045.00 | UNDET |

| SANDERS, CHARLES A<br>ADDRESS ON FILE | | Claim Number: 12301<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $222.33 | Scheduled: | $222.33 |
| SANDERS, DALYA<br>ADDRESS ON FILE | | Claim Number: 16310<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $572.03 | Scheduled: | $572.03 |
| SANDERS, EARL<br>ADDRESS ON FILE | | Claim Number: 15287<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,312.04 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $12,902.40 | Scheduled: | $7,312.04 UNDET |
| SANDERS, EARL W<br>ADDRESS ON FILE | | Claim Number: 3952<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $18,278.92 | | |
| SANDERS, JOHN AND HANNAH<br>ADDRESS ON FILE | | Claim Number: 3716<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $500,000.00 | Scheduled: | $0.00 UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SANDERS, ROOSEVELT<br>ADDRESS ON FILE | | Claim Number: 1936<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,660.28 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,660.28 UNDET | |
| SANDERS, TYRONE<br>ADDRESS ON FILE | | Claim Number: 2963<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $2,401.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,401.20 | Scheduled: | $2,401.20 UNDET | |
| TOTAL | Claimed: | $2,401.20 | | | |
| SANDMAN PLUMBING INC<br>57 LIPPINCOTT RD<br>FOX LAKE, IL 60020 | | Claim Number: 799<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $2,519.50 | | | |
| SANDMAN PLUMBING INC<br>57 LIPPINCOTT RD<br>FOX LAKE, IL 60020 | | Claim Number: 12240<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,519.50 | Scheduled: | $2,519.50 | |
| SANDOVAL, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 2652<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,844.15 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

SANDS, PAUL
ADDRESS ON FILE

Claim Number: 12731
Claim Date: 10/04/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $5,124.12 | | | |
|---|---|---|---|---|---|

SANDVIG, BRAD
ADDRESS ON FILE

Claim Number: 2571
Claim Date: 10/19/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $4,600.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,906.62 UNDET |

SANFORD, GEORGE M
ADDRESS ON FILE

Claim Number: 1567
Claim Date: 10/12/2023
Debtor: YRC INC.

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,487.01 | Scheduled: | $6,487.01 UNDET |

SANFORD, KAREN
ADDRESS ON FILE

Claim Number: 16288
Claim Date: 11/08/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| PRIORITY | Claimed: | $4,973.25 | | | |

SANKYO AMERICA, INC
8421 BEARING DRIVE
SUITE 100
INDIANAPOLIS, IN 46268

Claim Number: 14069
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $550.48 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SANSOM, LARRY<br>ADDRESS ON FILE | | Claim Number: 19639<br>Claim Date: 04/15/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #1768 | | | |
| UNSECURED | Claimed: | $450,000.00 | | | |
| SANSOM, LARRY E, SR<br>ADDRESS ON FILE | | Claim Number: 1768<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19639 | | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00 UNLIQ | |
| SANSON, MARK<br>ADDRESS ON FILE | | Claim Number: 12348<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,465.74 | Scheduled: | $3,465.74 | |
| UNSECURED | Claimed: | $3,674.93 | Scheduled: | $3,674.93 | |
| SANTA FE TOW SERVICE INC<br>9125 ROSEHILL RD<br>LENEXA, KS 66214 | | Claim Number: 13359<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $4,680.00 | Scheduled: | $1,063.75 | |
| SANTERSERO, MICHAEL W<br>ADDRESS ON FILE | | Claim Number: 1353<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $12,957.49 | Scheduled: | $12,957.49 UNDET | |

| SANTIAGO, ABEL<br>ADDRESS ON FILE | | Claim Number: 3953<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,571.24 | | |
| UNSECURED | Claimed: | $8,547.20 | | |
| SANTIAGO, BENJAMIN<br>ADDRESS ON FILE | | Claim Number: 3954<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $7,838.90 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,601.60 | Scheduled: | $7,408.82 UNDET |
| SANTIAGO, LUIS<br>ADDRESS ON FILE | | Claim Number: 2355<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $10,698.00 | | |
| SANTIAGO, RICARDO<br>ADDRESS ON FILE | | Claim Number: 3955<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $2,773.31 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $2,773.31 UNDET |
| SANTIAGO, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 3785<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| UNSECURED | Claimed: | $4,084.41 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2526 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SANTIAGO, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 15160<br>Claim Date: 10/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,084.41 | Scheduled: | $4,084.41 UNDET |

| SANTIAGO, SICTO<br>ADDRESS ON FILE | | Claim Number: 3956<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,286.00 | | |

| SANTILLANO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 17439<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $640.69 | Scheduled: | $640.69 UNDET |

| SANTINT USA INC<br>2000 BLOOMINGDALE RD, STE 205<br>GLENDALE HEIGHTS, IL 60139 | | Claim Number: 279<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $206.04 | | |

| SANTORO, CARMINE<br>ADDRESS ON FILE | | Claim Number: 10533<br>Claim Date: 09/03/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,000.00 | | |

| SANTORO, CARMINE<br>ADDRESS ON FILE | | | Claim Number: 10534<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,000.00 | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| SANTORO, GENEVIEVE<br>ADDRESS ON FILE | | | Claim Number: 13891<br>Claim Date: 10/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| SANTORO, VICTOR N JR<br>ADDRESS ON FILE | | | Claim Number: 84<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $5,204.55 | | | |
| SANTOS, DUARTE<br>ADDRESS ON FILE | | | Claim Number: 3635<br>Claim Date: 11/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $8,155.82 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $8,155.82 | UNDET |
| SANTOS, ERIC<br>ADDRESS ON FILE | | | Claim Number: 13160<br>Claim Date: 10/07/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,418.04 | Scheduled: | $4,418.04 | UNDET |

| | | | | |
|---|---|---|---|---|
| SANTOS, JOHN ADDRESS ON FILE | | Claim Number: 4696 Claim Date: 11/10/2023 Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,989.99 | Scheduled: | $0.00 |
| UNSECURED | | | Scheduled: | $1,989.99 |
| SANTOS, JUAN ADDRESS ON FILE | | Claim Number: 2426 Claim Date: 10/18/2023 Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,735.93 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,735.93  UNDET |
| SANUADE, ADEDAMOLA ADDRESS ON FILE | | Claim Number: 18695 Claim Date: 11/13/2023 Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,545.68 | | |
| SARATOGA RACK MARKETING LLC ATTN CORY SCHUPP, VP, CREDIT, AR, PPSS 5508 LONAS DR KNOXVILLE, TN 37909 | | Claim Number: 15772 Claim Date: 11/06/2023 Debtor: YRC ENTERPRISE SERVICES, INC. Comments: EXPUNGED DOCKET: 3509 (05/28/2024) | | |
| ADMINISTRATIVE | Claimed: | $366,094.36 | | |
| TOTAL | Claimed: | $256,577.07 | | |
| SARATOGA RACK MARKETING LLC ATTN CORY SCHUPP, VP, CREDIT, AR, PPSS 5508 LONAS DR KNOXVILLE, TN 37909 | | Claim Number: 19628 Claim Date: 04/03/2024 Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| ADMINISTRATIVE | Claimed: | $183,047.18 | | |
| UNSECURED | Claimed: | $140,040.48 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SARGEANT, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 2377<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,135.51 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,135.51 | Scheduled: | $2,135.51 UNDET | |
| TOTAL | Claimed: | $2,135.51 | | | |

| SARGEANT, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 2378<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5916 (03/20/2025)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $154.59 | | |
| UNSECURED | Claimed: | $4.95 | Scheduled: | $159.54 |

| SARGENT, JERRY<br>ADDRESS ON FILE | | Claim Number: 3278<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |
|---|---|---|
| PRIORITY | Claimed: | $7,425.78 |
| UNSECURED | Claimed: | $13,685.28 |

| SARTOR, SHAWN<br>ADDRESS ON FILE | | Claim Number: 13321<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $6,145.03 |

| SARVER-SCHERKENBACH, SUSAN<br>ADDRESS ON FILE | | Claim Number: 12187<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,620.53 | Scheduled: | $1,919.65 |
| UNSECURED | | | Scheduled: | $700.88 |

| | | | | | |
|---|---|---|---|---|---|
| SASAKI, KEVIN<br>ADDRESS ON FILE | | Claim Number: 1287<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $17,400.40 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,643.23 UNDET | |
| SASAKI, KEVIN<br>ADDRESS ON FILE | | Claim Number: 11689<br>Claim Date: 09/28/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 1287 | | | |
| PRIORITY | Claimed: | $14,054.40 UNLIQ | | | |
| SASENGER, SANDRA<br>ADDRESS ON FILE | | Claim Number: 10772<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $570.00 | | | |
| PRIORITY | Claimed: | $1,140.00 | | | |
| TOTAL | Claimed: | $530.00 | | | |
| SASKENERGY INCORPORATED<br>900-1777 VICTORIA AVE<br>REGINA, SK S4P4K5<br>CANADA | | Claim Number: 5612<br>Claim Date: 11/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $442.35 | | | |
| SAT RADIO COMMUNICATIONS LTD<br>1019 E EUCLID AVE<br>SAN ANTONIO, TX 78212 | | Claim Number: 3027<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $271.01 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SATCHELL, NAPTHOLI<br>ADDRESS ON FILE | | Claim Number: 2331<br>Claim Date: 10/17/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,368.61 | Scheduled: | $4,368.61 UNDET | |
| SATLAK, DEBRA J<br>ADDRESS ON FILE | | Claim Number: 10528<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $5,378.44 | | | |
| SECURED | Claimed: | $5,378.44 | | | |
| TOTAL | Claimed: | $5,378.44 | | | |
| SATORY, GEORGE<br>ADDRESS ON FILE | | Claim Number: 428<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $960.84 | | | |
| SATTERFIELD, JESSE<br>ADDRESS ON FILE | | Claim Number: 5866<br>Claim Date: 01/22/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,484.84 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,484.84 UNDET | |
| SATTERFIELD, JESSE<br>ADDRESS ON FILE | | Claim Number: 5867<br>Claim Date: 01/22/2024<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 5866 | | | |
| PRIORITY | Claimed: | $3,484.84 | | | |

Epiq Bankruptcy Solutions, LLC

YELLOW CORPORATION CLAIMS PROCESSING CTR     Case 23-11069-CTG     Doc 6732     Filed 07/24/25     Page 2532 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SAUCEDO, A OSCAR<br>ADDRESS ON FILE | | Claim Number: 5268<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,214.38 | | |

| SAUCEDO, JOSE A<br>ADDRESS ON FILE | | Claim Number: 3957<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,809.76 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,601.60 | Scheduled: | $6,949.13 UNDET |

| SAUCEDO, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 15259<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,091.68 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,091.68 UNDET |

| SAUERS, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 1263<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,263.01 | | |
| PRIORITY | Claimed: | $6,263.01 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,263.01 UNDET |
| TOTAL | Claimed: | $6,263.01 | | |

| SAUNDERS, SEAN<br>ADDRESS ON FILE | | Claim Number: 15723<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $293,530.00   UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SAUNDERS, SEAN<br>ADDRESS ON FILE | | Claim Number: 16066<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $634,780.00  UNLIQ | | | |
| SAUNDERS, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 10977<br>Claim Date: 09/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLY AMENDED BY 19944 | | | |
| PRIORITY | Claimed: | $3,130.92 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,575.45  UNDET | |
| SAUNDERS, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 19944<br>Claim Date: 12/29/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #10977 | | | |
| PRIORITY | Claimed: | $15,975.72 | | | |
| UNSECURED | Claimed: | $3,024.28 | | | |
| SAUTER, DONALD<br>ADDRESS ON FILE | | Claim Number: 10894<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,521.60 | | | |
| SAVAGE, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 1040<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,162.70 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,162.70  UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| SAVALICK, RICHARD D<br>ADDRESS ON FILE | | Claim Number: 1948<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $6,705.48 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,705.48 UNDET | |
| SAVERSON, NEKIA<br>ADDRESS ON FILE | | Claim Number: 3958<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $9,483.71 | | | |
| UNSECURED | Claimed: | $10,225.92 | | | |
| SAVILLE, DAVID<br>ADDRESS ON FILE | | Claim Number: 13979<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,219.26 | Scheduled: | $7,219.26 UNDET | |
| SAWATZKY, JAMES<br>ADDRESS ON FILE | | Claim Number: 2936<br>Claim Date: 10/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $5,926.01 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,926.01 UNDET | |
| SAWATZKY, JAMES<br>ADDRESS ON FILE | | Claim Number: 4737<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: POSSIBLE DUPLICATE OF 2936 | | | |
| PRIORITY | Claimed: | $5,926.01 | | | |

| | | | | |
|---|---|---|---|---|
| SAWKA, NICHOLAS E<br>ADDRESS ON FILE | | Claim Number: 5495<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,722.16 | | |
| SAWRAN, SHELLEY<br>ADDRESS ON FILE | | Claim Number: 12024<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $904.92 | Scheduled: | $904.92 |
| SAWSTOP, LLC<br>11555 SW MYSLONY ST<br>TUALATIN, OR 97062 | | Claim Number: 17534<br>Claim Date: 11/12/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 1629 (01/05/2024) | | |
| UNSECURED | Claimed: | $73,228.84 | | |
| SAWYER INC<br>107 W 43RD ST<br>BOISE, ID 83714 | | Claim Number: 10229<br>Claim Date: 08/24/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $492.00 | Scheduled: | $328.00 |
| SAWYERS, NOLAN DALE<br>ADDRESS ON FILE | | Claim Number: 16217<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,521.43 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,521.43  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SAXON FLEET SERVICES INC<br>PO BOX 6265<br>KINGWOOD, TX 77325 | | Claim Number: 3023<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $9,400.95 | Scheduled: | $6,490.80 | |
| SAXTON, MARVIN<br>ADDRESS ON FILE | | Claim Number: 19275<br>Claim Date: 01/16/2024<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $7,915.96 | Scheduled: | $7,915.96 | UNDET |
| SAYED, HASSAN<br>ADDRESS ON FILE | | Claim Number: 13961<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $11,153.69 | Scheduled: | $11,153.69 | UNDET |
| SAYUK, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 5492<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,532.21 | | | |
| PRIORITY | Claimed: | $2,532.21 | | | |
| UNSECURED | Claimed: | $2,532.21 | | | |
| TOTAL | Claimed: | $2,532.21 | | | |
| SBS SERVICES GROUP LLC<br>PO BOX 208299<br>DALLAS, TX 75320 | | Claim Number: 10992<br>Claim Date: 09/18/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $4,267.86 | Scheduled: | $6,401.79 | |

| | | |
|---|---|---|
| SC JOHNSON<br>C/O DHL SUPPLY CHAIN<br>DHL INSURANCE RISK MANAGEMENT<br>1210 S. PINE ISLAND<br>PLANTATION, FL 33324 | Claim Number: 16349<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,393.92 |
| SC JOHNSON<br>C/O DHL SUPPLY CHAIN<br>DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND<br>PLANTATION, FL 33324 | Claim Number: 16351<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,709.70 |
| SC JOHNSON<br>C/O DHL SUPPLY CHAIN<br>DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND<br>PLANTATION, FL 33324 | Claim Number: 16354<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $3,098.29 |
| SC JOHNSON<br>C/O DHL SUPPLY CHAIN<br>DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND<br>PLANTATION, FL 33324 | Claim Number: 16364<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $301.05 |
| SC JOHNSON<br>C/O DHL SUPPLY CHAIN<br>DHL INSURANCE RISK MANAGEMENT<br>1210 S PINE ISLAND<br>PLANTATION, FL 33324 | Claim Number: 16373<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $686.28 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| SC JOHNSON C/O DHL SUPPLY CHAIN<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16249<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $3,162.56 | | | |
| SC JOHNSON C/O DHL SUPPLY CHAIN<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16256<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,314.10 | | | |
| SC JOHNSON C/O DHL SUPPLY CHAIN<br>DHL INSURANCE & RISK MANAGEMENT<br>1210 S. PINE ISLAND RD<br>PLANTATION, FL 33324 | | Claim Number: 16259<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,500.83 | | | |
| SCAMMAHORN, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 13535<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $1,381.38 | |
| UNSECURED | Claimed: | $1,381.98 | | | |
| SCB REAL ESTATE LLC<br>704 N ENGLISH STATION<br>LOUISVILLE, KY 40223 | | Claim Number: 16641<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $60,536.00 | Scheduled: | $0.00 UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SCHAD, DAVID A<br>ADDRESS ON FILE | | Claim Number: 2214<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $7,935.62 UNLIQ | Scheduled: | $4,356.36 | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $3,579.26 | |
| SCHAEFER, KENNETH M<br>ADDRESS ON FILE | | Claim Number: 3701<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,547.53 | | | |
| SCHAEFFER ELECTRIC CO INC<br>4667 GREEN PARK RD<br>SAINT LOUIS, MO 63123 | | Claim Number: 12290<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,640.48 | Scheduled: | $1,640.48 | |
| SCHAEFFER ELECTRIC CO INC<br>4667 GREEN PARK RD<br>SAINT LOUIS, MO 63123 | | Claim Number: 12359<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $15,008.56 | Scheduled: | $15,008.56 | |
| SCHAFFER, PAUL D<br>ADDRESS ON FILE | | Claim Number: 394<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,658.28 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| SCHAFFER, PHILIP B<br>ADDRESS ON FILE | | Claim Number: 3374<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,129.11 | Scheduled: | $4,129.11 UNDET | |
| SCHAFFNER, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 13985<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,955.13 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,955.13 UNDET | |
| SCHALK, LEROY<br>ADDRESS ON FILE | | Claim Number: 12577<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,321.04 | Scheduled: | $4,321.04 | |
| SCHARENBERG, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 3192<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,203.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,926.93 UNDET | |
| SCHARF, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 503<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $7,203.60 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SCHARF, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 3432<br>Claim Date: 10/30/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $7,200.90 | | | |
| SCHARF, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 11026<br>Claim Date: 09/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $7,200.90 | | | |
| SCHARF, DOUGLAS G<br>ADDRESS ON FILE | | Claim Number: 14446<br>Claim Date: 10/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $7,200.90 | | | |
| SCHAUB, BRADLEY D<br>ADDRESS ON FILE | | Claim Number: 1030<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,222.70 | Scheduled: | $2,222.70 UNDET | |
| SCHAUWECKER, TODD<br>ADDRESS ON FILE | | Claim Number: 18466<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SCHAUWECKER, TODD<br>ADDRESS ON FILE | | Claim Number: 18501<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $41,201.66 | | | |
| SCHAUWECKER, TODD<br>ADDRESS ON FILE | | Claim Number: 18540<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $29,250.00 | | | |
| SCHEELE, WALTER W<br>ADDRESS ON FILE | | Claim Number: 1323<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,361.95 | Scheduled: | $0.00 UNLIQ | |
| SCHEER, JULIE<br>ADDRESS ON FILE | | Claim Number: 14452<br>Claim Date: 10/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4855 (11/13/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,000.00 UNLIQ | Scheduled: | $10,000.00 UNLIQ | |
| SCHENKEL, JASON<br>ADDRESS ON FILE | | Claim Number: 12827<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $3,364.80 | Scheduled: | $3,364.80 | |
| UNSECURED | Claimed: | $398.67 | Scheduled: | $398.67 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2543 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SCHERRER, ROY A<br>ADDRESS ON FILE | | Claim Number: 1747<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,899.28 | Scheduled: | $2,899.28 | |
| UNSECURED | | | Scheduled: | $4,303.13 | |

| SCHIEBER, JOHN<br>ADDRESS ON FILE | | Claim Number: 19118<br>Claim Date: 12/09/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,430.41 | Scheduled: | $2,430.41 UNDET | |

| SCHILLER GROUNDS<br>C/O TRANSLOGISTICS<br>1 EAST UWCHLAN AVE, STE 301<br>EXTON, PA 19341 | | Claim Number: 16175<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,187.67 | | | |

| SCHILTZ, CAROL<br>ADDRESS ON FILE | | Claim Number: 15178<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| SCHIMMOLLER, JAMES D<br>ADDRESS ON FILE | | Claim Number: 14738<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,000,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SCHLABACH, RICHARD<br>ADDRESS ON FILE | | Claim Number: 16689<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,747.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,747.81 UNDET | |
| SCHLABITZ, RICK<br>ADDRESS ON FILE | | Claim Number: 1929<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $66,022.05 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,622.05 UNDET | |
| SCHLAGE LOCK COMPANY LLC<br>ATTN: NANG KU<br>11819 N PENNSYLVANIA ST<br>CARMEL, IN 46032 | | Claim Number: 15594<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 1557 (01/02/2024) | | | |
| SECURED | Claimed: | $132,649.55 | | | |
| SCHLAGE LOCK COMPANY LLC<br>ATTN: NANG KU<br>11819 N PENNSYLVANIA ST<br>CARMEL, IN 46032 | | Claim Number: 15595<br>Claim Date: 11/03/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 1558 (01/02/2024) | | | |
| SECURED | Claimed: | $75,587.22 | | | |
| SCHLAGE LOCK COMPANY LLC<br>ATTN: NANG KU<br>11819 N PENNSYLVANIA ST<br>CARMEL, IN 46032 | | Claim Number: 15596<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 1559 (01/02/2024) | | | |
| SECURED | Claimed: | $580.93 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2545 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SCHLAGE LOCK COMPANY LLC<br>ATTN: NANG KU<br>11819 N PENNSYLVANIA STREET<br>CARMEL, IN 46032 | | Claim Number: 19146<br>Claim Date: 12/14/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 1556 (01/02/2024) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $580.93 | | | |
| SCHLAGENHAUF, JOHN M<br>ADDRESS ON FILE | | Claim Number: 1909<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $7,369.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,369.20 | Scheduled: | $7,369.20 UNDET | |
| TOTAL | Claimed: | $7,369.20 | | | |
| SCHLECTA, JACOB<br>ADDRESS ON FILE | | Claim Number: 17203<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $14,625.35 | | | |
| SCHLECTA, JACOB<br>ADDRESS ON FILE | | Claim Number: 17530<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $37,077.05 | | | |
| SCHLEICHER, EDWARD A<br>ADDRESS ON FILE | | Claim Number: 3384<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,443.72 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,722.98 UNDET | |

| | | | | |
|---|---|---|---|---|
| SCHLEIG, EDWARD<br>ADDRESS ON FILE | | Claim Number: 15774<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SCHLEIG, EDWARD<br>ADDRESS ON FILE | | Claim Number: 15785<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SCHLEIG, EDWARD<br>ADDRESS ON FILE | | Claim Number: 15797<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SCHLEIG, EDWARD C<br>ADDRESS ON FILE | | Claim Number: 15792<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SCHMELING, KURT<br>ADDRESS ON FILE | | Claim Number: 16169<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,314.35 | Scheduled: | $2,314.35 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

SCHMELING, KURT D
ADDRESS ON FILE

Claim Number: 16426
Claim Date: 11/09/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |

SCHMER, BRIAN
ADDRESS ON FILE

Claim Number: 13956
Claim Date: 10/14/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,504.26 |

SCHMICK, BENJAMIN
ADDRESS ON FILE

Claim Number: 18961
Claim Date: 11/20/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,142.63 |
| UNSECURED | Claimed: | $1,142.63 | | |

SCHMIDT AND SON'S INC
PO BOX 232
GONZALES, TX 78629

Claim Number: 10951
Claim Date: 09/15/2023
Debtor: YRC INC.
Comments: POSSIBLY AMENDED BY 19321
DOCKET: 5185 (12/16/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,888.22 | Scheduled: | $36,924.07 |

SCHMIDT AND SON'S INC
PO BOX 232
GONZALES, TX 78629

Claim Number: 19321
Claim Date: 01/24/2024
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $40,888.22 |

---

| SCHMIDT, DANIEL<br>ADDRESS ON FILE | | Claim Number: 1099<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $78,396.54 | Scheduled: | $78,396.54 |
| SCHMIDT, DON<br>ADDRESS ON FILE | | Claim Number: 5407<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | |
| UNSECURED | Claimed: | $5,489.00 | | |
| SCHMIDT, KENNETH W<br>ADDRESS ON FILE | | Claim Number: 3959<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $12,820.80 | | |
| SCHMIDT, LON<br>ADDRESS ON FILE | | Claim Number: 15718<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,681.69 | | |
| SCHMITT, DAVID W<br>ADDRESS ON FILE | | Claim Number: 4758<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $370.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

**SCHNACKER, ANNA**
ADDRESS ON FILE

Claim Number: 13199
Claim Date: 10/08/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $591.75 | Scheduled: | $591.75 |

**SCHNARR, JOHN D**
ADDRESS ON FILE

Claim Number: 1915
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,472.95 | | | |
| PRIORITY | Claimed: | $6,472.95 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,472.95 | UNDET |
| TOTAL | Claimed: | $6,472.95 | | | |

**SCHNATTERLY, KIMBERLY**
ADDRESS ON FILE

Claim Number: 17544
Claim Date: 11/12/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $32,352.32 |
| TOTAL | Claimed: | $16,176.16 |

**SCHNEE, JOHN**
ADDRESS ON FILE

Claim Number: 12719
Claim Date: 10/04/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,527.56 | Scheduled: | $3,527.56 |
| UNSECURED | Claimed: | $586.73 | Scheduled: | $586.73 |

**SCHNEIDER JANITORIAL INC**
26 JENSEN DR
FALLSINGTON, PA 19054

Claim Number: 10569-01
Claim Date: 09/05/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: DOCKET: 4682 (10/25/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,715.00 | Scheduled: | $1,740.00 |

---

| SCHNEIDER JANITORIAL INC<br>26 JENSEN DR<br>FALLSINGTON, PA 19054 | Claim Number: 10569-02<br>Claim Date: 09/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $13,404.20 | Scheduled: | $13,404.60 |
|---|---|---|---|---|

| SCHNEIDER NATIONAL INC<br>C/O ALEXANDRA SHIPLEY, MCGUIREWOODS LLP<br>77 W WACHER DR, STE 4100<br>CHICAGO, IL 60601 | Claim Number: 17120<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $376,308.06 | Scheduled: | $282,499.17 |
|---|---|---|---|---|

| SCHNEIDER NATIONAL INC AND AFFILIATES<br>C/O MCGUIREWOODS LLP<br>ATTN ALEXANDRA SHIPLEY<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601 | Claim Number: 17146<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
|---|---|---|---|---|

| SECURED | Claimed: | $854,344.60 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,252,558.88 | | |

| SCHNEIDER NATIONAL INC AND AFFILIATES<br>C/O MCGUIREWOODS LLP<br>ATTN ALEXANDRA SHIPLEY<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601 | Claim Number: 19986<br>Claim Date: 02/03/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17146 | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $2,252,558.88 | | |
|---|---|---|---|---|

| SCHNEIDER, FRANK<br>ADDRESS ON FILE | Claim Number: 19861<br>Claim Date: 10/03/2024<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,758.15 | Scheduled: | $2,758.15  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| SCHNEIDER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 3960<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $8,070.85 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $7,857.81 UNDET |
| SCHNEIDER, TERRENCE<br>ADDRESS ON FILE | | Claim Number: 1851<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,242.77 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,242.77 UNDET |
| SCHOELL, JOHN<br>ADDRESS ON FILE | | Claim Number: 17438<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SCHOENING, ROGER<br>ADDRESS ON FILE | | Claim Number: 18030<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $5,769.23 | | |
| UNSECURED | Claimed: | $3,461.54 | | |
| SCHOLTEN, FRANZ<br>ADDRESS ON FILE | | Claim Number: 1550<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,363.63 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,363.63 UNDET |

| | | | | |
|---|---|---|---|---|
| SCHOONOVER, BRUCE A<br>ADDRESS ON FILE | | Claim Number: 1493<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,745.83 | | |
| SCHREIWEIS, JARED<br>ADDRESS ON FILE | | Claim Number: 11728<br>Claim Date: 09/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| SCHREIWEIS, JARED<br>ADDRESS ON FILE | | Claim Number: 11730<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SCHULTZ, DONALD<br>ADDRESS ON FILE | | Claim Number: 12372<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,856.52 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,856.52 UNDET |
| SCHULTZ, DONALD<br>ADDRESS ON FILE | | Claim Number: 12373<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $16.04 | Scheduled: | $16.04 |

| | | | | | |
|---|---|---|---|---|---|
| SCHULTZ, JOHN<br>ADDRESS ON FILE | | Claim Number: 3147<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,642.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,547.30 | Scheduled: | $10,642.60 UNDET | |
| SCHULTZ, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 15505<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,627.71 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,627.71 UNDET | |
| SCHULTZ, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 3387<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,042.52 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,042.52 UNDET | |
| SCHULZ LAW PLC<br>645 GRISWOLD ST, STE 4100<br>DETROIT, MI 48226 | | Claim Number: 10481<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,735.00 | | | |
| UNSECURED | | | Scheduled: | $8,735.00 | |
| SCHULZ, MARNI<br>ADDRESS ON FILE | | Claim Number: 3641<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $742.84 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2554 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SCHULZ, RICHARD ADDRESS ON FILE | | Claim Number: 3205 Claim Date: 10/27/2023 Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,494.53 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $9,494.53 UNDET |
| SCHUMACHER, TRUDY G ADDRESS ON FILE | | Claim Number: 1901 Claim Date: 10/16/2023 Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,106.06 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,106.06 UNDET |
| SCHWAB, THOMAS ADDRESS ON FILE | | Claim Number: 13018 Claim Date: 10/06/2023 Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,109.02 | | |
| UNSECURED | Claimed: | $1,393.86 | | |
| SCHWANTES, ADAM ADDRESS ON FILE | | Claim Number: 1950 Claim Date: 10/16/2023 Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,144.00 | Scheduled: | $1,215.63 UNDET |
| SCHWARTZ, ADAM ADDRESS ON FILE | | Claim Number: 11964 Claim Date: 10/02/2023 Debtor: USF HOLLAND LLC Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 |
| UNSECURED | Claimed: | $731.91 | Scheduled: | $731.91 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| SCHWARTZMEYER, THOMAS J | | Claim Number: 958 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $9,405.92 | Scheduled: | $9,405.92 UNDET | |

| SCHWARTZMEYER, THOMAS J | | Claim Number: 3961 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $9,832.00 | | | |
| UNSECURED | Claimed: | $10,225.92 | | | |

| SCOGGINS, DARREN | | Claim Number: 3095 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/24/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $11,290.65 | | | |

| SCOGGINS, DARREN | | Claim Number: 3962 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $11,954.07 | | | |

| SCOLARO, DAVID | | Claim Number: 2955 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,934.70 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,934.70 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| SCOPELITIS GARVIN LIGHT HANSON & FEARY<br>ATTN KATHRYN SMITH<br>10 W MARKET ST, STE 1400<br>INDIANAPOLIS, IN 46204 | | Claim Number: 18882<br>Claim Date: 11/15/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $54,449.76 | |
| SCOPELITIS GARVIN LIGHT HANSON & FEARY<br>ATTN KATHRYN SMITH<br>10 W MARKET ST, STE 1400<br>INDIANAPOLIS, IN 46204 | | Claim Number: 18883<br>Claim Date: 11/15/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $9,098.10 | |
| SCOPELITIS GARVIN LIGHT HANSON & FEARY<br>ATTN KATHRYN SMITH<br>10 W MARKET ST, STE 1400<br>INDIANAPOLIS, IN 46204 | | Claim Number: 18884<br>Claim Date: 11/15/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $13,813.27 | |
| SCOTT'S TOWING CO<br>D/B/A SCOTT'S COMMERCIAL TRUCK SERVICES<br>5930 BENORE RD<br>TOLEDO, OH 43612 | | Claim Number: 607<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,573.88 | |
| SCOTT, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 13831<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2578 (03/12/2024) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| SCOTT, BLAKE<br>ADDRESS ON FILE | | Claim Number: 1077<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $12,479.76 | | | |
| SCOTT, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12679<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $19,056.66 | | | |
| SCOTT, CLARENCE<br>ADDRESS ON FILE | | Claim Number: 13462<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,015.51 | Scheduled: | $1,015.51 | |
| SCOTT, DONALD<br>ADDRESS ON FILE | | Claim Number: 4683<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $11,334.46 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$11,334.46 UNDET | |
| SCOTT, FELIX<br>ADDRESS ON FILE | | Claim Number: 3963<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,491.10<br>$7,456.00 | | | |

| SCOTT, MARC T | | Claim Number: 3047 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/24/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: | | |
| | | Claim out of balance | | |
| PRIORITY | Claimed: | $7,226.15 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,226.15 | Scheduled: | $7,226.15 UNDET |
| TOTAL | Claimed: | $7,226.15 | | |

| SCOTT, PAUL | | Claim Number: 906 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,894.86 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,894.86 UNDET |

| SCOTT, SHIRLENE M | | Claim Number: 3150 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/25/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $818.80 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $470.81 UNDET |

| SCOTT, SIMON | | Claim Number: 14585 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/21/2023 | | |
| | | Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $2,774.56 | | |

| SCOTT, ZEGARY | | Claim Number: 14272 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/17/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 |
| UNSECURED | Claimed: | $466.53 | Scheduled: | $466.53 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| SCOVIL HANNA LLC<br>D/B/A ARROWHEAD INDUSTRIES CORP<br>4545 JOHNSTON PKWY<br>CLEVELAND, OH 44128 | | Claim Number: 2709<br>Claim Date: 10/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $1,274.67 | | | |
| SCP DISTRIBUTORS, LLC<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | | Claim Number: 15899<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $33,457.91 | | | |
| SCROXTON, DAVID<br>ADDRESS ON FILE | | Claim Number: 2500<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,825.00 | Scheduled: | $4,600.00 | |
| SCZEPANIK, PATRICK<br>ADDRESS ON FILE | | Claim Number: 1484<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,441.56 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,441.56  UNDET | |
| SD TRUCK WORLD INC<br>2383 S WALTON AVE<br>YUBA CITY, CA 95993 | | Claim Number: 2126<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| SEA, LTD<br>7001 BUFFALO PKWY<br>COLUMBUS, OH 43229 | | Claim Number: 15421<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,978.00 | | | |
| SEA, LTD<br>7001 BUFFALO PKWY<br>COLUMBUS, OH 43229 | | Claim Number: 15425<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $25,854.98 | | | |
| SEAPORT LOAN PRODUCTS LLC<br>TRANSFEROR: PROJECT44, LLC<br>360 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10017 | | Claim Number: 19024<br>Claim Date: 11/29/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| UNSECURED | Claimed: | $215,125.00 | | | |
| SEARS, GERALD<br>ADDRESS ON FILE | | Claim Number: 12322<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,049.57 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,049.57 UNDET | |
| SEARS, GERALD F<br>ADDRESS ON FILE | | Claim Number: 3964<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $4,400.00 | | | |

---

| SEARS, RANDY<br>ADDRESS ON FILE | | Claim Number: 2886<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $640.80 | | |
| UNSECURED | Claimed: | $8,971.20 | Scheduled: | $0.00  UNLIQ |
| SEARS, RANDY<br>ADDRESS ON FILE | | Claim Number: 3287<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 2886<br>DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $640.80 | | |
| UNSECURED | Claimed: | $8,971.20 | | |
| SEATS<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4619<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,615.72 | | |
| SEAWAY EXPRESS INC<br>605 BOUNDARY RD<br>CORNWALL, ON K6H 6K8<br>CANADA | | Claim Number: 10710<br>Claim Date: 09/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| UNSECURED | Claimed: | $10,010.17 | | |
| SEAWAY EXPRESS INC<br>605 BOUNDARY RD<br>CORNWALL, ON K6H 6K8<br>CANADA | | Claim Number: 12781<br>Claim Date: 10/05/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #10710 | | |
| UNSECURED | Claimed: | $7,482.60 | Scheduled: | $7,486.61 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEBASTA, TAMARA M<br>ADDRESS ON FILE | | Claim Number: 20014<br>Claim Date: 03/02/2025<br>Debtor: YELLOW CORPORATION | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ | | |
| SECURED | Claimed: | $9,142.00 | UNLIQ | | |
| UNSECURED | Claimed: | $10,214.00 | UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SEBELIUS, MARVIN<br>ADDRESS ON FILE | | Claim Number: 1720<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $10,644.81 | Scheduled: | $10,644.81 | UNDET |

| | | |
|---|---|---|
| SECHRIST, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10706<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,030.19 |

| | | |
|---|---|---|
| SECO ELECTRIC CO INC<br>ATTN JOSH AVERY<br>350 WEST PIKE ST<br>COVINGTON, KY 41011 | | Claim Number: 2474<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,145.00 |

| | | |
|---|---|---|
| SECREST WARDLE LYNCH HAMPTON TRUEX<br>ATTN DANIEL P MAKARSKI<br>PO BOX 5025<br>TROY, MI 48007-5025 | | Claim Number: 19480<br>Claim Date: 02/15/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,376.50 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SECREST WARDLE LYNCH HAMPTON TRUEX<br>ATTN DANIEL P MAKARSKI<br>PO BOX 5025<br>TROY, MI 48007-5025 | | Claim Number: 19481<br>Claim Date: 02/15/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $2,376.50 | | | |
| SECURE E-CYCLE<br>ATTN CORY PETERSEN<br>3052 S 24TH ST<br>KANSAS CITY, KS 66106 | | Claim Number: 15811<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,550.60 | | | |
| SECURE ITADS LLC<br>29601 SOLON RD<br>SOLON, OH 44139 | | Claim Number: 13293<br>Claim Date: 10/09/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,900.00 | Scheduled: | $0.00 UNLIQ | |
| SECURE LOGISTICS LLC<br>700 W RANDALL ST<br>COOPERSVILLE, MI 49404 | | Claim Number: 11614<br>Claim Date: 09/27/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | |
| SECURITAS CANADA LIMITED<br>235 YORKLAND BLVD, #400<br>NORTH YORK, ON M2J 4Y8<br>CANADA | | Claim Number: 17046<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $4,074.83 | Scheduled: | $4,815.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| SECURITAS SECURITY SERVICES USA INC<br>9 CAMPUS DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 17026<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $399,128.27 | | |
| SECURITAS SECURITY SERVICES USA INC<br>9 CAMPUS DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 17033<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $107,404.25 | Scheduled: | $126,375.94 |
| SECURITAS SECURITY SERVICES USA, INC<br>9 CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | | Claim Number: 16998<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $28,107.27 | Scheduled: | $33,094.25 |
| SECURITAS SECURITY SERVICES USA, INC<br>9 CAMPUS DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 17010<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $95,344.60 | Scheduled: | $97,671.84 |
| SEDGWICK CLAIMS<br>PO BOX 14670<br>LEXINGTON, KY 40512 | | Claim Number: 19564<br>Claim Date: 03/05/2024<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $69,643.81   UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>8125 SEDGWICK WAY<br>MEMPHIS, TN 38125 | | Claim Number: 18271<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $918,879.23 | Scheduled: | $462,845.08 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC<br>8125 SEDGWICK WAY<br>MEMPHIS, TN 38125 | | Claim Number: 18301<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $35,013.00 | Scheduled: | $21,813.68 | |
| SEDGWICK CMS<br>4200 UNIVERSITY AVE, STE 317<br>WEST DES MOINES, IA 50266 | | Claim Number: 19578<br>Claim Date: 03/13/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $14,875.00 | | | |
| SEEK, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 15793<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,286.77 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,286.77 UNDET | |
| SEELING, GARY<br>ADDRESS ON FILE | | Claim Number: 14258<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,654.24<br>$16,285.84 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$15,257.23 UNDET | |

| SEEP, ROBERT A | | Claim Number: 10524 | | | |
| ADDRESS ON FILE | | Claim Date: 09/03/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | | |

| SEGURA, JUAN | | Claim Number: 5681 | | | |
| ADDRESS ON FILE | | Claim Date: 11/27/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $7,050.59  UNDET | |

| SEHRING, JILLIAN M | | Claim Number: 3644 | | | |
| ADDRESS ON FILE | | Claim Date: 11/02/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: | | | |
| | | Claim Out of Balance Claim out of balance | | | |

| ADMINISTRATIVE | Claimed: | $948.50 | | | |
| PRIORITY | Claimed: | $948.50 | | | |
| UNSECURED | Claimed: | $948.50 | | | |
| TOTAL | Claimed: | $948.50 | | | |

| SEKO WORLDWIDE LLC | | Claim Number: 5285 | | | |
| C/O BANKRUPTCY CLAIMS ADMINISTRATIVE | | Claim Date: 11/13/2023 | | | |
| SERVICES LLC | | Debtor: YRC INC. | | | |
| 84 HERBERT AVE, BLDG B, STE 202 | | Comments: EXPUNGED | | | |
| CLOSTER, NJ 07624 | | DOCKET: 3182 (04/26/2024) | | | |

| UNSECURED | Claimed: | $15,456.59 | | | |

| SEKO WORLDWIDE LLC | | Claim Number: 5286 | | | |
| C/O BANKRUPTCY CLAIMS ADMINISTRATIVE | | Claim Date: 11/13/2023 | | | |
| SERVICES LLC | | Debtor: YELLOW LOGISTICS, INC. | | | |
| 84 HERBERT AVE, BLDG B, STE 202 | | Comments: EXPUNGED | | | |
| CLOSTER, NJ 07624 | | DOCKET: 6544 (06/20/2025) | | | |

| UNSECURED | Claimed: | $15,456.59 | Scheduled: | $4,762.85 | |

| | | | | | |
|---|---|---|---|---|---|
| SEKO WORLDWIDE LLC<br>ATTN BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B-STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18436-01<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLE DUPLICATE OF 5286<br>DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $13,676.20 | | | |
| SEKO WORLDWIDE LLC<br>ATTN BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B-STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18436-02<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 5286<br>DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $1,780.39 | | | |
| SEKO WORLDWIDE LLC<br>ATTN BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B-STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 18441<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLE DUPLICATE OF 5286 | | | |
| UNSECURED | Claimed: | $15,456.59 | | | |
| SEKULA LLC<br>4454 WILFORD LN, APT A<br>BOWLING GREEN, KY 42101 | | Claim Number: 10270<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,650.00 | Scheduled: | $1,100.00 | |
| SELBY, ROBERT<br>ADDRESS ON FILE | | Claim Number: 16071<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| SELCO<br>100 MAPLE AVE<br>SHREWSBURY, MA 01545 | | Claim Number: 1338<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,966.25 | | |
| SELECTIVE INSURANCE CO<br>PO BOX 7268<br>LONDON, KY 40742 | | Claim Number: 19995<br>Claim Date: 02/12/2025<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $3,616.69 | | |
| SELER, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 281<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $26,094.58 | | |
| TOTAL | Claimed: | $20,192.40 | | |
| SELF, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12532<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $3,033.05 |
| UNSECURED | Claimed: | $3,033.05 | | |
| SELLERS, GARY LYNN<br>ADDRESS ON FILE | | Claim Number: 2752<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $3,975.73 | | |
| PRIORITY | Claimed: | $3,975.73 | Scheduled: | $2,147.02 |
| SECURED | Claimed: | $2,147.02 | | |
| UNSECURED | Claimed: | $1,828.71 | Scheduled: | $1,828.71 |
| TOTAL | Claimed: | $3,975.73 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SELLERS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 14909<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $960.43 | Scheduled: | $960.43 UNDET | |
| SELMAN, RICHARD<br>ADDRESS ON FILE | | Claim Number: 15321<br>Claim Date: 11/01/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $399.42 | | | |
| SELVIG, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 3340<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,197.74 | Scheduled: | $8,197.74 UNDET | |
| SEMCO<br>3620 W RENO AVE, #J<br>LAS VEGAS, NV 89118 | | Claim Number: 1821<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| UNSECURED | Claimed: | $34,763.58 | Scheduled: | $0.00 UNLIQ | |
| SEMCO ENERGY GAS CO<br>1411 3RD ST, STE A<br>PORT HURON, MI 48060 | | Claim Number: 2016<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $521.70 | | | |

| SEMCO SURFACES<br>3620 W RENO AVE, STE J<br>LAS VEGAS, NV 89118 | | Claim Number: 11109<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $34,333.43 | | |
|---|---|---|---|---|

| SEMENYNA, DAVID<br>ADDRESS ON FILE | | Claim Number: 3965<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $11,752.20 | | |
|---|---|---|---|---|

| SENA, GRACIELA<br>ADDRESS ON FILE | | Claim Number: 15954<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $2,351.69 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,351.69 | | |

| SENA, JOE<br>ADDRESS ON FILE | | Claim Number: 13347<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $1,499.60 | | |
|---|---|---|---|---|

| SENA, JOE JUNIOR<br>ADDRESS ON FILE | | Claim Number: 2181<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $1,499.60 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,499.60 UNDET |

| | | | | |
|---|---|---|---|---|
| SENECA COMPANIES INC<br>PO BOX 3360<br>DES MOINES, IA 50316 | | Claim Number: 17703<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6463 (06/06/2025) | | |
| UNSECURED | Claimed: | $9,117.87 | Scheduled: | $800.00 |
| SENECA COMPANIES INC<br>PO BOX 3360<br>DES MOINES, IA 50316 | | Claim Number: 17876<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $800.00 | | |
| SENECA COMPANIES INC<br>PO BOX 3360<br>DES MOINES, IA 50316 | | Claim Number: 17954-01<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $13,361.33 | Scheduled: | $12,842.03 |
| SENECA COMPANIES INC<br>PO BOX 3360<br>DES MOINES, IA 50316 | | Claim Number: 17954-02<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $7,566.39 | | |
| SENECA COMPANIES, INC.<br>PO BOX 3360<br>DES MOINES, IA 50316 | | Claim Number: 18032<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $56,982.48 | Scheduled: | $38,303.86 |

| | | | | | |
|---|---|---|---|---|---|
| SENG, MANTHERO DY<br>ADDRESS ON FILE | | Claim Number: 2880<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| SENG, MANTHERO DY<br>ADDRESS ON FILE | | Claim Number: 13885<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SENG, THERANN<br>ADDRESS ON FILE | | Claim Number: 13949<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,316.38 | Scheduled: | $1,316.38 UNDET | |
| SENGER, SHAMBHU SINGH<br>ADDRESS ON FILE | | Claim Number: 10976<br>Claim Date: 09/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $9.30 | | | |
| SENGNAVONG, LATY<br>ADDRESS ON FILE | | Claim Number: 12677<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,571.54 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $6,571.54 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

SENN, RALPH
ADDRESS ON FILE

Claim Number: 12785
Claim Date: 10/05/2023
Debtor: USF REDDAWAY INC.

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $4,772.02 | Scheduled: | $4,772.02 UNDET |

---

SENSATIONAL CLEANERS
PO BOX 3902
DECATUR, IL 62524

Claim Number: 3591
Claim Date: 11/01/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $750.00 | Scheduled: | $250.00 |
|---|---|---|---|---|

---

SENTINEL FIRE & EQUIPMENT CO INC
5702 BROADWAY
SACRAMENTO, CA 95820

Claim Number: 10369
Claim Date: 08/29/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $1,209.22 |
|---|---|---|

---

SENTRY INSURANCE COMPANY
PO BOX 8043
STEVENS POINT, WI 54481

Claim Number: 5855
Claim Date: 01/18/2024
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| UNSECURED | Claimed: | $15,787.58 |
|---|---|---|

---

SENTRY INSURANCE COMPANY
ATTN SUBROGATION 66F350747
PO BOX 8043
STEVENS POINT, WI 54481

Claim Number: 10565
Claim Date: 09/05/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2574 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SEPPLA, WILLIAM WALTER<br>ADDRESS ON FILE | | Claim Number: 2022<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,455.84 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,455.84 UNDET | |
| SERAFINN, LAMONT C<br>ADDRESS ON FILE | | Claim Number: 3966<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $7,805.33 | | | |
| UNSECURED | Claimed: | $17,652.32 | | | |
| SERNA, JAVIER<br>ADDRESS ON FILE | | Claim Number: 14912<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,459.74 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,459.74 UNDET | |
| SERNA, JOSE<br>ADDRESS ON FILE | | Claim Number: 14971<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,402.60 | Scheduled: | $2,402.60 UNDET | |
| SERTOMA CENTER INC<br>1400 E 5TH AVE<br>KNOXVILLE, TN 37921 | | Claim Number: 1034<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $1,571.44 | Scheduled: | $179.44 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

SERVALLI, JAMES
ADDRESS ON FILE

Claim Number: 2965
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,390.67 | Scheduled: | $2,390.67 | |
| UNSECURED | Claimed: | $1,203.60 | Scheduled: | $1,203.66 | |

SERVICE LOGIC STRATEGIC SERVICES LLC
ATTN KALAH CARSON
11325 N COMMUNITY HOUSE RD, STE 275
CHARLOTTE, NC 28277

Claim Number: 10814
Claim Date: 09/12/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,362.25 | | | |
| UNSECURED | Claimed: | $35,884.05 | Scheduled: | $18,415.99 | |

SERVICE LOGIC STRATEGIC SERVICES LLC
ATTN KALAH CARSON, CONTROLLER
11325 M COMMUNITY HOUSE RD, STE 275
CHARLOTTE, NC 28277

Claim Number: 16606
Claim Date: 11/09/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,362.25 | | | |
| UNSECURED | Claimed: | $35,884.05 | Scheduled: | $18,861.46 | |

SERVICE LOGIC STRATEGIC SERVICES LLC
ATTN KALAH CARSON
11325 N COMMUNITY HOUSE RD,STE 275
CHARLOTTE, NC 28277

Claim Number: 16639
Claim Date: 11/09/2023
Debtor: USF REDDAWAY INC.

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,362.25 | | | |
| UNSECURED | Claimed: | $35,884.05 | Scheduled: | $9,737.83 | |

SERVICE MASTER BLDG MAINT PROFESSIONALS
PO BOX 161
TONAWANDA, NY 14151

Claim Number: 2615
Claim Date: 10/19/2023
Debtor: YRC INC.
Comments: DOCKET: 5185 (12/16/2024)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $23,037.08 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| SERVICE MSTR BLDG & COMM MAINTENANCE<br>PO BOX 855<br>SIOUX FALLS, SD 57101 | Claim Number: 12791<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,643.02 | Scheduled: | $1,118.88 |

| SERVICE ONE TRANSPORT INC<br>220 INDUSTRIAL DR<br>MUSCLE SHOALS, AL 35661 | Claim Number: 11554<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,100.00 | |

| SERVICE TIRE TRUCK CENTER<br>ATTN JANELLE NEGI<br>2255 AVE A<br>BETHLEHEM, PA 18017 | Claim Number: 11318<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $89,703.08 | Scheduled: | $82,446.06 |

| SERVICE TRANSFER INC<br>4101 WILCOX ST<br>CHESAPEAKE, VA 23324 | Claim Number: 11263<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,425.00 | Scheduled: | $8,697.50 |

| SESLER, MARK<br>ADDRESS ON FILE | Claim Number: 1573<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $960.78 UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

SESSION, QUSARN
ADDRESS ON FILE

Claim Number: 10051
Claim Date: 08/15/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ |

SESSIONS, MARK
ADDRESS ON FILE

Claim Number: 14650
Claim Date: 10/22/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,246.75 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,246.75 UNDET |

SESSIONS, PAUL
ADDRESS ON FILE

Claim Number: 3272
Claim Date: 10/27/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $9,620.50 | Scheduled: | $9,620.50 UNDET |

SEVERN PEANUT COMPANY INC
C/O WARD AND SMITH PA
PO BOX 8088
GREENVILLE, NC 27835-8088

Claim Number: 14815
Claim Date: 10/24/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $24,418.80 |

SEW YEAH LLC
1540 S RAINBOW BLVD
LAS VEGAS, NV 89146

Claim Number: 19496
Claim Date: 02/20/2024
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| | | |
|---|---|---|
| UNSECURED | Claimed: | $40,000.00 |

| SEWERAGE & WATER BOARD OF NEW ORLEANS<br>625 ST JOSEPH ST<br>NEW ORLEANS, LA 70165 | | Claim Number: 4455<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $195.78 | | | |
| SEXTON, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 12441<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,086.72 | | | |
| SEXTON, LEVI<br>ADDRESS ON FILE | | Claim Number: 14300<br>Claim Date: 10/17/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $6,232.16 | Scheduled: | $6,232.16  UNDET | |
| SGC SEVEN STAR INC<br>21262 ALAMEDA ST<br>CARSON, CA 90810 | | Claim Number: 14733<br>Claim Date: 10/23/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | |
| SHABAD TRANSPORT INC<br>4445 E ARBOR CT<br>WEST CHESTER, OH 45069 | | Claim Number: 13817<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| UNSECURED | Claimed: | $5,285.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| SHADDIX COMPANY INC, THE<br>207 PARK DR<br>CULLMAN, AL 35058 | | Claim Number: 311<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,600.00 | Scheduled: | $0.00 UNLIQ | |

| SHADDIX COMPANY INC, THE<br>207 PARK DR<br>CULLMAN, AL 35058 | | Claim Number: 451<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 311 | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,600.00 | |

| SHADE, GLEN TODD<br>ADDRESS ON FILE | | Claim Number: 632<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,000.00 | |
| UNSECURED | Claimed: | $12,000.00 | |

| SHADIX, STEVE<br>ADDRESS ON FILE | | Claim Number: 1222<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,140.80 | Scheduled: | $2,140.80 UNDET | |

| SHADRICK, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 14908<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| SHAFER, GRETCHEN<br>ADDRESS ON FILE | | | Claim Number: 18003<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | $0.00   UNDET | | |

| SHAFFER, DANIEL<br>ADDRESS ON FILE | | | Claim Number: 14051<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | $2,147.02 | Scheduled: | $2,147.02 |
| UNSECURED | Claimed: | | $1,215.34 | Scheduled: | $1,215.34 |

| SHAFFER, MARK<br>ADDRESS ON FILE | | | Claim Number: 627<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | | $0.00   UNLIQ | | |
| PRIORITY | Claimed: | | $8,236.83   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | | Scheduled: | $5,250.91  UNDET |

| SHAFFERS AUTO & DIESEL REPAIR<br>7292 GREENWOOD RD<br>SHREVEPORT, LA 71119 | | | Claim Number: 3022<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | | $10,905.44 | Scheduled: | $10,905.44 |

| SHAMBAUGH & SON LP<br>PO BOX 1287<br>FORT WAYNE, IN 46801 | | | Claim Number: 10594-01<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | | $15,800.00 | | |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| SHAMBAUGH & SON LP<br>PO BOX 1287<br>FORT WAYNE, IN 46801 | Claim Number: 10594-02<br>Claim Date: 09/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|

| UNSECURED | Claimed: | $6,784.92 | | |
|---|---|---|---|---|

| SHAMOS SEALCOATING<br>8 BROOKSIDE DR<br>STANDISH, ME 04084 | Claim Number: 19537<br>Claim Date: 03/04/2024<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $12,354.00 | Scheduled: | $12,354.00 |
|---|---|---|---|---|

| SHAMROCK PLUMBING LLC<br>ATTN ROB S BARBER<br>340 W 500 N<br>NORTH SALT LAKE, UT 84054 | Claim Number: 5933<br>Claim Date: 02/08/2024<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $2,554.00 | | |
|---|---|---|---|---|

| SHAN, XIAOJUN<br>ADDRESS ON FILE | Claim Number: 15841<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $126.00 | | |
|---|---|---|---|---|

| SHANE SNIDER, BOBBY MOORE ET AL<br>ADDRESS ON FILE | Claim Number: 19106<br>Claim Date: 12/08/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| SHANNON, MARCUS<br>ADDRESS ON FILE | | | Claim Number: 2692<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | | Scheduled: | $1,833.22 UNDET | |
| SHARP TRANSPORTATION INC<br>ATTN JONATHAN JENKINS<br>108 N MAIN ST<br>LOGAN, UT 84321 | | | Claim Number: 3212<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,500.00 | | Scheduled: | $2,500.00 | |
| SHARP, EDWARD<br>ADDRESS ON FILE | | | Claim Number: 3794<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,077.67 | | | | |
| SHARP, SHARLYN<br>ADDRESS ON FILE | | | Claim Number: 12529<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $2,452.41 | | Scheduled: | $2,452.41 | |
| UNSECURED | Claimed: | $282.87 | | Scheduled: | $282.87 | |
| SHARP, THOMAS<br>ADDRESS ON FILE | | | Claim Number: 16158<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $14,767.74 | | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR      Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2583 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SHARPE TOWING AND RECOVERY LLC<br>20490 E 550TH ST<br>COLONA, IL 61241 | | Claim Number: 2033<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,455.00 | Scheduled: | $2,455.00 | |
| SHARPE, CHARLES<br>ADDRESS ON FILE | | Claim Number: 13078<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,417.02 | Scheduled: | $6,417.02 UNDET | |
| SHARPE, HOWARD W<br>ADDRESS ON FILE | | Claim Number: 841<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,608.60 | | | |
| SHARPE, JAMIE<br>ADDRESS ON FILE | | Claim Number: 1483<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,211.34 | | | |
| SHARPNACK, JOHN<br>ADDRESS ON FILE | | Claim Number: 15689<br>Claim Date: 11/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SHATTO, KENNETH W<br>ADDRESS ON FILE | | Claim Number: 182<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $19,544.49 | | | |
| SHATTO, KENNETH W<br>ADDRESS ON FILE | | Claim Number: 529<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $18,901.05 | | | |
| SHAUD, VICTOR A, JR<br>ADDRESS ON FILE | | Claim Number: 794<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $20,733.80 | | | |
| SHAVER, RANDY<br>ADDRESS ON FILE | | Claim Number: 1614<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,081.81 | | | |
| SHAVER, RANDY<br>ADDRESS ON FILE | | Claim Number: 2059<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $4,081.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,081.81 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2585 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SHCHUROV, SERGEY M<br>ADDRESS ON FILE | | Claim Number: 14378<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| SHEA NASSAU SUFFOLK DELIVERY CORP<br>174 CABOT ST<br>WEST BABYLON, NY 11704 | | Claim Number: 10450<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $8,205.95 | | | |
| SHEA, JAMES<br>ADDRESS ON FILE | | Claim Number: 5453<br>Claim Date: 11/14/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SHEAFFER, TAYLOR<br>ADDRESS ON FILE | | Claim Number: 10782<br>Claim Date: 09/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $236.17 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$236.17  UNDET | |
| SHEAKLEY UNISERVICE INC<br>PO BOX 465603<br>CINCINNATI, OH 45246 | | Claim Number: 11749<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $11,975.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SHEEHY, ERIN<br>ADDRESS ON FILE | | Claim Number: 12246<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $4,398.65 | Scheduled: | $4,398.65 | |
| UNSECURED | Claimed: | $914.01 | Scheduled: | $914.01 | |
| SHEESLEY, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 17896<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $4,136.09 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,642.01 | UNDET |
| SHELBY, DALTON<br>ADDRESS ON FILE | | Claim Number: 2289<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,766.23 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,766.23 | UNDET |
| SHELBY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 3342<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,020.57 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,020.57 | UNDET |
| SHELDON EXTINGUISHER CO INC<br>3931 NO PECK RD<br>EL MONTE, CA 91732 | | Claim Number: 1026<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $189.00 | | | |

---

| SHELL GLOBAL SOLUTIONS (US) INC | Claim Number: 17905 |
| C/O SHELL USA INC | Claim Date: 11/13/2023 |
| ATTN BANKRUPTCY | Debtor: YRC INC. |
| 150 N DAIRY ASHFORD RD, BLDG F | |
| HOUSTON, TX 77079 | |

| UNSECURED | Claimed: | $2,171.20   UNLIQ |
| --- | --- | --- |

| SHELLS, ARMETHA | Claim Number: 15962 |
| ADDRESS ON FILE | Claim Date: 11/07/2023 |
| | Debtor: YELLOW CORPORATION |
| | Comments: DOCKET: 4913 (11/15/2024) |
| | SATISFIED CLAIM |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| SHELLY SMITH & SONS LTD | Claim Number: 487 |
| 350 ASHLAND RD | Claim Date: 10/03/2023 |
| MANSFIELD, OH 44905 | Debtor: USF HOLLAND INTERNATIONAL SALES CORP. |

| UNSECURED | Claimed: | $5,500.00 |
| --- | --- | --- |

| SHELTON, JENNIFER HELENE | Claim Number: 2190 |
| ADDRESS ON FILE | Claim Date: 10/16/2023 |
| | Debtor: USF HOLLAND LLC |
| | Comments: |
| | Claim Out of Balance Claim out of balance |

| | | | | |
| --- | --- | --- | --- | --- |
| ADMINISTRATIVE | Claimed: | $4,934.77 | | |
| PRIORITY | Claimed: | $4,934.77 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,934.77 UNDET |
| TOTAL | Claimed: | $4,934.77 | | |

| SHELTON, KEVIN G | Claim Number: 1173 |
| ADDRESS ON FILE | Claim Date: 10/10/2023 |
| | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $4,507.23 |
| --- | --- | --- |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2588 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SHELTON, LINDA<br>ADDRESS ON FILE | | Claim Number: 2544<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $8,859.81 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,859.81 UNDET | |
| SHELTON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12743<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,214.00 | Scheduled: | $1,214.00 | |
| SHEMONIS, ALBERT<br>ADDRESS ON FILE | | Claim Number: 2640<br>Claim Date: 10/19/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $4,261.73 | Scheduled: | $4,261.73 | |
| SHEPARD LOGISTICS SERVICES<br>1531 CARROLL DRIVE NW<br>ATLANTA, GA 30318 | | Claim Number: 15254<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $2,116.78 | | | |
| SHEPPARD, MATTHEW WAYNE<br>ADDRESS ON FILE | | Claim Number: 5759<br>Claim Date: 12/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,401.20 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,401.20 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2589 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SHEPTOCK, MARK E<br>ADDRESS ON FILE | | Claim Number: 1934<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,989.12 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,263.62 | UNDET |

| SHERIFF & TREASURER OF HARRISON COUNTY<br>ATTN ROBERT G MATHENY, SHERIFF<br>301 W MAIN ST<br>CLARKSBURG, WV 26301 | | Claim Number: 150<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,575.60 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $7,575.60 | UNLIQ |
| TOTAL | Claimed: | $7,575.60 | UNLIQ |

| SHERIFF & TREASURER OF HARRISON COUNTY<br>ATTN ROBERT G MATHENY, SHERIFF<br>301 W MAIN ST<br>CLARKSBURG, WV 26301 | | Claim Number: 6014<br>Claim Date: 07/01/2024<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 150<br>AMENDS CLAIM #150 Claim out of balance | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,575.60 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $7,575.60 | UNLIQ |
| TOTAL | Claimed: | $7,575.60 | UNLIQ |

| SHERLOCK, DALE ALAN<br>ADDRESS ON FILE | | Claim Number: 2095<br>Claim Date: 10/16/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $711.50 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| SHERMAN, JOHN<br>ADDRESS ON FILE | | Claim Number: 16865<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERMAN, KELLY<br>ADDRESS ON FILE | | Claim Number: 15886<br>Claim Date: 11/07/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SHERMAN, KELLY<br>ADDRESS ON FILE | | Claim Number: 17070<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SHERMAN, KELLY<br>ADDRESS ON FILE | | Claim Number: 17077<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SHERMAN, KELLY<br>ADDRESS ON FILE | | Claim Number: 17085<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $49,623.21 |

| | | |
|---|---|---|
| SHERMAN, KELLY<br>ADDRESS ON FILE | | Claim Number: 17610<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $45,806.09 |
| SHERRELL, TONY<br>ADDRESS ON FILE | | Claim Number: 595<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
| UNSECURED | Claimed: | $15,150.00 |
| SHERRELL, TONY<br>ADDRESS ON FILE | | Claim Number: 6024<br>Claim Date: 11/08/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #594 |
| UNSECURED | Claimed: | $6,634.00   UNLIQ |
| SHERRELL, TONY L<br>ADDRESS ON FILE | | Claim Number: 60<br>Claim Date: 08/29/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLY AMENDED BY 595 |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $8,377.56 |
| SHERRELL, TONY L<br>ADDRESS ON FILE | | Claim Number: 594<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| PRIORITY | Claimed: | $23,527.56 |

| SHERRILL, MEREDITH E | Claim Number: 1017 |
|---|---|
| ADDRESS ON FILE | Claim Date: 10/10/2023 |
| | Debtor: YRC INC. |

| PRIORITY | Claimed: | $7,385.69 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,385.69 UNLIQ |

| SHERWIN-WILLIAMS COMPANY, THE | Claim Number: 16211 |
|---|---|
| C/O VORYS SATER SEYMOUR AND PEASE LLP | Claim Date: 11/08/2023 |
| ATTN TIFFANY STRELOW COBB | Debtor: YELLOW CORPORATION |
| 52 E GAY ST | |
| COLUMBUS, OH 43215 | |

| SECURED | Claimed: | $197,969.42 |
|---|---|---|

| SHERWIN-WILLIAMS COMPANY, THE | Claim Number: 16221 |
|---|---|
| C/O VORYS SATER SEYMOUR AND PEASE LLP | Claim Date: 11/08/2023 |
| ATTN TIFFANY STRELOW COBB | Debtor: USF REDDAWAY INC. |
| 52 E GAY ST | |
| COLUMBUS, OH 43215 | |

| SECURED | Claimed: | $124,914.52 |
|---|---|---|
| UNSECURED | Claimed: | $50,596.90 |

| SHERWIN-WILLIAMS COMPANY, THE | Claim Number: 16226 |
|---|---|
| C/O VORYS SATER SEYMOUR AND PEASE LLP | Claim Date: 11/08/2023 |
| ATTN TIFFANY STRELOW COBB | Debtor: YRC INC. |
| 52 E GAY ST | |
| COLUMBUS, OH 43215 | |

| SECURED | Claimed: | $1,578.33 |
|---|---|---|

| SHERWIN-WILLIAMS COMPANY, THE | Claim Number: 16236 |
|---|---|
| C/O VORYS SATER SEYMOUR & PEASE LLP | Claim Date: 11/08/2023 |
| ATTN TIFFANY S COBB | Debtor: USF HOLLAND LLC |
| 52 E GAY ST | |
| COLUMBUS, OH 43215 | |

| SECURED | Claimed: | $20,879.67 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SHERWOOD, PAUL<br>ADDRESS ON FILE | | Claim Number: 2439<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,922.40 | | |
| SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ 08873 | | Claim Number: 12267-01<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $122,065.58 | Scheduled: | $48,625.03 |
| SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ 08873 | | Claim Number: 12267-02<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $326.48 | Scheduled: | $655.97 |
| SHIELDS, ARNOLD<br>ADDRESS ON FILE | | Claim Number: 16707<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $2,642.85 | | |
| PRIORITY | Claimed: | $2,642.85 | | |
| TOTAL | Claimed: | $2,642.85 | | |
| SHIELDS, TIMOTHY L<br>ADDRESS ON FILE | | Claim Number: 1181<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $9,173.67 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $9,173.67  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| SHIFFLET, MICHAEL D | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 11652 | | | |
| | | Claim Date: 09/27/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |

| PRIORITY | Claimed: | $11,418.63 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,844.06 | | | |

| SHILLAM, DAVID | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14337 | | | |
| | | Claim Date: 10/18/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |

| PRIORITY | Claimed: | $9,472.41   UNLIQ | Scheduled: | $0.00  UNDET | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $9,472.41  UNDET | |

| SHINKLE, DONALD | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 619 | | | |
| | | Claim Date: 10/04/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | Claimed: | $4,499.08 | Scheduled: | $0.00  UNDET | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,499.08  UNDET | |

| SHINN FU COMPANY OF AMERICA | | | | | |
|---|---|---|---|---|---|
| 10939 N POMONA AVE | | Claim Number: 15914 | | | |
| KANSAS CITY, MO 64153 | | Claim Date: 11/07/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 2911 (04/09/2024) | | | |

| UNSECURED | Claimed: | $6,363.45 | | | |
|---|---|---|---|---|---|

| SHINN FU COMPANY OF AMERICA | | | | | |
|---|---|---|---|---|---|
| 10939 N POMONA AVE | | Claim Number: 15920 | | | |
| KANSAS CITY, MO 64153 | | Claim Date: 11/07/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: | | | |
| | | AMENDS CLAIM #15914 | | | |

| UNSECURED | Claimed: | $6,363.45 | | | |
|---|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SHIRLEY, CHARLES<br>ADDRESS ON FILE | | Claim Number: 13564<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,520.48 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,520.48 UNDET | |
| SHLOSSER, DARIN<br>ADDRESS ON FILE | | Claim Number: 665<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $4,313.00 | | | |
| PRIORITY | Claimed: | $4,313.00 | | | |
| TOTAL | Claimed: | $4,313.00 | | | |
| SHOBEY, JAMES<br>ADDRESS ON FILE | | Claim Number: 3327<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $26,892.00 | Scheduled: | $0.00 UNLIQ | |
| SHOES FOR CREWS NORTH AMERICA LLC<br>PO BOX 734176<br>CHICAGO, IL 60673-4176 | | Claim Number: 20050<br>Claim Date: 03/17/2025<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| UNSECURED | Claimed: | $27,065.58 | Scheduled: | $1,058.56 | |
| SHOOK, SPENCER<br>ADDRESS ON FILE | | Claim Number: 15685<br>Claim Date: 11/05/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $4,003.21 UNLIQ | | | |
| PRIORITY | Claimed: | $4,003.21 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,003.21 UNDET | |
| TOTAL | Claimed: | $4,003.21 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2596 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SHOPBELL, DAVID<br>ADDRESS ON FILE | | Claim Number: 1594<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,752.16 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $3,687.64  UNDET | |
| SHOPBOP SOURCE ALLIANCE NETWORK<br>2023 W CARROLL AVE, STE C205<br>CHICAGO, IL 60612 | | Claim Number: 15907<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $3,568.20 | | | |
| SHOPBOP SOURCE ALLIANCE NETWORK<br>2023 W CARROLL AVE, STE C205<br>CHICAGO, IL 60612 | | Claim Number: 15910<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #15907 | | | |
| UNSECURED | Claimed: | $3,568.20 | | | |
| SHOPE, ROBIN<br>ADDRESS ON FILE | | Claim Number: 3803<br>Claim Date: 11/06/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $9,491.58 | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $9,491.58 | Scheduled: | $9,491.58  UNDET | |
| TOTAL | Claimed: | $9,491.58 | | | |
| SHORE, DAVID<br>ADDRESS ON FILE | | Claim Number: 13170<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $8,073.00 | | | |
| TOTAL | Claimed: | $1,198.35 | | | |

| SHORE, DAVID<br>ADDRESS ON FILE | | Claim Number: 15104<br>Claim Date: 10/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $33,252.00 | | | |
| TOTAL | Claimed: | $1,198.35 | | | |
| SHORT, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 12763<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,478.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,258.65 UNDET | |
| SHORTER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 19937<br>Claim Date: 12/19/2024<br>Debtor: YRC LOGISTICS SERVICES, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| SHORTER, MICHAEL T<br>ADDRESS ON FILE | | Claim Number: 20045<br>Claim Date: 03/06/2025<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| SHORTWAY, ANTHONY T<br>ADDRESS ON FILE | | Claim Number: 239<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $17,481.97 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | | | | |
|---|---|---|---|---|---|
| SHOTKO, ALLEN<br>ADDRESS ON FILE | | Claim Number: 13557<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,517.37 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,517.37 UNDET | |
| SHOULDERS, DARREN<br>ADDRESS ON FILE | | Claim Number: 3967<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,325.49 | | | |
| SHOULDERS, DARREN<br>ADDRESS ON FILE | | Claim Number: 5369<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,729.07 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,729.07 UNDET | |
| SHOWERS, TODD<br>ADDRESS ON FILE | | Claim Number: 15132<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,226.01 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,332.01 UNDET | |
| SHPP LLC<br>1 NORYL AVE<br>SELKIRK, NY 12158 | | Claim Number: 16882<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,834.25 | | | |

---

| | | | | |
|---|---|---|---|---|
| SHREEVE, DAVID AUSTIN<br>ADDRESS ON FILE | | Claim Number: 10384<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,201.50 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $961.20 UNDET |
| SHREEVE, DAVID AUSTIN<br>ADDRESS ON FILE | | Claim Number: 10386<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $12,816.00 | | |
| SHROUT, JEREMY<br>ADDRESS ON FILE | | Claim Number: 12390<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,593.37 | Scheduled: | $1,593.37 |
| SHUEY, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 11623<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $17,400.00 | | |
| TOTAL | Claimed: | $8,700.00 | | |
| SHUGHART, JERIMY JAMES<br>ADDRESS ON FILE | | Claim Number: 10739<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $10,000.00 | | |

---

| | | | | | |
|---|---|---|---|---|---|
| SHULER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 636<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 10259<br>Claim Date: 08/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,200.00 | | | |
| SHULTZ, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 10485<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| PRIORITY | Claimed: | $8,000.00 | | | |
| SHULTZ, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 12564<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,068.69 | Scheduled: | $3,068.69 | |
| SHUNK, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 11928<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,467.20 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$8,467.20  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| SHUNK, TIMOTHY LAMAR<br>ADDRESS ON FILE | | Claim Number: 1368<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $8,467.20 | | | |
| SIBREE, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 13042<br>Claim Date: 10/06/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $2,337.12 | Scheduled: | $2,337.12 UNDET | |
| SICILIANO, GIUSEPPE<br>ADDRESS ON FILE | | Claim Number: 13536<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $3,096.44 | Scheduled: | $949.42 | |
| SIDERITS, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 14405<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $5,293.13 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,293.13 UNDET | |
| SIDERITS, WILLIAM D<br>ADDRESS ON FILE | | Claim Number: 3049<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLE DUPLICATE OF 14405 | | | |
| PRIORITY | Claimed: | $5,293.13 | | | |

| SIEDLECKI, RUSSELL | Claim Number: 19862 |
| ADDRESS ON FILE | Claim Date: 10/10/2024 |
| | Debtor: YRC INC. |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $3,133.19 UNDET |

| SIEMENS INDUSTRY INC | Claim Number: 18362 |
| ATTN STEPHANIE MITCHELL | Claim Date: 11/13/2023 |
| 4800 N POINT PKWY | Debtor: USF REDDAWAY INC. |
| ALPHARETTA, GA 30022 | Comments: WITHDRAWN |
| | DOCKET: 3542 (05/30/2024) |

| UNSECURED | Claimed: | $4,490.12 |

| SIEMENS INDUSTRY, INC. | Claim Number: 18313 |
| ATTN STEPHANIE MITCHELL | Claim Date: 11/13/2023 |
| 4800 NORTH POINT PKWY | Debtor: YRC INC. |
| ALPHARETTA, GA 30022 | Comments: WITHDRAWN |
| | DOCKET: 3543 (05/30/2024) |

| UNSECURED | Claimed: | $34,990.40 |

| SIEMENS INDUSTRY, INC. | Claim Number: 19132 |
| ATTN: STEPHANIE MITCHELL | Claim Date: 12/12/2023 |
| 4800 NORTH POINT PARKWAY | Debtor: USF REDDAWAY INC. |
| ALPHARETTA, GA 30022 | Comments: WITHDRAWN |
| | DOCKET: 3541 (05/30/2024) |

| UNSECURED | Claimed: | $1,450.12 |

| SIERRA PACIFIC POWER CO | Claim Number: 10917 |
| D/B/A NV ENERGY | Claim Date: 09/14/2023 |
| PO BOX 10100 | Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| RENO, NV 89520 | |

| UNSECURED | Claimed: | $1,411.83 |

| SIERRA PACIFIC POWER CO<br>D/B/A NV ENERGY<br>PO BOX 10100<br>RENO, NV 89520 | | Claim Number: 10920<br>Claim Date: 09/14/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,678.73 |
| SIERRA, IVAN<br>ADDRESS ON FILE | | Claim Number: 12942<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,049.52 |
| SIERRA, IVAN<br>ADDRESS ON FILE | | Claim Number: 12944<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $77.24 |
| SIEVERT ELECTRIC SERVICE & SALES COMPANY<br>1230 S HANNAH AVE<br>FOREST PARK, IL 60130 | | Claim Number: 1766<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. |
| SECURED | Claimed: | $22,000.00 |
| SIGLER<br>9702 W TONTO ST<br>TOLLESON, AZ 85353 | | Claim Number: 13635<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) |
| UNSECURED | Claimed: | $1,283.74 |

| | | |
|---|---|---|
| SIGLER<br>9702 W TONTO ST<br>TOLLESON, AZ 85353 | | Claim Number: 13641<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $1,283.74   UNLIQ |
| SIGLER<br>9702 W TONTO ST<br>TOLLESON, AZ 85353 | | Claim Number: 13645<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $1,955.60   UNLIQ |
| SIGLER<br>9702 W TONTO ST<br>TOLLESON, AZ 85353 | | Claim Number: 13653<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) |
| UNSECURED | Claimed: | $2,730.37 |
| SIGLER<br>9702 W TONTO ST<br>TOLLESON, AZ 85353 | | Claim Number: 13654<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) |
| UNSECURED | Claimed: | $818.32 |
| SIGLER<br>9702 W TONTO ST<br>TOLLESON, AZ 85353 | | Claim Number: 13657<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) |
| UNSECURED | Claimed: | $4,253.20 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2605 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| SIGLER<br>9702 W TONTO ST<br>TOLLESON, AZ 85353 | | Claim Number: 13658<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 6505 (06/12/2025) | |
| UNSECURED | Claimed: | $6,408.98 | |
| SIGLER<br>9702 W TONTO ST<br>TOLLESON, AZ 85353 | | Claim Number: 13663<br>Claim Date: 10/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | |
| UNSECURED | Claimed: | $1,305.43 | |
| SIGLER<br>9702 W TONTO ST<br>TOLLESON, AZ 85353 | | Claim Number: 14158<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $5,781.01   UNLIQ | |
| SIGNIFY NORTH AMERICA CORPORATION<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212-1059 | | Claim Number: 17246<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4099 (08/15/2024) | |
| SECURED | Claimed: | $268,329.40 | |
| SIGNODE INDUSTRIAL GROUP LLC<br>HIDDEN RIVER CORPORATE TWO<br>14025 RIVEREDGE DR, STE 500<br>TAMPA, FL 33637 | | Claim Number: 17100<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | |
| ADMINISTRATIVE | Claimed: | $34,986.00 | |
| UNSECURED | Claimed: | $6,912.49 | Scheduled: $35,057.17 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SIGNORELLO, DAVID<br>ADDRESS ON FILE | | | Claim Number: 3348<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $12,233.18 | | | |
| SIGNORELLO, MARIA<br>ADDRESS ON FILE | | | Claim Number: 12131<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $4,229.48 | Scheduled: | $4,229.48 | |
| UNSECURED | Claimed: | $1,431.76 | Scheduled: | $1,431.76 | |
| SIKORA EXPRESS LLC<br>259 REPUBLIC AVE<br>JOLIET, IL 60435 | | | Claim Number: 11218<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $4,450.00 | | | |
| SIKORA EXPRESS LLC<br>259 REPUBLIC AVE<br>JOLIET, IL 60435 | | | Claim Number: 11222<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $1,750.00 | | | |
| SILCOTT, ROBIN C<br>ADDRESS ON FILE | | | Claim Number: 2015<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,164.40 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| SILLS, DAVID M, SR<br>ADDRESS ON FILE | | Claim Number: 1192<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,532.46 | | |

| SILVA, BENJAMIN<br>ADDRESS ON FILE | | Claim Number: 3968<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,191.97 | | |
| UNSECURED | Claimed: | $12,720.00 | | |

| SILVA, FRANK A, JR<br>ADDRESS ON FILE | | Claim Number: 1540<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,134.78 | | |

| SILVA, ORLANDO<br>ADDRESS ON FILE | | Claim Number: 19078<br>Claim Date: 12/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,324.67 UNDET |

| SILVA, PERICLES<br>ADDRESS ON FILE | | Claim Number: 2957<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| SECURED | Claimed: | $5,766.23 | | |

---

| | | | | |
|---|---|---|---|---|
| SILVAN TRUCKING COMPANY OF OHIO<br>PO BOX 368<br>GROVE CITY, OH 43123 | | Claim Number: 12011<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 |
| SILVER BOW TRUCK CENTER INC<br>3873 WYNNE AVE<br>BUTTE, MT 59701 | | Claim Number: 350<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $901.62 | | |
| SILVER FORTRESS LOGISTICS INC<br>1300W OPTICAL DR, STE 600<br>AZUSA, CA 91702 | | Claim Number: 11184<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | |
| UNSECURED | Claimed: | $1,600.00 | | |
| SILVER LEAD COMPANY<br>1115 CENTER ST<br>LANSING, MI 48906 | | Claim Number: 11681<br>Claim Date: 09/28/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $1,340.43 | | |
| SILVER-CLIP LLC<br>41287 VINCENTI CT<br>NOVI, MI 48375 | | Claim Number: 3303<br>Claim Date: 10/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $85.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| SILVER-CLIP LLC<br>41287 VINCENTI CT<br>NOVI, MI 48375 | | Claim Number: 3304<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $113.00 | | | |

| SILVER-CLIP LLC<br>41287 VINCENTI CT<br>NOVI, MI 48375 | | Claim Number: 3305<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,138.29 | | | |

| SILVER-CLIP LLC<br>41287 VINCENTI CT<br>NOVI, MI 48375 | | Claim Number: 3306<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $484.71 | | | |

| SILVERBOW TRUCK & AUTO CENTER<br>3873 WYNNE AVE<br>BUTTE, MT 59701 | | Claim Number: 12994<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $901.62 | Scheduled: | $359.53 | |

| SILVERLINE INFOSYSTEMS<br>#352<br>4075 LINGLESTOWN RD<br>HARRISBURG, PA 17112 | | Claim Number: 17311<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $107,784.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SIMEON, EMMANUEL<br>ADDRESS ON FILE | | Claim Number: 2421<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $1,858.42 | |
| UNSECURED | Claimed: | $1,858.42 | | | |
| SIMKO, JAMES<br>ADDRESS ON FILE | | Claim Number: 19953<br>Claim Date: 01/12/2025<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,350.00 | | | |
| UNSECURED | Claimed: | $21,650.00 | | | |
| SIMKO, RYAN<br>ADDRESS ON FILE | | Claim Number: 12050<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $27.20 | Scheduled: | $27.20 | |
| SIMKO, RYAN<br>ADDRESS ON FILE | | Claim Number: 12052<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $1,570.08 | |
| UNSECURED | Claimed: | $1,570.08 | | | |
| SIMMONS, CONNIE<br>ADDRESS ON FILE | | Claim Number: 16345<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

SIMMONS, JUSTIN W
ADDRESS ON FILE

Claim Number: 18561
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,365.07 | Scheduled: | $3,942.55 | UNDET |

SIMMONS, OLIVIA
ADDRESS ON FILE

Claim Number: 16312
Claim Date: 11/08/2023
Debtor: USF REDDAWAY INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $760.35 |

SIMMONS, RICARDO
ADDRESS ON FILE

Claim Number: 10013
Claim Date: 08/09/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $31,500.00 |

SIMMONS, SCOTT K
ADDRESS ON FILE

Claim Number: 2279
Claim Date: 10/17/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,886.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $8,786.89 | UNDET |

SIMMONS, ZACH
ADDRESS ON FILE

Claim Number: 13087
Claim Date: 10/06/2023
Debtor: USF HOLLAND LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| SIMMONS, ZACH D | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13089 | | |
| | | Claim Date: 10/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| SIMPSON ELECTRIC CO INC | | Claim Number: 3119 | | |
|---|---|---|---|---|
| 10 LYNNWOOD DR | | Claim Date: 10/24/2023 | | |
| LITTLE ROCK, AR 72206 | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $601.15 | Scheduled: | $601.15 |
|---|---|---|---|---|

| SIMPSON, JASON L | | Claim Number: 2253 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/17/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | Claimed: | $6,722.98 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6,722.98  UNDET |

| SIMPSON, KELAN | | Claim Number: 12865 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/05/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | Claimed: | $2,928.13 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,928.13  UNDET |

| SIMPSON, PETER | | Claim Number: 12599 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/04/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 5813 (02/27/2025) | | |

| PRIORITY | Claimed: | $5,269.42 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SIMPSON, PETER<br>ADDRESS ON FILE | | Claim Number: 19947<br>Claim Date: 01/02/2025<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12599 | | |
| PRIORITY | Claimed: | $5,269.42 | Scheduled: | $5,269.42 |
| SIMPSON, SHANNON<br>ADDRESS ON FILE | | Claim Number: 13009<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $480.24 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $480.24 UNDET |
| SIMS GLOBAL SOLUTIONS LLC<br>17449 W 116TH ST<br>LENEXA, KS 66219 | | Claim Number: 15464<br>Claim Date: 11/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $106.75 | | |
| SIMS GLOBAL SOLUTIONS LLC<br>17449 W 116TH ST<br>LENEXA, KS 66219 | | Claim Number: 16113<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $6,836.40 | | |
| SIMS GLOBAL SOLUTIONS LLC<br>17449 W 116TH ST<br>LENEXA, KS 66219 | | Claim Number: 16124<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $6,247.44 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2614 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| SIMS GLOBAL SOLUTIONS LLC<br>17449 W 116TH ST<br>LENEXA, KS 66219 | | Claim Number: 16132<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $99,122.64 | | |
| SIMS GLOBAL SOLUTIONS LLC<br>17449 W 116TH ST<br>LENEXA, KS 66219 | | Claim Number: 16134<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $102,302.16 | | |
| SIMS, JULENE<br>ADDRESS ON FILE | | Claim Number: 13029<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $818.80 | Scheduled: | $818.80 UNDET |
| SINCLAIR, BLAKE<br>ADDRESS ON FILE | | Claim Number: 1334<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $10,609.07 | | |
| PRIORITY | Claimed: | $10,609.07 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $10,609.07 UNDET |
| TOTAL | Claimed: | $10,609.07 | | |
| SINCLAIR, DAVID<br>ADDRESS ON FILE | | Claim Number: 17265<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $617.31 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| SINCLAIR, DAVID<br>ADDRESS ON FILE | | Claim Number: 17269<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $602.77 |
| SINCLAIR, DAVID<br>ADDRESS ON FILE | | Claim Number: 17274<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $595.58 |
| SINCLAIR, DAVID<br>ADDRESS ON FILE | | Claim Number: 17276<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $593.79 |
| SINCLAIR, DAVID<br>ADDRESS ON FILE | | Claim Number: 17284<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $583.43 |
| SINCLAIR, DAVID<br>ADDRESS ON FILE | | Claim Number: 17287<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $547.48 |

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SINCLAIR, DAVID<br>ADDRESS ON FILE | | Claim Number: 17290<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $547.12 | | | |
| SINCLAIR, DAVID<br>ADDRESS ON FILE | | Claim Number: 17325<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $505.11 | | | |
| SINGER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12958<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $5,140.00  UNLIQ<br>$5,140.00  UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,140.44  UNDET | |
| SINGH LOGISTICS LLC<br>8866 COMMONS BLVD, STE 101<br>TWINSBURG, OH 44087 | | Claim Number: 11161<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $900.00 | | | |
| SINGH, RAJINDER<br>ADDRESS ON FILE | | Claim Number: 18946<br>Claim Date: 11/17/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $1,900.00 | | | |

| SINGLETON, RICHARD<br>ADDRESS ON FILE | | Claim Number: 2111<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,371.84 | | |
| PRIORITY | Claimed: | $5,371.84 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,371.84 UNDET |
| TOTAL | Claimed: | $5,371.84 | | |
| SINGLEY, ROBERT<br>ADDRESS ON FILE | | Claim Number: 1559<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,162.34 | Scheduled: | $2,162.34 UNDET |
| SIOK, JOHN<br>ADDRESS ON FILE | | Claim Number: 877<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $8,201.55 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,201.55 UNDET |
| SIOK, JOHN<br>ADDRESS ON FILE | | Claim Number: 10274<br>Claim Date: 08/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SIOK, JOHN<br>ADDRESS ON FILE | | Claim Number: 10276<br>Claim Date: 08/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10274 | | |
| UNSECURED | Claimed: | $17,118.00 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| SIOK, JOHN<br>ADDRESS ON FILE | | Claim Number: 10446<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10274 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SIOUX VALLEY COOPERATIVE<br>PO BOX 965<br>WATERTOWN, SD 57201 | | Claim Number: 2220<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $983.17 | | |
| SIRA-MONSALVE, YELIMAR<br>ADDRESS ON FILE | | Claim Number: 3403<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ |
| SITES TRANSPORT LLC<br>1153 N 240 E<br>OREM, UT 84057-3227 | | Claim Number: 14782<br>Claim Date: 10/24/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| ADMINISTRATIVE | Claimed: | $2,200.00 | | |
| SITES TRANSPORT LLC<br>1153 N 240 E<br>OREM, UT 84057-3227 | | Claim Number: 14783<br>Claim Date: 10/24/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>amends claim #14782 | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SITTIG, CHARLES W, JR<br>ADDRESS ON FILE | | Claim Number: 969<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,213.00 | | | |
| SIVA, TIMOTHY L<br>ADDRESS ON FILE | | Claim Number: 1722<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,145.17 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,145.17 UNDET | |
| SKALAK, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12058<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| SKEELS, JOSEPH DANIEL<br>ADDRESS ON FILE | | Claim Number: 4281<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,050.00 | Scheduled: | $2,504.74 UNDET | |
| SKIDMORE, JOSHUA A<br>ADDRESS ON FILE | | Claim Number: 12153<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,200.60 | Scheduled: | $2,585.83 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| SKIMEHORN, RONALD<br>ADDRESS ON FILE | | Claim Number: 1021<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $850.88 | | |
| UNSECURED | Claimed: | $8,508.80 | Scheduled: | $0.00 UNLIQ |
| SKIMEHORN, RONALD L<br>ADDRESS ON FILE | | Claim Number: 1473<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,410.62 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,410.62 UNDET |
| SKINNER, MARK<br>ADDRESS ON FILE | | Claim Number: 1499<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $3,841.92 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,841.92 UNDET |
| SKIRROW, YOLANDA<br>ADDRESS ON FILE | | Claim Number: 934<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $5,850.51 | | |
| PRIORITY | Claimed: | $5,850.51 | | |
| TOTAL | Claimed: | $5,850.51 | | |
| SKLADANY, MICHAEL C<br>ADDRESS ON FILE | | Claim Number: 1968<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $3,577.14 | Scheduled: | $3,577.14 |
| UNSECURED | Claimed: | $3,624.59 | Scheduled: | $3,624.59 |

| | | | | |
|---|---|---|---|---|
| SKVARENINA, SCOTT<br>ADDRESS ON FILE | | Claim Number: 17379<br>Claim Date: 11/11/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $1,854.10 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,854.10 UNDET |
| SKYLINE ELECTRIC COMPANY<br>1848 W 2300 S<br>WEST VALLEY CITY, UT 84119 | | Claim Number: 1257<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $199.45 | Scheduled: | $199.45 |
| SLAGER, ANDREW<br>ADDRESS ON FILE | | Claim Number: 13495<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $1,823.21 | | |
| SLAGER, ANDREW<br>ADDRESS ON FILE | | Claim Number: 13497<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #13495 | | |
| PRIORITY | Claimed: | $1,823.21 | Scheduled: | $1,823.21 |
| SLAGER, JERRY<br>ADDRESS ON FILE | | Claim Number: 3970<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $8,494.87 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,548.00 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2622 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| SLAGER, JERRY ALLEN<br>ADDRESS ON FILE | | Claim Number: 3969<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | | |
| PRIORITY | Claimed: | $9,677.70 | | | | |
| SLATEN, ERNEST B<br>ADDRESS ON FILE | | Claim Number: 11977<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | | | |
| PRIORITY | Claimed: | $1,815.60 | Scheduled: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $961.20 UNDET | | |
| SLATEN, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 876<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | | |
| UNSECURED | Claimed: | $5,384.52 | | | | |
| SLATEN, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 12748<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $5,384.52 UNDET | | |
| SLATIER, PIERRE<br>ADDRESS ON FILE | | Claim Number: 12454<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | | |
| PRIORITY | Claimed: | $2,865.66 | Scheduled: | $2,865.66 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2623 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| SLAUGHTER, JIMMY KENNETH<br>ADDRESS ON FILE | | Claim Number: 5890<br>Claim Date: 01/30/2024<br>Debtor: YRC INC. | | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $23,844.94 | Scheduled: | $23,844.94 UNDET | | |
| SLEDGE, EARL<br>ADDRESS ON FILE | | Claim Number: 14477<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $17,430.59 | | | | |
| SLEDGE, EARL L<br>ADDRESS ON FILE | | Claim Number: 14480<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $216.41 | Scheduled: | $216.41 | | |
| SLENTZ, TROY<br>ADDRESS ON FILE | | Claim Number: 18989<br>Claim Date: 11/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | | |
| PRIORITY | Claimed: | $6,984.36 | Scheduled: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $6,984.36 UNDET | | |
| SLESTHINGER, HENRY E<br>ADDRESS ON FILE | | Claim Number: 5583<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY | Claimed: | $1,764.18 | | | | |

| SLIDEMATIC PRODUCTS<br>4520 W ADDISON ST<br>CHICAGO, IL 60641 | | Claim Number: 13930<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,258.15 | Scheduled: | $0.00 | UNLIQ |

| SLK TRANSPORTATION INC<br>2500 W HIGGINS RD, STE 630<br>HOFFMAN ESTATES, IL 60169 | | Claim Number: 123<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2768 (03/27/2024) | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,200.00 | |

| SLK TRANSPORTATION INC<br>2500 W HIGGINS RD, STE 630<br>HOFFMAN ESTATES, IL 60169 | | Claim Number: 3271<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,200.00 | |
| SECURED | Claimed: | $3,200.00 | |
| TOTAL | Claimed: | $3,200.00 | |

| SLOMSKI, LORI<br>ADDRESS ON FILE | | Claim Number: 14699<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET | Scheduled: | $0.00 | UNLIQ |

| SLOMSKI, LORI<br>ADDRESS ON FILE | | Claim Number: 14707<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,871.06 | Scheduled: | $4,038.79 |
| UNSECURED | | | Scheduled: | $2,832.27 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| SLOMSKI, STEVE<br>ADDRESS ON FILE | | Claim Number: 1256<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,911.33 | | |

| SLONE, JULIE<br>ADDRESS ON FILE | | Claim Number: 17433<br>Claim Date: 11/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,500.88 |
| UNSECURED | Claimed: | $26,250.00 | | |

| SLONE, TIVIS<br>ADDRESS ON FILE | | Claim Number: 14975<br>Claim Date: 10/26/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,343.51 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,343.51  UNDET |

| SLONE, TIVIS<br>ADDRESS ON FILE | | Claim Number: 15367<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $17,835.03 | | |

| SLONE, VICTORIA<br>ADDRESS ON FILE | | Claim Number: 14976<br>Claim Date: 10/26/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,502.90 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,502.90  UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| SLONE, VICTORIA<br>ADDRESS ON FILE | | Claim Number: 15366<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $6,011.60 |
| SLS FREIGHT LLC<br>1761 3RD ST, STE 201<br>NORCO, CA 92860 | | Claim Number: 18186<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5814 (02/27/2025) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $293.76 |
| SLS FREIGHT LLC<br>1761 3RD ST, STE 201<br>NORCO, CA 92860 | | Claim Number: 18204<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $376.57 |
| SLS FREIGHT LLC<br>1761 3RD ST, STE 201<br>NORCO, CA 92860 | | Claim Number: 18335<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $19,404.67 |
| SLS FREIGHT, LLC.<br>1761 3RD STREET, SUITE 201<br>NORCO, CA 92860 | | Claim Number: 18222<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $496.48 |

SLS FREIGHT, LLC.
1761 3RD STREET, SUITE 201
NORCO, CA 92860

Claim Number: 18228
Claim Date: 11/13/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,698.55 | | |

SLUSHER, JACQUELINE
ADDRESS ON FILE

Claim Number: 3806
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,672.32 | | |

SLYCO DRIVELINES INC
470 W LAWNDALE DR, UNIT F
SALT LAKE CITY, UT 84115

Claim Number: 837
Claim Date: 10/10/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 3183 (04/26/2024)
Claim Out of Balance

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,347.24 | | |

SMACK TRUCKING LLC
1050 COKER CIR NW
KENNESAW, GA 30144

Claim Number: 12628
Claim Date: 10/04/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3183 (04/26/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $575.00 | Scheduled: | $3,411.25 |

SMALL, DUSTIN
ADDRESS ON FILE

Claim Number: 17521
Claim Date: 11/12/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $435.34 | | |
| PRIORITY | | | Scheduled: | $2,817.61 |
| UNSECURED | Claimed: | $2,382.27 | Scheduled: | $435.34 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2628 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SMALL, EARNEST L<br>ADDRESS ON FILE | | Claim Number: 5642<br>Claim Date: 11/21/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,642.85 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,642.85 UNDET | |
| SMALLING, QUINTIN<br>ADDRESS ON FILE | | Claim Number: 11972<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,120.00 | | | |
| SMALLRIDGE, DANNY<br>ADDRESS ON FILE | | Claim Number: 1937<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,681.82 | Scheduled: | $1,681.82 UNDET | |
| SMART, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 11847<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,489.23 | | | |
| SMARTTRUCKER LLC<br>33 NEW MONTGOMERY ST, STE 1000<br>SAN FRANCISCO, CA 94105 | | Claim Number: 11611<br>Claim Date: 09/27/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $9,707.00 | Scheduled: | $9,707.00 | |

| | | | | | |
|---|---|---|---|---|---|
| SMASH MY TRASH BOISE LLC<br>PO BOX 368<br>EAGLE, ID 83616 | | Claim Number: 17846<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $2,050.00 | Scheduled: | $540.00 | |
| SMASH MY TRASH FREMONT/EASTBAY<br>8407 CENTRAL AVE, STE 2064<br>NEWARK, CA 94560 | | Claim Number: 12943<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $5,280.00 | Scheduled: | $6,816.00 | |
| SMASH MY TRASH PRINCETON AND PLAINFIELD<br>20 COMMERCE DRIVE<br>CRANFORD BUS PARK, SUITE 135 - #220,<br>CRANFORD, NJ 07016 | | Claim Number: 13832<br>Claim Date: 10/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $2,686.95 | Scheduled: | $383.85 | |
| SMASH MY TRASH-MONTGOMERY<br>2056 FAIRVIEW AVE<br>PRATTVILLE, AL 36066 | | Claim Number: 505<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $432.00 | | | |
| SMIEJEK, DAVID<br>ADDRESS ON FILE | | Claim Number: 2053<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,914.15 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,914.15 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| SMILDEN, TIMOTHY A | | Claim Number: 1428 |
| ADDRESS ON FILE | | Claim Date: 10/11/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | Claim out of balance |

| PRIORITY | Claimed: | $7,315.89 |
| UNSECURED | Claimed: | $7,315.89 |
| TOTAL | Claimed: | $7,315.89 |

| SMILEY, DANIEL | | Claim Number: 10823 |
| ADDRESS ON FILE | | Claim Date: 09/12/2023 |
| | | Debtor: YRC INC. |
| | | Comments: DOCKET: 2578 (03/12/2024) |

| PRIORITY | Claimed: | $25,270.89 |

| SMITH TRANSPORT LLC | | Claim Number: 13039 |
| 4301 DIXON RD | | Claim Date: 10/06/2023 |
| EATON, OH 45320 | | Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 |

| SMITH, ALBERT R | | Claim Number: 3687 |
| ADDRESS ON FILE | | Claim Date: 11/03/2023 |
| | | Debtor: USF HOLLAND LLC |
| | | Comments: |
| | | Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $4,265.05 | | |
| PRIORITY | Claimed: | $4,265.05 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,265.05 UNDET |
| TOTAL | Claimed: | $4,265.05 | | |

| SMITH, BRETT | | Claim Number: 13990 |
| ADDRESS ON FILE | | Claim Date: 10/14/2023 |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. |
| | | Comments: DOCKET: 6027 (04/07/2025) |

| PRIORITY | Claimed: | $4,982.00 | Scheduled: | $4,982.00 |
| UNSECURED | Claimed: | $2,467.25 | Scheduled: | $2,467.25 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2631 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SMITH, BRIAN<br>ADDRESS ON FILE | | Claim Number: 1274<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,016.05 | | | |
| SMITH, CAROL A<br>ADDRESS ON FILE | | Claim Number: 3707<br>Claim Date: 11/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| SMITH, CAROL A<br>ADDRESS ON FILE | | Claim Number: 3708<br>Claim Date: 11/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,943.71 | Scheduled: | $2,943.71 | |
| SMITH, CORY LEE<br>ADDRESS ON FILE | | Claim Number: 10629<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $15,000.00 | | | |
| SMITH, CORY LEE<br>ADDRESS ON FILE | | Claim Number: 11769<br>Claim Date: 09/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #10629 | | | |
| PRIORITY<br>UNSECURED | Claimed: | $15,000.00 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,284.03  UNDET | |

| SMITH, DANARD A<br>ADDRESS ON FILE | | Claim Number: 5779<br>Claim Date: 12/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,881.19 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,121.19 UNDET | |
| TOTAL | Claimed: | $8,121.19 | | | |
| SMITH, EDWARD J<br>ADDRESS ON FILE | | Claim Number: 10075<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $3,326.00 | | | |
| SMITH, EDWARD J<br>ADDRESS ON FILE | | Claim Number: 10092<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $354.82 | | | |
| SMITH, EDWARD J<br>ADDRESS ON FILE | | Claim Number: 10720<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10075 | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $3,326.00 | | | |
| SMITH, FLIESHA<br>ADDRESS ON FILE | | Claim Number: 11766<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,350.00 UNLIQ | | | |

| SMITH, GARRY<br>ADDRESS ON FILE | | Claim Number: 4746<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,201.30 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,971.00 UNDET |
| SMITH, GERARD<br>ADDRESS ON FILE | | Claim Number: 5952<br>Claim Date: 03/11/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $581.94 | Scheduled: | $581.94 |
| SMITH, GREYSON<br>ADDRESS ON FILE | | Claim Number: 11236<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $243.44 | Scheduled: | $243.44 |
| SMITH, HAROLD<br>ADDRESS ON FILE | | Claim Number: 18104<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $45,536.96 | | |
| SMITH, JAMES J<br>ADDRESS ON FILE | | Claim Number: 10379<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $4,056.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SMITH, JAMES J<br>ADDRESS ON FILE | | Claim Number: 10380<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $12,000.00 | | | |
| SMITH, JAMES J<br>ADDRESS ON FILE | | Claim Number: 15047<br>Claim Date: 10/27/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10379 | | | |
| PRIORITY | Claimed: | $4,056.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,083.11 | UNDET |
| SMITH, JAYE<br>ADDRESS ON FILE | | Claim Number: 5591<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,343.75 | | | |
| UNSECURED | Claimed: | $4,372.50 | | | |
| SMITH, JAYE<br>ADDRESS ON FILE | | Claim Number: 18401<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $13,716.25 | | | |
| SMITH, JEFF D<br>ADDRESS ON FILE | | Claim Number: 883<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $3,123.37 | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,123.37 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SMITH, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 5852<br>Claim Date: 01/18/2024<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,007.50 | | | |
| UNSECURED | Claimed: | $3,726.11 | | | |
| SMITH, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 13370<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $8,088.66 | Scheduled: | $8,088.66 | |
| UNSECURED | Claimed: | $3,612.15 | Scheduled: | $3,612.15 | |
| SMITH, JOHN<br>ADDRESS ON FILE | | Claim Number: 12134<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $1,664.15 | | | |
| SMITH, JOHN J<br>ADDRESS ON FILE | | Claim Number: 3132<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,286.56 | Scheduled: | $2,286.56 UNDET | |
| SMITH, JOHN, JR<br>ADDRESS ON FILE | | Claim Number: 3547<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $9,958.07 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SMITH, JONATHAN I<br>ADDRESS ON FILE | | Claim Number: 4634<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,144.21 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,144.21 UNDET | |
| SMITH, JONCEY<br>ADDRESS ON FILE | | Claim Number: 5301<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $491.28 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$491.28 UNDET | |
| SMITH, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 18723<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| SMITH, KENNETH<br>ADDRESS ON FILE | | Claim Number: 3089<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,310.45 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,310.45 UNDET | |
| SMITH, KENNETH A<br>ADDRESS ON FILE | | Claim Number: 1800<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $3,616.65<br>$3,616.65<br>$3,616.65 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,616.65 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2637 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| SMITH, LAMARR<br>ADDRESS ON FILE | | Claim Number: 4718<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $739.66 UNDET |
| SMITH, MARK<br>ADDRESS ON FILE | | Claim Number: 13900<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,761.64 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,557.10 UNDET |
| SMITH, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1060<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $1,664.76 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,664.76 UNDET |
| SMITH, MICHAEL JOHN<br>ADDRESS ON FILE | | Claim Number: 5409<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 |
| UNSECURED | Claimed: | $557.16 | Scheduled: | $557.16 |
| SMITH, NORMA<br>ADDRESS ON FILE | | Claim Number: 1973<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,178.96 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,178.96 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SMITH, ODELL<br>ADDRESS ON FILE | | Claim Number: 3702<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $23,547.85 | Scheduled: | $23,547.85 | UNDET |
| SMITH, ORRIN<br>ADDRESS ON FILE | | Claim Number: 2206<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,592.43 | Scheduled: | $1,592.43 | UNDET |
| SMITH, RANDY<br>ADDRESS ON FILE | | Claim Number: 15437<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,367.43 | | | |
| SMITH, RICHARD F<br>ADDRESS ON FILE | | Claim Number: 1779<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,920.85 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,920.85 | UNDET |
| SMITH, RICKY<br>ADDRESS ON FILE | | Claim Number: 13637<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,424.23    UNLIQ | | | |

| SMITH, ROBERT<br>ADDRESS ON FILE | | | Claim Number: 11869<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,391.34 | | | |
| SMITH, RODNEY SCOTT<br>ADDRESS ON FILE | | | Claim Number: 1737<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,977.76 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,977.76 UNDET | |
| SMITH, ROGER WILLIAM<br>ADDRESS ON FILE | | | Claim Number: 414<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $19,083.35 | | | |
| SMITH, RONALD<br>ADDRESS ON FILE | | | Claim Number: 2546<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | |
| ADMINISTRATIVE | Claimed: | $558.61 | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $558.61 UNDET | |
| SMITH, RUSSELL D<br>ADDRESS ON FILE | | | Claim Number: 15733<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,272.90 UNLIQ | Scheduled: | $0.00 UNLIQ | |

| SMITH, RUSSELL D<br>ADDRESS ON FILE | | Claim Number: 15990<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $101,287.45   UNLIQ | | | |
| SMITH, RUSSELL D<br>ADDRESS ON FILE | | Claim Number: 15996<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #15990 | | | |
| UNSECURED | Claimed: | $101,287.45   UNLIQ | | | |
| SMITH, RUSSELL D<br>ADDRESS ON FILE | | Claim Number: 16080<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $101,287.45   UNLIQ | | | |
| SMITH, SHANE<br>ADDRESS ON FILE | | Claim Number: 10969<br>Claim Date: 09/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,834.00 | | | |
| SMITH, SHANE<br>ADDRESS ON FILE | | Claim Number: 12275<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $3,831.20 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $3,831.20  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SMITH, SHARON<br>ADDRESS ON FILE | | Claim Number: 13882<br>Claim Date: 10/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,917.49 | Scheduled: | $1,917.49 | |
| SMITH, SHARON<br>ADDRESS ON FILE | | Claim Number: 13884<br>Claim Date: 10/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,082.50 | Scheduled: | $2,082.50 | |
| SMITH, STEPHEN WAYNE<br>ADDRESS ON FILE | | Claim Number: 1859<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $6,000.00 | | | |
| SMITH, SYDNEY<br>ADDRESS ON FILE | | Claim Number: 14008<br>Claim Date: 10/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $799.73 | Scheduled: | $799.73 | |
| SMITH, TERRY<br>ADDRESS ON FILE | | Claim Number: 2317<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,688.30 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,688.30  UNDET | |

| SMITH, TIM | | Claim Number: 17843 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: | | |
| | | Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $26,620.00 | | |
| TOTAL | Claimed: | $26,140.00 | | |
| SMITH, TODD | | Claim Number: 11932 | | |
| ADDRESS ON FILE | | Claim Date: 10/01/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $4,083.11 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,083.11 UNDET |
| SMITH, TODD | | Claim Number: 13434 | | |
| ADDRESS ON FILE | | Claim Date: 10/09/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | Comments: DOCKET: 6027 (04/07/2025) | | |
| | | Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $2,979.03 | Scheduled: | $2,979.03 |
| UNSECURED | Claimed: | $1,349.24 | Scheduled: | $1,349.24 |
| SMITH, TRACIE | | Claim Number: 12126 | | |
| ADDRESS ON FILE | | Claim Date: 10/02/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $785.70 | Scheduled: | $785.70 |
| SMITH, TYRONE, JR | | Claim Number: 3215 | | |
| ADDRESS ON FILE | | Claim Date: 10/27/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4683 (10/25/2024) | | |
| ADMINISTRATIVE | Claimed: | $7,500.00 | | |
| PRIORITY | Claimed: | $7,500.00 | | |
| TOTAL | Claimed: | $7,500.00 | | |

| SMITH, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 11357<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,396.60 | | | |
| SMITH, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 12929<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11357 | | | |
| PRIORITY | Claimed: | $5,396.60 | | | |
| SMITH-DANIELS, TAMMY J<br>ADDRESS ON FILE | | Claim Number: 2369<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,114.50 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,021.07 | UNDET |
| SMITHERS OASIS<br>C/O KUEHNE-NAGEL<br>ATTN CLAIMS DEPT/SARAH STONE<br>PO BOX 171118<br>MEMPHIS, TN 38187 | | Claim Number: 17508<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $182.28 | | | |
| SMITHERS OASIS<br>C/O KUEHNE-NAGEL<br>ATTN CLAIMS DEPT / SARAH STONE<br>PO BOX 171118<br>MEMPHIS, TN 38187 | | Claim Number: 17511<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $323.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2644 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SMITHONIC, DAVID<br>ADDRESS ON FILE | | Claim Number: 1198<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,803.66 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,803.66 UNDET | |
| SMITHS AUTO AND TRUCK SERVICE LLC<br>861 IMOGENE CH RD<br>LOWGAP, NC 27024 | | Claim Number: 12674<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,655.00 | Scheduled: | $8,636.90 | |
| SMRK SERVICES INC<br>300 DELANCY ST<br>NEWARK, NJ 07105 | | Claim Number: 10016<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $8,102.50 | | | |
| SMRK SERVICES INC<br>300 DELANCY ST<br>NEWARK, NJ 07105-3009 | | Claim Number: 11522<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $8,102.50 | Scheduled: | $5,652.50 | |
| SMYROCK, JOANN<br>ADDRESS ON FILE | | Claim Number: 3971<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $8,625.80 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,560.00 | Scheduled: | $8,197.80 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| SNEED, HODGES<br>ADDRESS ON FILE | | Claim Number: 4246<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $2,000,000.00 |
| SNEED, HODGES<br>ADDRESS ON FILE | | Claim Number: 16011<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $6,000,000.00 |
| SNEED, HODGES<br>ADDRESS ON FILE | | Claim Number: 16012<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| UNSECURED | Claimed: | $6,000,000.00 |
| SNEED, HODGES<br>ADDRESS ON FILE | | Claim Number: 16147<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $6,000,000.00 |
| SNEED, HODGES<br>ADDRESS ON FILE | | Claim Number: 16160<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $6,000,000.00 |

| SNEED, HODGES<br>ADDRESS ON FILE | | Claim Number: 16172<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16012 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,000,000.00 | | | |
| SNICKLES, MICHAEL E<br>ADDRESS ON FILE | | Claim Number: 1601<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | | |
| PRIORITY | Claimed: | $213.56 | | | |
| SNICKLES, MICHAEL E<br>ADDRESS ON FILE | | Claim Number: 1602<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,844.15 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,844.15 UNDET | |
| SNIDER, SHANE AND CARLA MARIA<br>ADDRESS ON FILE | | Claim Number: 14273<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| SNIPES, JOHN<br>ADDRESS ON FILE | | Claim Number: 3250<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,901.04 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,901.30 UNDET | |

| | | |
|---|---|---|
| SNL LOGISTICS LLC<br>285 LEE CT<br>FERDINAND, IN 47532 | | Claim Number: 19958<br>Claim Date: 01/14/2025<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,375.00 |

| | | |
|---|---|---|
| SNOHOMISH COUNTY TREASURER<br>3000 ROCKEFELLER AVE, M/S 501<br>EVERETT, WA 98201 | | Claim Number: 2067<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 9 & 1241 (11/21/2023) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,109.24 |
| SECURED | Claimed: | $7,109.24 |
| TOTAL | Claimed: | $7,109.24 |

| | | |
|---|---|---|
| SNOW CHRISTENSEN & MARTINEAU<br>ATTN DAVID L PINKSTON<br>10 EXCHANGE PL, 11TH FLOOR<br>SALT LAKE CITY, UT 84111 | | Claim Number: 16880<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $33,998.40 |

| | | |
|---|---|---|
| SNOW CHRISTENSEN & MARTINEAU<br>C/O DAVID L PINKSTON<br>10 EXCHANGE PL, 11TH FL<br>SALT LAKE CITY, UT 84111 | | Claim Number: 16885<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $23,802.40 |

| | | |
|---|---|---|
| SNOW, BRYON<br>ADDRESS ON FILE | | Claim Number: 15833<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,278.47 | Scheduled: | $2,278.47 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| SNOW, CHASE<br>ADDRESS ON FILE | | Claim Number: 12376<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,902.14 | Scheduled: | $2,902.14 |
| UNSECURED | Claimed: | $2,667.29 | Scheduled: | $2,667.29 |
| SNOW, KAREN<br>ADDRESS ON FILE | | Claim Number: 3396<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $1,469.86 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,379.86  UNDET |
| TOTAL | Claimed: | $1,379.86 | | |
| SNOW, TRISTAN<br>ADDRESS ON FILE | | Claim Number: 13399<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $2,053.67 | Scheduled: | $2,053.67 |
| UNSECURED | Claimed: | $401.15 | Scheduled: | $401.15 |
| SNOW, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 13888<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| SNOWDEN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 12123<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,746.50 | | |

| | | | | | |
|---|---|---|---|---|---|
| SNYDER, CHARLES<br>ADDRESS ON FILE | | Claim Number: 2267<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| SNYDER, DAVID<br>ADDRESS ON FILE | | Claim Number: 3765<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,762.88 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,762.88  UNDET | |
| SNYDER, JAMES L<br>ADDRESS ON FILE | | Claim Number: 106<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| SNYDER, JOHN JR<br>ADDRESS ON FILE | | Claim Number: 219<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $27,222.41 | | | |
| SNYDER, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 11444<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SNYDER, KEITH EBERLY<br>ADDRESS ON FILE | | Claim Number: 707<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $4,213.07 | | | | |
| SNYDER, PAUL D<br>ADDRESS ON FILE | | Claim Number: 3329<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY | Claimed: | $1,634.47 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,634.47 UNDET | |
| SOBOLEWSKI, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 14027<br>Claim Date: 10/15/2023<br>Debtor: USF HOLLAND LLC | | | | |
| PRIORITY | | | Scheduled: | $3,008.80 | |
| UNSECURED | Claimed: | $3,008.80 | | | | |
| SOCALGAS<br>PO BOX 30337<br>LOS ANGELES, CA 90030 | | Claim Number: 156<br>Claim Date: 09/06/2023<br>Debtor: USF BESTWAY INC. | | | | |
| UNSECURED | Claimed: | $442.40 | | | | |
| SOCCI, THEODORE M<br>ADDRESS ON FILE | | Claim Number: 13262<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | | |
| UNSECURED | Claimed: | $678.19 | Scheduled: | $0.00 UNLIQ | |

| SOFTWARE AG USA INC<br>11951 FREEDOM DR STE 410<br>RESTON, VA 20190-5686 | | Claim Number: 17680<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $153,800.79 | Scheduled: | $153,800.79 |
| SOLAMAN, ZAKIR<br>ADDRESS ON FILE | | Claim Number: 3767<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $3,363.63 | | |
| SOLAMAN, ZAKIR<br>ADDRESS ON FILE | | Claim Number: 3768<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,363.63 | | |
| SOLAMAN, ZAKIR<br>ADDRESS ON FILE | | Claim Number: 14639<br>Claim Date: 10/22/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,363.63  UNDET |
| SOLE, JEROME<br>ADDRESS ON FILE | | Claim Number: 3973<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $8,279.79 | | |
| UNSECURED | Claimed: | $8,601.60 | | |

| | | | | |
|---|---|---|---|---|
| SOLIS LOPEZ, HECTOR A<br>ADDRESS ON FILE | | Claim Number: 1091<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,569.71 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,569.71 UNDET |
| SOLIS, ALEXANDRO<br>ADDRESS ON FILE | | Claim Number: 14222<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,281.60 | Scheduled: | $1,281.60 UNDET |
| SOLIS, JUAN ANTONIO<br>ADDRESS ON FILE | | Claim Number: 2835<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $2,038.94 | | |
| TOTAL | Claimed: | $1,681.28 | | |
| SOLIS, MARCO<br>ADDRESS ON FILE | | Claim Number: 14657<br>Claim Date: 10/22/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,547.11 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,889.81 UNDET |
| SOLO EXPRESS, INC.<br>13637 W MONTEBELLO AVE<br>LITCHFIELD PARK, AZ 85340 | | Claim Number: 5699<br>Claim Date: 11/29/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $600.00 | | |

| SOLOMON, BRAHMA<br>ADDRESS ON FILE | | Claim Number: 3543<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024)<br>Claim out of balance | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,135.40 | |
| PRIORITY | Claimed: | $10,135.40 | |
| TOTAL | Claimed: | $10,135.40 | |
| SOLOMON, CHASITY<br>ADDRESS ON FILE | | Claim Number: 12175<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SOLSOURCE LOGISTICS<br>1901 CAMINO VIDA ROBLE, STE 120<br>CARLSBAD, CA 92008 | | Claim Number: 18821<br>Claim Date: 11/14/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| ADMINISTRATIVE | Claimed: | $515.90 | |
| SOLUTIONS INC<br>8645 S HARRISON ST<br>MIDVALE, CA 84070 | | Claim Number: 80<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $9,460.70 | |
| SOMMER, JOY<br>ADDRESS ON FILE | | Claim Number: 17653<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
| UNSECURED | Claimed: | $14,423.08 | |

| SOMMERCORN, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 15498<br>Claim Date: 11/02/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,284.78 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,284.78 UNDET |
| SOMMERS, STEPHEN W<br>ADDRESS ON FILE | | Claim Number: 796<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $4,287.43   UNLIQ | | |
| SOMMERS, STEPHEN W<br>ADDRESS ON FILE | | Claim Number: 803<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $4,287.43   UNLIQ | | |
| SONNTAG, EDWARD<br>ADDRESS ON FILE | | Claim Number: 5364<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $3,985.13 | | |
| UNSECURED | Claimed: | $3,985.13 | | |
| TOTAL | Claimed: | $3,985.13 | | |
| SONOMA COUNTY TAX COLLECTOR<br>ATTN AUDITOR, CONTROLLER, TREASURER,<br>TAX COLLECTOR<br>585 FISCAL DR, RM 100F<br>SANTA ROSA, CA 95403 | | Claim Number: 12257<br>Claim Date: 10/03/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $661.81 | Scheduled: | $0.00 UNLIQ |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| SONOMA TILEMAKERS INC<br>7750 BELL RD<br>WINDSOR, CA 95492 | | Claim Number: 588<br>Claim Date: 10/03/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $6,029.62 | | |
| SONY TRANSPORT CORP<br>52 PORTLAND ST<br>EDISON, NJ 08820 | | Claim Number: 14638<br>Claim Date: 10/22/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $3,500.00 | Scheduled: | $3,500.00 |
| SORENSEN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 4719<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $6,665.42 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,665.42 UNDET |
| SORIANO, GUILLERMO<br>ADDRESS ON FILE | | Claim Number: 10900<br>Claim Date: 09/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| ADMINISTRATIVE | Claimed: | $18,315.55   UNLIQ | | |
| PRIORITY | Claimed: | $18,311.55   UNLIQ | | |
| SORIANO, GUILLERMO<br>ADDRESS ON FILE | | Claim Number: 18945<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $30,000.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2656 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| SOROKA, ALEXANDER, SR<br>ADDRESS ON FILE | | Claim Number: 15278<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $10,249.59 | | |
| SOS LOADRUNNER LLC<br>725 GRAY WASH DR<br>FORT WORTH, TX 76179 | | Claim Number: 565<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10207 | | |
| UNSECURED | Claimed: | $3,652.50 | Scheduled: | $3,652.50 |
| SOS LOADRUNNER LLC<br>725 GRAY WASH DR<br>FORT WORTH, TX 76179 | | Claim Number: 10207<br>Claim Date: 08/24/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $3,652.50 | | |
| SOS TRUCKING SERVICES LLC<br>3280 MORSE RD, STE 205<br>COLUMBUS, OH 43231 | | Claim Number: 11177<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $25,200.35 | Scheduled: | $2,750.00 |
| SOSA, CARLOS<br>ADDRESS ON FILE | | Claim Number: 19183<br>Claim Date: 12/27/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $1,032.95 | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,032.95  UNDET |

| | | |
|---|---|---|
| SOSA, JUAN | | Claim Number: 10476 |
| ADDRESS ON FILE | | Claim Date: 08/31/2023 |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| SOSA, MICHAEL | | Claim Number: 14013 |
| ADDRESS ON FILE | | Claim Date: 10/15/2023 |
| | | Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,847.42 |

| | | |
|---|---|---|
| SOSOLIK, ROBERT | | Claim Number: 13185 |
| ADDRESS ON FILE | | Claim Date: 10/08/2023 |
| | | Debtor: YELLOW FREIGHT CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,609.41 |

| | | |
|---|---|---|
| SOTO JR, OSWALDO | | Claim Number: 5746 |
| ADDRESS ON FILE | | Claim Date: 12/11/2023 |
| | | Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,766.23 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,766.23 UNDET |

| | | |
|---|---|---|
| SOTO, BENJAMIN | | Claim Number: 2633 |
| ADDRESS ON FILE | | Claim Date: 10/19/2023 |
| | | Debtor: YELLOW CORPORATION |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,135.64 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,135.64 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2658 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SOTO, GILBERT<br>ADDRESS ON FILE | | Claim Number: 5641<br>Claim Date: 11/21/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $5,525.97 | | | |
| SOTO, GILBERT<br>ADDRESS ON FILE | | Claim Number: 15096<br>Claim Date: 10/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,527.97   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$5,525.97  UNDET | |
| SOTO, JAVIER<br>ADDRESS ON FILE | | Claim Number: 15355<br>Claim Date: 11/01/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,491.50 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,491.50  UNDET | |
| SOTO, MILTON<br>ADDRESS ON FILE | | Claim Number: 13065<br>Claim Date: 10/06/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,975.32  UNDET | |
| SOTOS, JOHN V<br>ADDRESS ON FILE | | Claim Number: 3533<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,286.68 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,286.68  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SOUND FINANCE CORPORATION<br>81 BLUE RAVINE RD, #117<br>FOLSOM, CA 95630 | Claim Number: 12908<br>Claim Date: 10/05/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,500.00 | | |

| SOUND TRANSPORTATION INC<br>1427 LAUREN RD, STE C<br>GREENVILLE, SC 29605 | Claim Number: 10058<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,600.00 | Scheduled: | $2,400.00 |

| SOURCE ONE PARTS CENTER<br>432 W MANCHESTER AVE<br>LOS ANGELES, CA 90003 | Claim Number: 10794<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,463.30  UNLIQ | | |

| SOUSA, NICOLE<br>ADDRESS ON FILE | Claim Number: 16706<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |

| SOUTH SAN FRANCISCO SCAVENGER CO INC<br>PO BOX 348<br>SO SAN FRANCISCO, CA 94080 | Claim Number: 925<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,706.94 | Scheduled: | $4,915.42 |

| | | |
|---|---|---|
| SOUTHEASTERN FREIGHT LINES INC<br>C/O MAYNARD NEXSEN PC<br>ATTN LISA P SUMNER<br>4141 PARKLAKE AVE, STE 200<br>RALEIGH, NC 27612 | Claim Number: 12261<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,303.67 | |
| SOUTHEASTERN FREIGHT LINES INC<br>C/O MAYNARD NEXSEN PC<br>ATTN LISA P SUMNER<br>4141 PARKLAKE AVE, STE 200<br>RALEIGH, NC 27612 | Claim Number: 12266<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED          Claimed: | $14,084.56 | |
| SOUTHEASTERN FREIGHT LINES INC<br>C/O MAYNARD NEXSEN PC<br>ATTN LISA P SUMNER<br>4141 PARKLAKE AVE, STE 200<br>RALEIGH, NC 27612 | Claim Number: 12268<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $9,007.58 | |
| SOUTHEASTERN FREIGHT LINES INC<br>C/O MAYNARD NEXSEN PC<br>ATTN LISA P SUMNER<br>4141 PARKLAKE AVE, STE 200<br>RALEIGH, NC 27612 | Claim Number: 12272<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED          Claimed: | $13,123.28 | |
| SOUTHEASTERN FREIGHT LINES INC<br>C/O MAYNARD NEXSEN PC<br>ATTN LISA P SUMNER<br>4141 PARKLAKE AVE, STE 200<br>RALEIGH, NC 27612 | Claim Number: 12278<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $90,359.80 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2661 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| SOUTHEASTERN FREIGHT LINES INC<br>C/O LISA P SUMNER<br>4141 PARKLAKE AVE, STE 200<br>RALEIGH, NC 27612 | Claim Number: 19741<br>Claim Date: 06/28/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12266 | |
| UNSECURED          Claimed: | $1,795,202.47 | |
| SOUTHEASTERN FREIGHT LINES INC<br>C/O LISA P SUMNER<br>4141 PARKLAKE AVE, STE 200<br>RALEIGH, NC 27612 | Claim Number: 19742<br>Claim Date: 06/28/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #12272 | |
| UNSECURED          Claimed: | $2,170,226.10 | |
| SOUTHEASTERN FREIGHT LINES INC<br>C/O MAYNARD NEXSEN PC<br>ATTN LISA SUMNER<br>4141 PARKLAKE AVE, STE 200<br>RALEIGH, NC 27612 | Claim Number: 20015<br>Claim Date: 03/03/2025<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $108,451.26 | |
| SOUTHEASTERN FREIGHT LINES INC<br>C/O MAYNARD NEXSEN PC<br>ATTN LISA SUMNER<br>4141 PARKLAKE AVE, STE 200<br>RALEIGH, NC 27612 | Claim Number: 20016<br>Claim Date: 03/03/2025<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $63,856.18 | |
| SOUTHEASTERN FREIGHT LINES INC<br>(RE LUBBOCK LEASE)<br>PO BOX 1691<br>COLUMBIA, SC 29202 | Claim Number: 30002<br>Claim Date: 04/22/2025<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 6137 (04/22/2025) | |
| ADMINISTRATIVE          Claimed:          $232,890.63 | | Allowed:          $232,890.63 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| SOUTHEASTERN FREIGHT LINES INC<br>(RE ODESSA LEASE)<br>PO BOX 1691<br>COLUMBIA, SC 29202 | Claim Number: 30003<br>Claim Date: 04/22/2025<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 6137 (04/22/2025) | | | |
| ADMINISTRATIVE    Claimed: | $142,520.60 | | Allowed: | $142,520.60 |
| SOUTHERN BROS TRANSPORT LLC<br>4268 SUNSHINE DR<br>MONTGOMERY, AL 36116 | Claim Number: 10961<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED    Claimed: | $1,450.00 | | | |
| SOUTHERN CRANE & WRECKER<br>3636 PHOENIX AVE<br>JACKSONVILLE, FL 32206 | Claim Number: 12562<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED    Claimed: | $950.00 | | | |
| SOUTHERN MARKETING AFFILIATES<br>ATTN LISA BRYANT<br>2623 COMMERCE DR MLK DR<br>JONESBORO, AR 72401 | Claim Number: 723<br>Claim Date: 10/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| ADMINISTRATIVE    Claimed:<br>UNSECURED    Claimed: | $1,120.00<br>$429.10 | | | |
| SOUTHERN MOTOR CARRIERS ASSOCIATION<br>653 LEXINGTON CIR<br>PEACHTREE CITY, GA 30269 | Claim Number: 14118<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED    Claimed: | $2,800.00 | | | |

| | | |
|---|---|---|
| SOUTHERN MOTOR CARRIERS ASSOCIATION<br>653 LEXINGTON CIR<br>PEACHTREE CITY, GA 30269 | Claim Number: 14121<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED      Claimed: | $5,000.00 | |
| SOUTHERN MOTOR CARRIERS ASSOCIATION<br>653 LEXINGTON CIR<br>PEACHTREE CITY, GA 30269 | Claim Number: 14129<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED      Claimed: | $30,051.67 | |
| SOUTHERN MOTOR CARRIERS ASSOCIATION<br>653 LEXINGTON CIR<br>PEACHTREE CITY, GA 30269 | Claim Number: 14131<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024)<br>AMENDS CLAIM #14129 | |
| UNSECURED      Claimed: | $30,051.67 | |
| SOUTHERN TIRE MART AT PILOT<br>800 HWY 98 E<br>COLUMBIA, MS 39429 | Claim Number: 14077<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED      Claimed: | $1,440.55 | |
| SOUTHERN TRADITIONS LANDSCAPING<br>512 PEACH FESTIVAL RD<br>GILBERT, SC 29054 | Claim Number: 12463<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED      Claimed: | $900.00 | |

| | | | | |
|---|---|---|---|---|
| SOUTHERN'S PURE WATER FACTORY<br>PO BOX 8<br>WILMINGTON, NC 28402 | | Claim Number: 13640<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $157.95 | Scheduled: | $157.95 |
| SOUTHERN, MEL<br>ADDRESS ON FILE | | Claim Number: 1062<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $6,531.95 | | |
| SOUTHERN, RICKY N<br>ADDRESS ON FILE | | Claim Number: 6057<br>Claim Date: 06/09/2025<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SOUTHSIDE TRAILER SERVICE INC<br>PO BOX 2300<br>310 LAKE AVE<br>BLASDELL, NY 14219 | | Claim Number: 11151<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $253.92 | | |
| SOUTHTOWN WRECKER LLC<br>1600 CIRCLE AVE<br>BLOOMINGTON, IL 61701 | | Claim Number: 10021<br>Claim Date: 08/10/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $7,162.50 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| SOUTHTOWN WRECKER SERVICE INC<br>1600 CIRCLE AVE<br>BLOOMINGTON, IL 61701 | Claim Number: 2409<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,677.50 | Scheduled: | $5,677.50 |

| SOUTHWEST GAS CORPORATION<br>ATTN BANKRUPTCY DESK<br>PO BOX 1498<br>VICTORVILLE, CA 92393 | Claim Number: 10371<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $227.83 | | |

| SOUTHWEST MATERIAL HANDLING INC<br>C/O GOE FORSYTHE & HODGES LLP<br>ATTN ROBERT P GOE<br>17701 COWAN, STE 210, BLDG D<br>IRVINE, CA 92614 | Claim Number: 11447-01<br>Claim Date: 09/25/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,143.27 | Scheduled: | $5,143.27 |

| SOUTHWEST MATERIAL HANDLING INC<br>C/O GOE FORSYTHE & HODGES LLP<br>ATTN ROBERT P GOE<br>17701 COWAN, STE 210, BLDG D<br>IRVINE, CA 92614 | Claim Number: 11447-02<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $17,060.85 | Scheduled: | $5,835.07 |

| SOUTHWEST STAR INC<br>5301 POLK ST, BLD #9<br>HOUSTON, TX 77023 | Claim Number: 12400<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,950.00 | Scheduled: | $2,950.00 |

---

| | | |
|---|---|---|
| SOUTHWEST TENNESSEE EMC<br>PO BOX 959<br>BROWNSVILLE, TN 38012 | Claim Number: 10157<br>Claim Date: 08/22/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |
| UNSECURED          Claimed: | $1,245.33 | |
| SOUTHWESTERN ELECTRIC POWER COMPANY<br>C/O AMERICAN ELECTRIC POWER<br>1 RIVERSIDE PLAZA, 13TH FL<br>COLUMBUS, OH 43215 | Claim Number: 11587<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $2,591.61 | |
| SOUTHWESTERN PA & WESTERN MARYLAND AREA<br>ATTN ROBERT E DAUER JR<br>535 SMITHFIELD ST, STE 1300<br>PITTSBURGH, PA 15222 | Claim Number: 16481<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | |
| ADMINISTRATIVE          Claimed: | $3,641.20 | |
| SOUTHWESTERN PA & WESTERN MARYLAND AREA<br>ATTN ROBERT E DAUER JR<br>535 SMITHFIELD ST, STE 1300<br>PITTSBURGH, PA 15222 | Claim Number: 16483<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | |
| PRIORITY          Claimed: | $2,256.59 | |
| SOUTHWESTERN PA & WESTERN MARYLAND AREA<br>ATTN ROBERT E DAUER JR<br>535 SMITHFIELD ST, STE 1300<br>PITTSBURGH, PA 15222 | Claim Number: 16488<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $1,847.73 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| SOUTHWESTERN PA & WESTERN MARYLAND AREA<br>TEAMSTER & EMPLOYERS PENSION FUND<br>ATTN ROBERT E DAUER JR<br>535 SMITHFIELD ST, STE 1300<br>PITTSBURGH, PA 15222 | Claim Number: 17791<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $1,430,259.00 |
|---|---|---|

---

| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNON RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11119<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| UNSECURED | Claimed: | $2,306.38 |
|---|---|---|

---

| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNON RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11130<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| UNSECURED | Claimed: | $5,954.78 |
|---|---|---|

---

| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11189<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| UNSECURED | Claimed: | $677.65 |
|---|---|---|

---

| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11190<br>Claim Date: 09/21/2023<br>Debtor: ROADWAY LLC |
|---|---|

| UNSECURED | Claimed: | $697.35 |
|---|---|---|

---

| | | |
|---|---|---|
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11193<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $1,255.00 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11195<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $627.30 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11196<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $547.91 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11197<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $5,601.57 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11198<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $716.80 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11199<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,258.08 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11200<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $5,536.90 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11201<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $13,982.92 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11204<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $898.10 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11206<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $4,430.48 |

| | | |
|---|---|---|
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11209<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $272.70 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11212<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $4,903.90 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11214<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $489.47 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11215<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $395.10 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11217<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,047.44 |

| | | |
|---|---|---|
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11219<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $5,250.00 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11220<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,168.40 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11223<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $872.90 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11224<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $301.80 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11342<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $329.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2672 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| SOUZA, RICHARD<br>ADDRESS ON FILE | | Claim Number: 12427<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,885.31 UNDET |
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3166<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) | | |
| UNSECURED | Claimed: | $145.32 | | |
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3167<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) | | |
| UNSECURED | Claimed: | $42.82 | | |
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3168<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) | | |
| UNSECURED | Claimed: | $43.62 | | |
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3169<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) | | |
| UNSECURED | Claimed: | $244.80 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3170<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) |
| UNSECURED | Claimed: | $133.02 |
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3171<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) |
| UNSECURED | Claimed: | $60.72 |
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3172<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) |
| UNSECURED | Claimed: | $330.17 |
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3173<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) |
| UNSECURED | Claimed: | $782.49 |
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3174<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) |
| UNSECURED | Claimed: | $52.82 |

| | | |
|---|---|---|
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3175<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) |
| UNSECURED | Claimed: | $355.54 |
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3176<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) |
| UNSECURED | Claimed: | $649.25 |
| SP RICHARDS CO<br>1100 ANDOVER PARK W<br>TUKWILA, WA 98188 | | Claim Number: 3177<br>Claim Date: 10/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) |
| UNSECURED | Claimed: | $575.29 |
| SP RICHARDS COMPANY<br>ATTN DAVID METRY<br>4300 WILDWOOD PKWY, STE 100<br>ATLANTA, GA 30339 | | Claim Number: 17170<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) |
| UNSECURED | Claimed: | $76,834.96 |
| SP RICHARDS COMPANY<br>ATTN DAVID METRY<br>4300 WILDWOOD PKWY, STE 100<br>ATLANTA, GA 30339 | | Claim Number: 17187<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 5566 (01/28/2025) |
| UNSECURED | Claimed: | $303,586.08 |

Date: 07/07/2025

| | | |
|---|---|---|
| SPACEWORX INC<br>4390 PARLIAMENT PL, STE D<br>LANHAM, MD 20706 | Claim Number: 2520<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $1,684.00 |
|---|---|---|

| | | |
|---|---|---|
| SPAN ALASKA TRANSPORTATION, LLC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN CHRIS GARTMAN<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 17820<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |

| SECURED | Claimed: | $793,436.84 |
|---|---|---|

| | | |
|---|---|---|
| SPAN ALASKA TRANSPORTATION, LLC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN CHRIS GARTMAN<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 17827<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |

| SECURED | Claimed: | $793,436.84 |
|---|---|---|

| | | |
|---|---|---|
| SPAN ALASKA TRANSPORTATION, LLC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN CHRIS GARTMAN<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 17833<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5183 (12/16/2024) | |

| SECURED | Claimed: | $23,179.39 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $25,591.16 |

| | | |
|---|---|---|
| SPANGENBERG, ALEX E<br>ADDRESS ON FILE | Claim Number: 10043<br>Claim Date: 08/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

SPAR, RACHEL
ADDRESS ON FILE

Claim Number: 13480
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,772.86 | | |

SPAR, RACHEL
ADDRESS ON FILE

Claim Number: 13484
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,766.89 | | |

SPARKMAN, TROY J
ADDRESS ON FILE

Claim Number: 3255
Claim Date: 10/27/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,630.58 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,630.58 UNDET |

SPARKS, JACQUELINE
ADDRESS ON FILE

Claim Number: 808
Claim Date: 10/09/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,150.60 | | |

SPARKS, MICHAEL G
ADDRESS ON FILE

Claim Number: 4445
Claim Date: 11/08/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SPARKS, STEVEN<br>ADDRESS ON FILE | | Claim Number: 3838<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $9,191.48 | | | |
| SPARKS, STEVEN<br>ADDRESS ON FILE | | Claim Number: 15167<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,191.48 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$9,191.48  UNDET | |
| SPARTAN FLEET SERVICES CORP<br>9000 TALLYHO DR<br>HOUSTON, TX 77061 | | Claim Number: 12853<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $121,266.41 | | | |
| SPARTAN SERVICE GROUP<br>5142 MADISON AVE, STE 7<br>INDIANAPOLIS, IN 46227 | | Claim Number: 2820<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $4,311.93 | Scheduled: | $4,311.93 | |
| SPEAR TRANS LLC<br>PO BOX 390842<br>SNELLVILLE, GA 30039 | | Claim Number: 10496<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,150.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2678 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

SPEAR, MADISON
ADDRESS ON FILE

Claim Number: 18191
Claim Date: 11/13/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,122.12 | Scheduled: | $2,122.12 |
| UNSECURED | Claimed: | $3,168.03 | Scheduled: | $3,168.03 |

SPEARS-COBB, KIMBERLY
ADDRESS ON FILE

Claim Number: 3415
Claim Date: 10/30/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,620.85 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,337.33  UNDET |

SPEARS-COBB, KIMBERLY
ADDRESS ON FILE

Claim Number: 3972
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,670.00 |

SPECIALTY RESOURCES
112 OSCAR WAY
CHESTER SPRINGS, PA 19425

Claim Number: 13344
Claim Date: 10/09/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,221.12 |

SPECIALTY RESOURCES
112 OSCAR WAY
CHESTER SPRINGS, PA 19425

Claim Number: 13364
Claim Date: 10/09/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $970.66 |

| SPECIALTY RESOURCES<br>112 OSCAR WAY<br>CHESTER SPRINGS, PA 19425 | | Claim Number: 13921<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,008.39 | | | |
| SPECIALTY RESOURCES<br>112 OSCAR WAY<br>CHESTER SPRINGS, PA 19425 | | Claim Number: 13924<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $612.82 | | | |
| SPECIALTY RESOURCES<br>112 OSCAR WAY<br>CHESTER SPRINGS, PA 19425 | | Claim Number: 14960<br>Claim Date: 10/26/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $5,610.00 | | | |
| SPECTOR, STEPHAN<br>ADDRESS ON FILE | | Claim Number: 12086<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $1,461.54 | Scheduled: | $1,461.54 |
| SECURED | Claimed: | $1,461.54 | | |
| UNSECURED | Claimed: | $1,797.05 | Scheduled: | $1,797.05 |
| TOTAL | Claimed: | $3,258.59 | | |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10395-01<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025) | | | |
| UNSECURED | Claimed: | $20.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10395-02<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) |
| UNSECURED | Claimed: | $142.60 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10396<br>Claim Date: 08/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $289.02 |
| SPECTRUM BRANDS INC<br>ATTN KAREN TOMASZEWSKI<br>ONE RIDER TRAIL PLAZA DR<br>EARTH CITY, MO 63045 | | Claim Number: 16650<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6423 (05/30/2025) |
| UNSECURED | Claimed: | $318,224.16 |
| SPEEDWAY MOTORS INC<br>PO BOX 81906<br>LINCOLN, NE 68501 | | Claim Number: 1956<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $897.43 |
| SPEEDWAY MOTORS INC<br>340 VICTORY LN<br>LINCOLN, NE 68528 | | Claim Number: 15034<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $1,150.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2681 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

SPEEDWAY MOTORS INC
340 VICTORY LN
LINCOLN, NE 68528

Claim Number: 15035
Claim Date: 10/27/2023
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #15034

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,150.00 | |

SPEEDY DELIVERY LLC
901 AARON DR
RICHLAND, WA 99352

Claim Number: 11286
Claim Date: 09/21/2023
Debtor: YELLOW LOGISTICS, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $473.03 | Scheduled: | $362.51 |

SPEEDY TRANSPORT GROUP INC
265 RUTHERFORD RD S
BRAMPTON, ON L6W 1V9
CANADA

Claim Number: 10776
Claim Date: 09/12/2023
Debtor: USF HOLLAND LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $713,816.16 | Scheduled: | $963,864.39 UNLIQ |

SPEEDY TRANSPORT GROUP INC
265 RUTHERFORD RD S
BRAMPTON, ON L6W 1V9
CANADA

Claim Number: 10778
Claim Date: 09/12/2023
Debtor: USF HOLLAND LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $23,672.88 |

SPEEDY TRANSPORT GROUP INC
265 RUTHERFORD RD S
BRAMPTON, ON L6W 1V9
CANADA

Claim Number: 10780
Claim Date: 09/12/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | | |
|---|---|---|
| UNSECURED | Claimed: | $74,657.66 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SPEEDY TRANSPORT GROUP INC<br>265 RUTHERFORD RD S<br>BRAMPTON, ON L6W 1V9<br>CANADA | | Claim Number: 10781<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $119,412.57 | Scheduled: | $4,000.00 | |
| SPEEDY TRANSPORT GROUP INC<br>265 RUTHERFORD RD S<br>BRAMPTON, ON L6W 1V9<br>CANADA | | Claim Number: 10784<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $31,024.15 | | | |
| SPEEDY'S TOWING & RECOVERY<br>12037 E PINE ST<br>TULSA, OK 74116 | | Claim Number: 303<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $556.50 | | | |
| SPEEDY'S TOWING & RECOVERY LLC<br>12037 E PINE ST<br>TULSA, OK 74116 | | Claim Number: 2664<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $556.50 | Scheduled: | $556.50 | |
| SPEEDY-PAK INC<br>PO BOX 1922<br>MYRTLE BEACH, SC 29578 | | Claim Number: 12811<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $14,938.71 | Scheduled: | $7,067.25 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| SPEESE, CRAIG<br>ADDRESS ON FILE | | Claim Number: 2127<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |
| PRIORITY | Claimed: | $20,027.07 |
| SPEIGHTS, MARK<br>ADDRESS ON FILE | | Claim Number: 17382<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $8,168.82 | Scheduled: | $8,168.82 | UNDET |

| | | |
|---|---|---|
| SPEIRS, COLONEL<br>ADDRESS ON FILE | | Claim Number: 13392<br>Claim Date: 10/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $1,201.30 |
| SPEIRS, TOMMY<br>ADDRESS ON FILE | | Claim Number: 165<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,090.72 |
| SPENCE, TENA J<br>ADDRESS ON FILE | | Claim Number: 12993<br>Claim Date: 10/06/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 1845 (01/22/2024) |
| UNSECURED | Claimed: | $1,400,000.00 |

SPENCER, GREGORY SCOTT
ADDRESS ON FILE

Claim Number: 1254
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,902.11 | | Scheduled: | $3,902.11 UNDET | |

SPENCER, LAWRENCE
ADDRESS ON FILE

Claim Number: 13532
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,601.23 | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | | Scheduled: | $8,601.23 UNDET | |

SPERTZEL, RODNEY
ADDRESS ON FILE

Claim Number: 10650
Claim Date: 09/07/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $21,565.52 | |

SPEZZA, GORDON
ADDRESS ON FILE

Claim Number: 1115
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,581.00 | Scheduled: | $0.00 UNLIQ | |

SPICER MAINTENANCE LLC
2789 STATE RTE 345 NE
NEW LEXINGTON, OH 43764

Claim Number: 10132-01
Claim Date: 08/21/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 4682 (10/25/2024)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,160.10 | Scheduled: | $12,410.10 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| SPICER MAINTENANCE LLC<br>2797 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | | Claim Number: 10132-02<br>Claim Date: 08/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $7,004.30 | Scheduled: | $7,004.30 |
| SPICERS CANADA ULC<br>200 GALCAT DR<br>VAUGHAN, ON L4L 0B9<br>CANADA | | Claim Number: 12066<br>Claim Date: 10/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $951.57   UNLIQ | Scheduled: | $951.57 |
| SPICEWORKS LLC<br>3641 NW FRONT AVE<br>PORTLAND, OR 97210 | | Claim Number: 15587<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,004.00 | | |
| SPICEWORKS LLC<br>3641 NW FRONT AVE<br>PORTLAND, OR 97210 | | Claim Number: 15593<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $44.00 | | |
| SPIERING, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 363<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,400.00 | | |

| | | | | |
|---|---|---|---|---|
| SPIERING, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 892<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,303.40 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,303.40 UNDET |
| SPIERING, JOSEPH P<br>ADDRESS ON FILE | | Claim Number: 504<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,912.00 | | |
| SPIESMAN, MARK<br>ADDRESS ON FILE | | Claim Number: 1997<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,222.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,220.53 UNDET |
| SPINKS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 2542<br>Claim Date: 10/19/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,524.76 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,524.76 UNDET |
| SPIRIT HALLOWEEN<br>ATTN TAMMY GLASCOE<br>PO BOX 35783<br>GREENSBORO, NC 27425 | | Claim Number: 13636<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $200.86 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2687 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SPIRIT HALLOWEEN<br>C/O RIGHT FREIGHT SOLUTIONS<br>ATTN TAMMY GLASCOE<br>PO BOX 35783<br>GREENSBORO, NC 27425 | | Claim Number: 16223<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SPOKANE COUNTY TREASURER<br>ATTN BANKRUPTCY DEPT<br>PO BOX 2165<br>SPOKANE, WA 99210-2165 | | Claim Number: 10991<br>Claim Date: 09/18/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $2,882.22 | | |
| SPOKANE TIN & SHEET IRON WORKS INC<br>E 3807 FERRY AVE<br>SPOKANE, WA 99202 | | Claim Number: 12698<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $763.20 | Scheduled: | $706.70 |
| SPONSLER, MIKE<br>ADDRESS ON FILE | | Claim Number: 13381<br>Claim Date: 10/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $21,645.78 | Scheduled: | $0.00  UNLIQ |
| SPOTTS, EDWARD D<br>ADDRESS ON FILE | | Claim Number: 16469<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | |
| PRIORITY | Claimed: | $275,000.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SPOTTS, EDWARD D<br>ADDRESS ON FILE | | Claim Number: 17743<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $291,675.00 | | | |
| SPRADLING, LORI<br>ADDRESS ON FILE | | Claim Number: 13671<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,455.95 | Scheduled: | $1,455.95 | |
| SPRAGUE, GARY<br>ADDRESS ON FILE | | Claim Number: 15310<br>Claim Date: 11/01/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $75,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ | |
| SPRAGUE, GARY<br>ADDRESS ON FILE | | Claim Number: 16832<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $75,000.00   UNLIQ | | | |
| SPRAGUE, GARY<br>ADDRESS ON FILE | | Claim Number: 18666<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $75,000.00   UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2689 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | |
|---|---|
| SPRINGFIELD ELECTRIC SUPPLY COMPANY LLC<br>700 N 9TH ST<br>SPRINGFIELD, IL 62702 | Claim Number: 17173<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6505 (06/12/2025) |

| UNSECURED | Claimed: | $28,500.00 |
|---|---|---|

| | |
|---|---|
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | Claim Number: 2501<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $463.13 |
|---|---|---|

| | |
|---|---|
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | Claim Number: 2502<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $936.83 |
|---|---|---|

| | |
|---|---|
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | Claim Number: 2503<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $1,171.00 |
|---|---|---|

| | |
|---|---|
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | Claim Number: 2504<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $458.12 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | | Claim Number: 2505<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,550.00 | | |
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | | Claim Number: 2506<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,249.78 | | |
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | | Claim Number: 2507<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $701.76 | | |
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | | Claim Number: 2508<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,023.13 | Scheduled: | $0.00 UNLIQ |
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | | Claim Number: 2509<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $558.13 | | |

| | | | | | |
|---|---|---|---|---|---|
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | | Claim Number: 2510<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $628.13 | | | |
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | | Claim Number: 2511<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,414.25 | Scheduled: | $0.00 UNLIQ | |
| SPRINGS WINDOW FASHIONS<br>7549 GRABER RD<br>MIDDLETON, WI 53562 | | Claim Number: 2512<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $553.13 | | | |
| SPRINGS, CHARLES<br>ADDRESS ON FILE | | Claim Number: 15125<br>Claim Date: 10/29/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,613.07 | Scheduled: | $3,613.07 UNDET | |
| SPRINGS, VODERICK<br>ADDRESS ON FILE | | Claim Number: 11489<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,804.04 UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| SPRINT GLOBAL INC<br>1150 EXECUTIVE CIR, STE 3<br>CARY, NC 27511 | | Claim Number: 13386<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,062.55 | | |
| SPRY, CHARLES<br>ADDRESS ON FILE | | Claim Number: 2454<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,833.68 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$390.01  UNDET |
| SPSDD INC<br>10 SHAVER CRT<br>TORONTO, ON M9B 4P5<br>CANADA | | Claim Number: 13857<br>Claim Date: 10/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $4,500.00 | | |
| SQUIRES, SCOTT G<br>ADDRESS ON FILE | | Claim Number: 728<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 3372 | | |
| PRIORITY | Claimed: | $3,254.96 | | |
| SQUIRES, SCOTT G<br>ADDRESS ON FILE | | Claim Number: 3372<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $15,150.00 | | |

| | | | | |
|---|---|---|---|---|
| SRP<br>PO BOX 52025<br>PHOENIX, AZ 85072 | | Claim Number: 2173<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $16,493.32 | | |
| SRP<br>PO BOX 52025<br>PHOENIX, AZ 85072 | | Claim Number: 2174<br>Claim Date: 10/16/2023<br>Debtor: USF BESTWAY INC. | | |
| UNSECURED | Claimed: | $6,351.24 | | |
| SRYNIAWSKI, TRACY<br>ADDRESS ON FILE | | Claim Number: 15144<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,085.10 | Scheduled: | $2,085.10 |
| SRYNIAWSKI, TRACY<br>ADDRESS ON FILE | | Claim Number: 15146<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| ST GERMAIN, DANA<br>ADDRESS ON FILE | | Claim Number: 12753<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,636.59 | Scheduled: | $2,636.59 |

| ST JOHN, JEFFREY | | | | | |
| ADDRESS ON FILE | | Claim Number: 18283 | | | |
| | | Claim Date: 11/13/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $44,230.80 | | | |

| ST JOHN, JEFFREY | | | | | |
| ADDRESS ON FILE | | Claim Number: 18606 | | | |
| | | Claim Date: 11/13/2023 | | | |
| | | Debtor: ROADWAY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| ST JOHN, JEFFREY | | | | | |
| ADDRESS ON FILE | | Claim Number: 18680 | | | |
| | | Claim Date: 11/13/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $230,000.00 | | | |

| ST JOHN, SHANNON | | | | | |
| ADDRESS ON FILE | | Claim Number: 13533 | | | |
| | | Claim Date: 10/10/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,940.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,940.00 UNDET | |

| ST LOUIS MAT CO INC, THE | | | | | |
| PO BOX 411934 | | Claim Number: 1169 | | | |
| SAINT LOUIS, MO 63141 | | Claim Date: 10/10/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $556.00 | Scheduled: | $417.00 | |

ST MARYS TRUKING CO INC
PO BOX 206
625 S WAYNE ST
SAINT MARYS, OH 45885

Claim Number: 1296
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | |

ST VINCENT DE PAUL
ATTN CARL BREIDENBACH
4135 S MINUTEMEN WAY
BOISE, ID 83706

Claim Number: 17980
Claim Date: 11/13/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $937.86 |

ST. GERMAIN, DANA
ADDRESS ON FILE

Claim Number: 12751
Claim Date: 10/05/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00   UNLIQ |

STACK, SOMAR
ADDRESS ON FILE

Claim Number: 2244
Claim Date: 10/17/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $470.69 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $470.69 | UNDET |

STACY, JOHNNY
ADDRESS ON FILE

Claim Number: 12413
Claim Date: 10/03/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,333.36 | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,333.36 | UNDET |

STAFFMARK INVESTMENT LLC
C/O STAFFMARK
ATTN LISA BAILEY
191 ROSA PARKS ST, 10TH FL
CINCINNATI, OH 45202

Claim Number: 15210
Claim Date: 10/31/2023
Debtor: YRC INC.
Comments: DOCKET: 4090 (08/14/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,608.91 | Scheduled: | $2,044.80 |

STAFFORD, JEFFREY LEE
ADDRESS ON FILE

Claim Number: 2257
Claim Date: 10/17/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,424.85 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $8,388.45  UNDET |

STAFFORD, KYLE
ADDRESS ON FILE

Claim Number: 14144
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,240.21 | Scheduled: | $1,240.21 |

STAFFORD, QUAZHAYE
ADDRESS ON FILE

Claim Number: 19226
Claim Date: 01/04/2024
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |

STAHL, JEFFREY
ADDRESS ON FILE

Claim Number: 2572
Claim Date: 10/19/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)
Claim Out of Balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,839.52 | Scheduled: | $2,839.52 |
| UNSECURED | Claimed: | $3,066.62 | Scheduled: | $3,066.62 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| STALDER, MARILU<br>ADDRESS ON FILE | | Claim Number: 13119<br>Claim Date: 10/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $3,132.42 |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| STALEY, CHARLES<br>ADDRESS ON FILE | | Claim Number: 17507<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,603.64 | | |
| STALEY, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 12901<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,695.10 | Scheduled: | $2,695.10 |
| STALLWORTH, JOHNNY<br>ADDRESS ON FILE | | Claim Number: 14566<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,359.09 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,608.30  UNDET |
| STAMPER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 1996<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $3,845.11  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| STAMPER, TONY<br>ADDRESS ON FILE | | Claim Number: 13068<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,583.28 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,583.28 | UNDET |

| STAN A HUBER CONSULTANTANTS INC<br>200 N CEDAR RD<br>NEW LENOX, IL 60451 | | Claim Number: 10908<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,669.42 | |

| STAN KOCH & SONS TRUCKING, INC.<br>4200 DAHLBERG DRIVE #100<br>GOLDEN VALLEY, MN 55422 | | Claim Number: 16764<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,465.39 | |
| UNSECURED | Claimed: | $18,650.18 | |

| STANDARD FILTER CORPORATION<br>3801 OCEAN RANCH BLVD, STE 107<br>OCEANSIDE, CA 92056 | | Claim Number: 11108<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,075.00 | Scheduled: | $0.00 | UNLIQ |

| STANDARD PAINTS % UTS<br>5500 INTERNATIONAL PKWY SE<br>PO BOX 888470<br>GRAND RAPIDS, MI 49512 | | Claim Number: 11545<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,223.28 | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

STANDARD TRUCK PARTS INC
D/B/A JOLIET MACHINE & ENGINEERING DIV
566 N CHICAGO ST
JOLIET, IL 60432

Claim Number: 13003
Claim Date: 10/06/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 2911 (04/09/2024)

| UNSECURED | Claimed: | $57.00 |
|-----------|----------|--------|

---

STANDARD TRUCK PARTS INC
566 N CHICAGO ST
JOLIET, IL 60432

Claim Number: 13008
Claim Date: 10/06/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $200.50 | Scheduled: | $335.22 |
|-----------|----------|---------|-----------|---------|

---

STANDARD TRUCK PARTS INC
D/B/A JOLIET MACHINE & ENGINEERING DIV
566 N CHICAGO ST
JOLIET, IL 60432

Claim Number: 13010
Claim Date: 10/06/2023
Debtor: USF HOLLAND LLC
Comments:
AMENDS CLAIM #13003

| UNSECURED | Claimed: | $57.00 |
|-----------|----------|--------|

---

STANDARD XPRESS LLC
PO BOX 701
DEARBORN, MI 48121

Claim Number: 13661
Claim Date: 10/11/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 |
|-----------|----------|-----------|-----------|-----------|

---

STANFORD, DUANE
ADDRESS ON FILE

Claim Number: 12077
Claim Date: 10/02/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $2,362.22 | Scheduled: | $0.00 UNDET |
|----------|----------|-----------|-----------|-------------|
| UNSECURED | | | Scheduled: | $2,362.22 UNDET |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| STANLEY, BRANDON<br>ADDRESS ON FILE | | Claim Number: 11411<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $3,000.00 | | | |
| PRIORITY | Claimed: | $62.70 | | | |
| STANLEY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 13681<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $807.85 | Scheduled: | $807.85 | |
| STANLEY, FREDERICK<br>ADDRESS ON FILE | | Claim Number: 2297<br>Claim Date: 10/17/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $7,459.72   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $7,459.72  UNDET | |
| STANTIAL, ROBERT<br>ADDRESS ON FILE | | Claim Number: 17513<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $21,473.07 | | | |
| STANTON, KRISTY<br>ADDRESS ON FILE | | Claim Number: 12910<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,466.31 | | | |

| | | | |
|---|---|---|---|
| STAPLES INC<br>ATTN KEVIN JONES, VP ASSOC GEN COUNSEL<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702 | | Claim Number: 3196<br>Claim Date: 10/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2816 (04/03/2024) | |
| ADMINISTRATIVE | Claimed: | $47,226.07  UNLIQ | |
| SECURED | Claimed: | $2,041,419.48  UNLIQ | |
| STAPLES INC<br>ATTN KEVIN JONES, VP ASSOC GEN COUNSEL<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702 | | Claim Number: 3197<br>Claim Date: 10/26/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2816 (04/03/2024) | |
| ADMINISTRATIVE | Claimed: | $47,226.07  UNLIQ | |
| SECURED | Claimed: | $2,041,419.48  UNLIQ | |
| STAPLES INC<br>ATTN KEVIN JONES, VP ASSOC GEN COUNSEL<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702 | | Claim Number: 3198<br>Claim Date: 10/26/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 2816 (04/03/2024) | |
| ADMINISTRATIVE | Claimed: | $47,226.07  UNLIQ | |
| SECURED | Claimed: | $2,041,419.48  UNLIQ | |
| STAPLES INC<br>ATTN KEVIN JONES, VP ASSOC GEN COUNSEL<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702 | | Claim Number: 3199<br>Claim Date: 10/26/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2816 (04/03/2024) | |
| ADMINISTRATIVE | Claimed: | $47,226.07  UNLIQ | |
| SECURED | Claimed: | $2,041,419.48  UNLIQ | |
| STAPLES INC<br>ATTN KEVIN JONES, VP ASSOC GEN COUNSEL<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702 | | Claim Number: 3200<br>Claim Date: 10/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2816 (04/03/2024) | |
| ADMINISTRATIVE | Claimed: | $47,226.07  UNLIQ | |
| SECURED | Claimed: | $2,041,419.48  UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| STAPLES INC<br>ATTN KEVIN JONES, VP ASSOC GEN COUNSEL<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702 | | Claim Number: 3201<br>Claim Date: 10/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2816 (04/03/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $47,226.07 UNLIQ | | |
| SECURED | Claimed: | $2,041,419.48 UNLIQ | | |
| STAPLES INC<br>ATTN KEVIN JONES, VP ASSOC GEN COUNSEL<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702 | | Claim Number: 3202<br>Claim Date: 10/26/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 2816 (04/03/2024) | | |
| ADMINISTRATIVE | Claimed: | $47,226.07 UNLIQ | | |
| SECURED | Claimed: | $2,041,419.48 UNLIQ | | |
| STAR GALAXY TRUCKING<br>18900 MCGINNITY ST<br>MELVINDALE, MI 48122-1932 | | Claim Number: 511<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5814 (02/27/2025) | | |
| UNSECURED | Claimed: | $750.00 | | |
| STARBUCK, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 13200<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,942.69 | Scheduled: | $6,942.69 UNDET |
| STARCHVICK, RICHARD<br>ADDRESS ON FILE | | Claim Number: 5974<br>Claim Date: 03/19/2024<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | | |
| ADMINISTRATIVE | Claimed: | $5,522.00 | | |

| STARKS, HAROLD LAMARR<br>ADDRESS ON FILE | | Claim Number: 5344<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,341.81 | Scheduled: | $2,341.81 UNDET |

| STARKS, PAUL B<br>ADDRESS ON FILE | | Claim Number: 1481<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,472.44 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,472.44 UNDET |

| STASCH, GEOFFREY M<br>ADDRESS ON FILE | | Claim Number: 1928<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $17,029.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,205.20 UNDET |

| STATE OF ALABAMA DEPARTMENT OF REVENUE<br>ATTN LEGAL DIVISION<br>PO BOX 320001<br>MONTGOMERY, AL 36132-0001 | | Claim Number: 6000<br>Claim Date: 05/10/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | |
|---|---|---|---|
| PRIORITY | Claimed: | $272.68 | |

| STATE OF HAWAII DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809-0259 | | Claim Number: 20004<br>Claim Date: 02/27/2025<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #19316 | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN BAKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809-0259 | Claim Number: 19316<br>Claim Date: 01/23/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 20004<br>DOCKET: 4913 (11/15/2024) | |
| PRIORITY | Claimed: | $1,244.27 |
| STATE OF MI-CD<br>C/O DEPARTMENT OF TREASURY<br>ATTN REVENUE/AG<br>PO BOX 30456<br>LANSING, MI 48909-7955 | Claim Number: 30001<br>Claim Date: 01/23/2024<br>Debtor: USF HOLLAND LLC | |
| ADMINISTRATIVE | Claimed: | $10,213.57 |
| STATE OF MICHIGAN MIOSHA<br>ATTN MIOSHA GEN IND SAFETY & HEALTH<br>530 W ALLEGAN ST<br>PO BOX 30644<br>LANSING, MI 48933 | Claim Number: 15516<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $7,000.00 |
| STATE OF MINNESOTA DEPT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | Claim Number: 430<br>Claim Date: 09/27/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $1,705.00 |
| STATE OF MINNESOTA DEPT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | Claim Number: 431<br>Claim Date: 09/27/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $380.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| STATE OF NEVADA<br>C/O DIVISION OF INDUSTRIAL RELATIONS<br>1886 COLLEGE PKWY, STE 110<br>CARSON CITY, NV 89706 | Claim Number: 19426<br>Claim Date: 02/05/2024<br>Debtor: USF REDDAWAY INC. |
|---|---|

| PRIORITY | Claimed: | $11,946.00 |
|---|---|---|

| STATE OF NEVADA DEPARTMENT OF TAXATION<br>700 E WARM SPRINGS RD, STE 200<br>LAS VEGAS, NV 89119 | Claim Number: 61<br>Claim Date: 08/29/2023<br>Debtor: YRC INC. |
|---|---|

| PRIORITY | Claimed: | $8,539.96 |
|---|---|---|
| UNSECURED | Claimed: | $792.62 |

| STATE OF NEVADA DEPARTMENT OF TAXATION<br>700 E WARM SPRINGS RD, STE 200<br>LAS VEGAS, NV 89119 | Claim Number: 76<br>Claim Date: 08/31/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| PRIORITY | Claimed: | $1,604.68 |
|---|---|---|
| UNSECURED | Claimed: | $845.32 |

| STATE OF NEW JERSEY DIVISION OF<br>TAXATION BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695 | Claim Number: 5756<br>Claim Date: 12/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) |
|---|---|

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|

| STATE OF NEW JERSEY DIVISION OF<br>TAXATION BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695 | Claim Number: 5757<br>Claim Date: 12/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|

| PRIORITY | Claimed: | $131,940.07 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

| | | |
|---|---|---|
| STATE OF NEW JERSEY DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON, NJ 08695 | Claim Number: 5758 Claim Date: 12/11/2023 Debtor: YRC REGIONAL TRANSPORTATION, INC. Comments: Claim Out of Balance | |
| PRIORITY | Claimed: | $23,500.00 |
| UNSECURED | Claimed: | $23,500.00 |
| STATE OF NEW JERSEY DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON, NJ 08695 | Claim Number: 5766 Claim Date: 12/12/2023 Debtor: YRC ENTERPRISE SERVICES, INC. | |
| UNSECURED | Claimed: | $24,000.00 |
| STATE OF NEW JERSEY DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON, NJ 08695 | Claim Number: 5787 Claim Date: 12/18/2023 Debtor: USF HOLLAND LLC Comments: EXPUNGED DOCKET: 5184 (12/16/2024) | |
| PRIORITY | Claimed: | $12,000.00 |
| UNSECURED | Claimed: | $20,000.00 |
| STATE OF NEW JERSEY DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON, NJ 08695 | Claim Number: 6034 Claim Date: 12/30/2024 Debtor: YRC INC. Comments: AMENDS CLAIM #5756 | |
| UNSECURED | Claimed: | $0.00 |
| STATE OF WYOMING DEPT OF REVENUE ATTN EXCISE TAX DIVISION 122 W 25TH ST, STE E301 CHEYENNE, WY 82002-0110 | Claim Number: 6048 Claim Date: 03/04/2025 Debtor: YELLOW CORPORATION Comments: DOCKET: 6544 (06/20/2025) | |
| PRIORITY | Claimed: | $296.24 |

| STATE, WILLIE | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13802 | | | |
| | | Claim Date: 10/12/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,998.83 UNLIQ | Scheduled: | $2,998.83 UNDET | |
| STATE, WILLIE | | | | | |
| ADDRESS ON FILE | | Claim Number: 13809 | | | |
| | | Claim Date: 10/12/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| | | Comments: | | | |
| | | AMENDS CLAIM #13802 | | | |
| UNSECURED | Claimed: | $2,998.83 UNLIQ | | | |
| STATLANDER, SARAH | | | | | |
| ADDRESS ON FILE | | Claim Number: 16526 | | | |
| | | Claim Date: 11/09/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| STEADY FLEET LOGISTICS | | | | | |
| 18343 BLUE SKY ST | | Claim Number: 13052 | | | |
| RIVERSIDE, CA 92508 | | Claim Date: 10/06/2023 | | | |
| | | Debtor: YELLOW LOGISTICS, INC. | | | |
| | | Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $2,700.00 | Scheduled: | $2,700.00 | |
| STEC, SANDRA | | | | | |
| ADDRESS ON FILE | | Claim Number: 2658 | | | |
| | | Claim Date: 10/20/2023 | | | |
| | | Debtor: YRC INC. | | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | | |
| | | Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $19,902.00 | | | |
| PRIORITY | Claimed: | $19,902.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,349.30 UNDET | |
| TOTAL | Claimed: | $19,902.00 | | | |

| STEC, SANDRA<br>ADDRESS ON FILE | | Claim Number: 3974<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $19,902.00 | | | |
| STEEL CITY ENTERPRISES INC<br>1415 HWY 85 N, STE 310-238<br>FAYETTEVILLE, GA 30214 | | Claim Number: 20158<br>Claim Date: 05/15/2025<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,200.00 | | | |
| STEEL CRAFT TECHNOLOGIES INC<br>8057 INDUSTRIAL DR NE<br>BELMONT, MI 49306 | | Claim Number: 11266<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $3,225.00 | Scheduled: | $0.00 UNLIQ | |
| STEEL ELECTRIC PRODUCTS COMPANY INC<br>6301 NEW UTRECHT AVE<br>BROOKLYN, NY 11219 | | Claim Number: 11133<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $158.03 | | | |
| STEEL KING INDUSTRIES<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4620<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,731.64 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| STEELE, ELESHIA<br>ADDRESS ON FILE | | Claim Number: 3541<br>Claim Date: 10/31/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,753.19 | | | |
| STEELS, JAMES<br>ADDRESS ON FILE | | Claim Number: 14642<br>Claim Date: 10/22/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,562.33   UNLIQ | Scheduled: | $3,562.33 UNDET | |
| STEFFEL, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 3975<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $8,091.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $16,481.76 | Scheduled: | $7,665.52 UNDET | |
| STEGALL, PAUL B<br>ADDRESS ON FILE | | Claim Number: 17160<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $42,500.00 | | | |
| STEGER, TIMOTHY SCOTT<br>ADDRESS ON FILE | | Claim Number: 2602<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,800.00 | | | |
| UNSECURED | | | Scheduled: | $6.43 | |

| | | | | |
|---|---|---|---|---|
| STEGER, TIMOTHY SCOTT<br>ADDRESS ON FILE | | Claim Number: 2605<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $10,800.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,164.38 UNDET |
| STEINER TRACTOR PARTS INC<br>1660 S M 13<br>LENNON, MI 48449 | | Claim Number: 457<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $246.60 | | |
| STEINER TRACTOR PARTS INC<br>1660 S M 13<br>LENNON, MI 48449 | | Claim Number: 458<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,016.71 | | |
| STEINKE, DAVID L<br>ADDRESS ON FILE | | Claim Number: 2779<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,978.16 | Scheduled: | $5,978.18 UNDET |
| STELLAR SCIENTIFIC LLC<br>10715 RED RUN BLVD, STE 112<br>OWINGS MILLS, MD 21117 | | Claim Number: 12251<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,597.72 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

STELLAR SCIENTIFIC LLC
10715 RED RUN BLVD, STE 112
OWINGS MILLS, MD 21117

Claim Number: 12255
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION

---

| UNSECURED | Claimed: | $2,240.89 | | |
|---|---|---|---|---|

STEMPNIAK, PAUL
ADDRESS ON FILE

Claim Number: 4291
Claim Date: 11/07/2023
Debtor: YRC INC.

---

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,726.47 | Scheduled: | $7,726.47 UNDET |

STENARD, MARK
ADDRESS ON FILE

Claim Number: 683
Claim Date: 10/05/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

---

| PRIORITY | Claimed: | $2,583.61 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,583.61 UNDET |

STENGEL, NORMAN C
ADDRESS ON FILE

Claim Number: 4240
Claim Date: 11/06/2023
Debtor: USF HOLLAND LLC

---

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,924.00 | Scheduled: | $4,311.59 UNDET |

STENHOUSE, BRUCE
ADDRESS ON FILE

Claim Number: 19176
Claim Date: 12/23/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

---

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| STENLAKE, KYLE<br>ADDRESS ON FILE | | Claim Number: 142<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,431.57 | | |
| STEP EXPRESS INC<br>500 S RANCHO AVE, STE A<br>COLTON, CA 92324 | | Claim Number: 2631<br>Claim Date: 10/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024)<br>Claim out of balance | | |
| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $1,900.00 |
| STEP EXPRESS INC<br>500 S RANCHO AVE, STE A<br>COLTON, CA 92324 | | Claim Number: 10912<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $1,900.00 | | |
| STEPANEK, ANDREW<br>ADDRESS ON FILE | | Claim Number: 10715<br>Claim Date: 09/08/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $723.35 | | |
| STEPHENS INSURANCE LLC<br>PO BOX 3507<br>LITTLE ROCK, AR 72203 | | Claim Number: 11704<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2713 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| STEPHENS, ALEXANDER J<br>ADDRESS ON FILE | | Claim Number: 5768<br>Claim Date: 12/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $2,846.75 | Scheduled: | $2,846.75 UNDET | |
| STEPHENS, CARL H, JR<br>ADDRESS ON FILE | | Claim Number: 3354<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,162.34 | Scheduled: | $2,162.34 UNDET | |
| STEPHENS, JEFFREY AND JENNIFER<br>ADDRESS ON FILE | | Claim Number: 15085<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $312,455.16 UNLIQ | | | |
| STEPHENS, JOHN A<br>ADDRESS ON FILE | | Claim Number: 5533<br>Claim Date: 11/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| STEPHENS, JOHN A<br>ADDRESS ON FILE | | Claim Number: 18781<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| STEPHENS, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 13085<br>Claim Date: 10/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $487.92 | | | |
| STEPHENSON & DICKINSON, PC<br>C/O STEPHENSON & DICKINSON LAW OFFICE<br>1000 N GREEN VALLEY PKWY, #400-371<br>HENDERSON, NV 89074 | | Claim Number: 18547<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $22,382.90   UNLIQ | | | |
| STEPHENSON, BARBARA<br>ADDRESS ON FILE | | Claim Number: 1419<br>Claim Date: 10/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $3,116.69 | Scheduled: | $3,116.69 | |
| STERILITE<br>PO BOX 8001<br>30 SCALES LN<br>TOWNSEND, MA 01469 | | Claim Number: 14958<br>Claim Date: 10/26/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $1,692.90 | | | |
| STERLING TRANSPORT SERVICES LLC<br>47 DEBRA LN<br>BASKING RIDGE, NJ 07920 | | Claim Number: 5410<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $447.30 | | | |

---

STERLING TRANSPORT SERVICES LLC
47 DEBRA LN
BASKING RIDGE, NJ 07920

Claim Number: 5411
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $396.78 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

STERMER, DALE
ADDRESS ON FILE

Claim Number: 5263
Claim Date: 11/13/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $7,810.92 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,810.92 UNDET |

STERNO
C/O ROCKFARM CLAIMS
300 CATA CT
DUBUQUE, IA 52003

Claim Number: 17863
Claim Date: 11/13/2023
Debtor: ROADWAY LLC

| UNSECURED | Claimed: | $71,807.41 |
|---|---|---|

STERWART & STEVENSON
5555 W RENO
OKLAHOMA CITY, OK 73127

Claim Number: 15742
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 5814 (02/27/2025)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $10,040.80 |

STEVE SILVER
STEVE SILVER FURNITURE COMPANY
1000 FM 548
FORNEY, TX 75160

Claim Number: 15078
Claim Date: 10/27/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $900.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| STEVE SILVER<br>1000 FM 548<br>FORNEY, TX 75160 | | Claim Number: 19302<br>Claim Date: 01/19/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $900.00 | | | |
| STEVENS APPLIANCE TRUCK COMPANY<br>PO BOX 897<br>AUGUSTA, GA 30903 | | Claim Number: 19981<br>Claim Date: 01/29/2025<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| UNSECURED | Claimed: | $1,400.80 | | | |
| STEVENS, DWAYNE D<br>ADDRESS ON FILE | | Claim Number: 614<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,403.00 | | | |
| STEVENS, DWAYNE DUMOND<br>ADDRESS ON FILE | | Claim Number: 970<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,681.82 | Scheduled: | $1,681.82 UNDET | |
| STEVENS, KENNETH<br>ADDRESS ON FILE | | Claim Number: 3976<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $4,189.19 | | | |
| UNSECURED | Claimed: | $12,348.80 | | | |

| STEVENS, ODEN<br>ADDRESS ON FILE | | Claim Number: 13639<br>Claim Date: 10/11/2023<br>Debtor: YRC LOGISTICS INC. |
|---|---|---|
| UNSECURED | Claimed: | $235.24 |
| STEVENS, RICHARD D<br>ADDRESS ON FILE | | Claim Number: 4366<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,410.98 |
| STEVENS, TED<br>ADDRESS ON FILE | | Claim Number: 12736<br>Claim Date: 10/04/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $1,975.47 |
| STEVENS, THOMAS<br>ADDRESS ON FILE | | Claim Number: 198<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $8,550.40 |
| STEVENSON, DREW<br>ADDRESS ON FILE | | Claim Number: 16951<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
| UNSECURED | Claimed: | $0.00   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| STEVENSON, DREW<br>ADDRESS ON FILE | | Claim Number: 17566<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $38,000.00 | | |

| STEVENSON, DREW<br>ADDRESS ON FILE | | Claim Number: 17984<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $38,000.00 | | |

| STEVENSON, MARK<br>ADDRESS ON FILE | | Claim Number: 12442<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,207.79 | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $7,207.79 | | |
| UNSECURED | | | Scheduled: | $7,207.79 UNDET |
| TOTAL | Claimed: | $7,207.79 | | |

| STEVENSON, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10719<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,500.00 | | |

| STEWARD, CODY<br>ADDRESS ON FILE | | Claim Number: 12090<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,202.32 | Scheduled: | $1,202.32 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2719 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| STEWARD, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 12082<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $4,084.41 | Scheduled: | $4,084.41  UNDET | |
| STEWARD, JAMES PHILIP, II<br>ADDRESS ON FILE | | Claim Number: 20012<br>Claim Date: 03/01/2025<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| STEWARD, JAMES PHILIP, II<br>ADDRESS ON FILE | | Claim Number: 20013<br>Claim Date: 03/01/2025<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| STEWART & STEVENSON POWER PRODUCTS LLC<br>HEATHER WILLLIAMS<br>55 WAUGH DR STE 900<br>HOUSTON, TX 77007 | | Claim Number: 5945<br>Claim Date: 02/29/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,886.40 | | | |
| STEWART SUTHERLAND INC<br>ATTN BRANDY MCCLEARY<br>PO BOX 162<br>VICKSBURG, MI 49097 | | Claim Number: 19255<br>Claim Date: 01/10/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| STEWART, CEDRIC | | Claim Number: 13965 | | |
| ADDRESS ON FILE | | Claim Date: 10/14/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $1,034.00 | | |
| STEWART, GLENN | | Claim Number: 12197 | | |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2189 (02/14/2024) | | |

| PRIORITY | Claimed: | $2,659.36 | Scheduled: | $2,659.36 |
| STEWART, GLENN | | Claim Number: 12199 | | |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| PRIORITY | Claimed: | $1,552.33 | Scheduled: | $1,552.33 |
| STEWART, GLENN | | Claim Number: 12201 | | |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | Comments: | | |
| | | AMENDS CLAIM #12197 | | |

| PRIORITY | Claimed: | $2,659.36 | | |
| STEWART, GREGORY PAUL | | Claim Number: 1069 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: DOCKET: 4682 (10/25/2024) | | |

| PRIORITY | Claimed: | $5,175.06 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2721 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| STEWART, GREGORY PAUL<br>ADDRESS ON FILE | | Claim Number: 1070<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,210.86  UNLIQ | | | |

| STEWART, MARK<br>ADDRESS ON FILE | | Claim Number: 10514<br>Claim Date: 09/02/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $5,028.00 | Scheduled: | $0.00  UNDET | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,666.77  UNDET | |

| STEWART, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 2115<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $3,651.94 | Scheduled: | $0.00  UNDET | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,651.94  UNDET | |

| STEWART, VICTORIA<br>ADDRESS ON FILE | | Claim Number: 12200<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $507.76 | Scheduled: | $507.76 | |
|---|---|---|---|---|---|

| STG INTERMODAL SOLUTIONS, INC.<br>5165 EMERALD PARKWAY #300<br>DUBLIN, OH 43017 | | Claim Number: 16258<br>Claim Date: 11/08/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $54,647.00 | Scheduled: | $15,794.00 | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| STICKA, BERNIE<br>ADDRESS ON FILE | | Claim Number: 17585<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $18,462.00 |
| STICKA, BERNIE<br>ADDRESS ON FILE | | Claim Number: 17978<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,096.15 |
| STICKLER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12234<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STICKLES, CHRISTINA R<br>ADDRESS ON FILE | | Claim Number: 10640<br>Claim Date: 09/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $3,745.76 |
| STIEF, RICHARD M<br>ADDRESS ON FILE | | Claim Number: 11480<br>Claim Date: 09/25/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $13,208.13   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| STIEF, RICHARD M<br>ADDRESS ON FILE | | Claim Number: 11487<br>Claim Date: 09/25/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,208.13   UNLIQ | | | |
| STIEF, RICHARD M<br>ADDRESS ON FILE | | Claim Number: 11496<br>Claim Date: 09/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | Claimed: | $13,208.13   UNLIQ | | | |
| STIEF, RICHARD M<br>ADDRESS ON FILE | | Claim Number: 11543<br>Claim Date: 09/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #11496 | | | |
| PRIORITY | Claimed: | $13,208.13   UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $8,223.04  UNDET | |
| STINE LLC<br>1001 W PINHOOK RD, STE 200<br>LAFAYETTE, LA 70503 | | Claim Number: 11975<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| STINSON, GREGORY<br>ADDRESS ON FILE | | Claim Number: 2478<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $7,655.24 | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $7,655.24 | Scheduled: | $7,655.24  UNDET | |
| TOTAL | Claimed: | $7,655.24 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| STOBER, SCOTT<br>ADDRESS ON FILE | | Claim Number: 1328<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,111.19 | Scheduled: | $8,111.19 UNDET |
| STOC TRAILER SERVICES INC<br>ATTN JON SHORT<br>30 WINTER ST<br>EAST SAINT LOUIS, IL 62201 | | Claim Number: 3024<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $10,559.76 | Scheduled: | $10,559.76 |
| STOCK, DANIEL<br>ADDRESS ON FILE | | Claim Number: 15283<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,636.48 | Scheduled: | $1,636.48 UNDET |
| STODDARD, LEVI<br>ADDRESS ON FILE | | Claim Number: 19231<br>Claim Date: 01/04/2024<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,195.71 | Scheduled: | $1,195.71 UNDET |
| STOKES, JEFFREY SCOTT<br>ADDRESS ON FILE | | Claim Number: 698<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,161.81 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,161.81 UNDET |

| STOKES, JOHN B<br>ADDRESS ON FILE | | Claim Number: 13877<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| STOKES, JOHN B, JR<br>ADDRESS ON FILE | | Claim Number: 13875<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| STOLTENBERG, BARBARA<br>ADDRESS ON FILE | | Claim Number: 17562<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $17,113.88 | | | |
| STOLTZFUS, DWANE E<br>ADDRESS ON FILE | | Claim Number: 494<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $7,257.60 | | | |
| STOLZMAN, RONALD<br>ADDRESS ON FILE | | Claim Number: 14032<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,850.76 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$10,850.76 UNDET | |

| STONE, BRIAN KRISTOPHER<br>ADDRESS ON FILE | | | Claim Number: 2048<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,169.32 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,169.32 | UNDET |
| STONE, BRIAN SCOTT<br>ADDRESS ON FILE | | | Claim Number: 19089<br>Claim Date: 12/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| STONE, HEATHER<br>ADDRESS ON FILE | | | Claim Number: 12496<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $6,491.32 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,491.32 | UNDET |
| STONE, JEFF<br>ADDRESS ON FILE | | | Claim Number: 2036<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $9,129.86 | Scheduled: | $9,129.86 | UNDET |
| STONE, JOHN<br>ADDRESS ON FILE | | | Claim Number: 15208<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $8,400.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,841.70 | UNDET |

| STONE, LOREN (BOB)<br>ADDRESS ON FILE | | Claim Number: 10091<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $155,985.00 | | |
| STONE, LOREN (BOB)<br>ADDRESS ON FILE | | Claim Number: 10093<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $244,520.00 | Scheduled: | $166,879.81 |
| STONE, LOREN (BOB)<br>ADDRESS ON FILE | | Claim Number: 10094<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $135,631.00 | | |
| STONE, LOREN (BOB)<br>ADDRESS ON FILE | | Claim Number: 19709<br>Claim Date: 05/29/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10091 | | |
| PRIORITY | Claimed: | $166,879.81 | | |
| STONE, RODNEY A<br>ADDRESS ON FILE | | Claim Number: 10502<br>Claim Date: 09/01/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $18,000.00 | Scheduled: | $5,665.92 UNDET |

| STONER INC<br>C/O BARGER INDUSTRIAL TRAFFIC<br>PO BOX 703<br>LITTLE ROCK, AR 72203 | | Claim Number: 3517<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| STONER INC<br>C/O BARGER TRAFFIC SVC<br>PO BOX 703<br>LITTLE ROCK, AR 72203 | | Claim Number: 3626<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| STOOPS FREIGHTLINER-QUALITY TRAILER INC<br>C/O BANKRUPTCY CLAIMS ADMINISTRATIVE<br>SERVICES LLC<br>84 HERBERT AVE, BLDG B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 5287<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3183 (04/26/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $29,841.33 | Scheduled: | $28,424.42 |

| STOOPS FREIGHTLINER-QUALITY TRAILER INC<br>ATTN BANKRUPTCY CLAIMS ADMIN SERVICES<br>84 HERBERT AVE, BLDG B-STE 2<br>CLOSTER, NJ 07624 | | Claim Number: 18448<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,556.72 | | |
| UNSECURED | Claimed: | $31,913.51 | | |

| STORAGE AND CANOPY IN<br>990 US HWY 27<br>VENUS, FL 33960 | | Claim Number: 13642<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,981.15   UNLIQ | | |
| PRIORITY | Claimed: | $27,803.30   UNLIQ | | |
| TOTAL | Claimed: | $27,803.30   UNLIQ | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| STORER, ROBERT S, SR<br>ADDRESS ON FILE | | Claim Number: 2974<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,132.24 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,132.24 UNDET |
| STORER, ROBERT S, SR<br>ADDRESS ON FILE | | Claim Number: 2975<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,132.24 | | |
| STORLIE, JOHN K<br>ADDRESS ON FILE | | Claim Number: 1815<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,540.36 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,540.36 UNDET |
| STORM, BRIAN<br>ADDRESS ON FILE | | Claim Number: 748<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY<br>UNSECURED | Claimed: | $16,900.41 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,084.41 UNDET |
| STORTEBOOM, CRAIG ANDREW<br>ADDRESS ON FILE | | Claim Number: 1122<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,847.14 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,975.06 UNDET |

Date: 07/07/2025

| | | | |
|---|---|---|---|
| STOTTS, SHELLI<br>ADDRESS ON FILE | | Claim Number: 14427<br>Claim Date: 10/19/2023<br>Debtor: ROADWAY LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STOTTS, SHELLI<br>ADDRESS ON FILE | | Claim Number: 18127<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STOUGHTON TRAILERS ACCEPTANCE COMPANY<br>ATTN RICHARD G RAYMOND<br>416 S ACADEMY ST<br>STOUGHTON, WI 53589 | | Claim Number: 15562<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,053,654.23 | Scheduled: $36,916.70 |
| STOUT, DONALD<br>ADDRESS ON FILE | | Claim Number: 19730<br>Claim Date: 06/21/2024<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $135,000.00   UNLIQ | |
| STOUT, RAYMOND H<br>ADDRESS ON FILE | | Claim Number: 2103<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $3,739.07 | |

| | | | | | |
|---|---|---|---|---|---|
| STOVALL, DARRELL RAY<br>ADDRESS ON FILE | | Claim Number: 3358<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,198.35 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,470.75 UNDET | |
| STOVALL, DONALD<br>ADDRESS ON FILE | | Claim Number: 3977<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,226.13 | | | |
| UNSECURED | Claimed: | $8,547.20 | | | |
| STOVALL, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 14481<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $7,258.42 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,258.42 UNDET | |
| STOWEBRIDGE PROMOTION GROUP<br>ATTN MARISSA HART<br>6280 W ERIE ST<br>CHANDLER, AZ 85226 | | Claim Number: 12637<br>Claim Date: 10/04/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $970.20 UNLIQ | | | |
| STRAETER, DONALD<br>ADDRESS ON FILE | | Claim Number: 1000<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $11,202.08 | Scheduled: | $4,041.50 UNDET | |

| STRAIGHT FREIGHT SYSTEM LLC<br>709 HAINES AVE NW<br>ALBUQUERQUE, NM 87102 | Claim Number: 10555<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| --- | --- | --- | --- | --- |
| ADMINISTRATIVE | Claimed: | $319,567.56 | | |
| STRAIGHT STRIPE PAINTING INC<br>1812 W SUNSET BLVD, #1-525<br>SAINT GEORGE, UT 84770 | Claim Number: 10140<br>Claim Date: 08/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |
| STRAIT, LEWIS<br>ADDRESS ON FILE | Claim Number: 10662<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024)<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $16,488.16 | | |
| PRIORITY | Claimed: | $16,488.15 | | |
| TOTAL | Claimed: | $16,488.15 | | |
| STRAUB, JOHN D<br>ADDRESS ON FILE | Claim Number: 11375<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $12,436.16 | | |
| UNSECURED | Claimed: | $12,810.00 | | |
| STRAUSER, KEITH A<br>ADDRESS ON FILE | Claim Number: 500<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,642.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| STRAUSER, KEITH A<br>ADDRESS ON FILE | | Claim Number: 10643<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $13,427.70 | | | |
| STREATER, FREDDY<br>ADDRESS ON FILE | | Claim Number: 2092<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,482.89 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $6,482.89 | UNDET |
| STREATER, FREDDY<br>ADDRESS ON FILE | | Claim Number: 11845<br>Claim Date: 09/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| STRICKLAND, BOBBY<br>ADDRESS ON FILE | | Claim Number: 11999<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $8,465.63 | | | |
| STRICKLAND, BOBBY<br>ADDRESS ON FILE | | Claim Number: 15889<br>Claim Date: 11/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>AMENDS CLAIM #11999 | | | |
| PRIORITY | Claimed: | $8,360.95 | Scheduled: | $8,360.95 | |
| UNSECURED | Claimed: | $104.68 | Scheduled: | $104.68 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| STRICKLAND, BOBBY<br>ADDRESS ON FILE | | Claim Number: 19341<br>Claim Date: 01/28/2024<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,950.00   UNLIQ | | |

| STRICKLAND, NICOLE<br>ADDRESS ON FILE | | Claim Number: 14294<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,212.02 | Scheduled: | $1,212.02 |

| STRIDAS<br>ATTN JORDAN BOHRER<br>8259 BEECHMONT AVE<br>CINCINNATI, OH 45255 | | Claim Number: 13513<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 4690 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,258.22 | | |

| STRIDAS<br>ATTN JORDAN BOHRER<br>8259 BEECHMONT AVE<br>CINCINNATI, OH 45255 | | Claim Number: 13514<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 4692 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,697.38 | | |

| STRINGFELLOW, HENRY, JR<br>ADDRESS ON FILE | | Claim Number: 3096<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,844.15 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,844.15  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| STROHM, JAMES C<br>ADDRESS ON FILE | | Claim Number: 2049<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,071.10 | | | |
| STRONG, BRIAN<br>ADDRESS ON FILE | | Claim Number: 13777<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,156.27 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,156.27 UNDET | |
| STRONG, LAVALE<br>ADDRESS ON FILE | | Claim Number: 767<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| STRUBLE, KEVIN D<br>ADDRESS ON FILE | | Claim Number: 5802<br>Claim Date: 12/27/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $10,826.43 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,826.43 UNDET | |
| STRUCTURAL PLASTICS<br>3401 CHIEF DR<br>HOLLY, MI 48442 | | Claim Number: 16441<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $47,977.71 | | | |

| STTR INC<br>PO BOX 73805<br>PUYALLUP, WA 98373 | | Claim Number: 10107<br>Claim Date: 08/17/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,013.08 | Scheduled: | $5,013.08 |
| STUBBS, DOUGLAS E<br>ADDRESS ON FILE | | Claim Number: 1265<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $10,339.59 | | |
| STUCKEY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10880<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,920.96 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,920.85 UNDET |
| STUCKWISH, KAREN<br>ADDRESS ON FILE | | Claim Number: 12890<br>Claim Date: 10/05/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $8,598.74 | | |
| TOTAL | Claimed: | $4,299.37 | | |
| STUDDART, ANDREW<br>ADDRESS ON FILE | | Claim Number: 5790<br>Claim Date: 12/19/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $3,129.59 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,129.59 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| STUDER, RONALD<br>ADDRESS ON FILE | | Claim Number: 3262<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,883.11 | | | |
| STULL, JASON ERIC<br>ADDRESS ON FILE | | Claim Number: 5909<br>Claim Date: 02/06/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| STUMP, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 13061<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,445.23 | Scheduled: | $1,445.23 | UNDET |
| STUTER, DANIEL JOSEPH<br>ADDRESS ON FILE | | Claim Number: 530<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,062.48 | | | |
| STUTZMAN, LYLE<br>ADDRESS ON FILE | | Claim Number: 2676<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,576.56 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,576.56 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| STYER TRANSPORTATION CO<br>PO BOX 592<br>LAKEVILLE, MN 55044 | | Claim Number: 10708<br>Claim Date: 09/08/2023<br>Debtor: YRC LOGISTICS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | | | |
| STYLES, DAVID<br>ADDRESS ON FILE | | Claim Number: 263<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $140.00 | | | |
| UNSECURED | Claimed: | $140.00 | | | |
| TOTAL | Claimed: | $140.00 | | | |
| SUAREZ, ARMANDO<br>ADDRESS ON FILE | | Claim Number: 735<br>Claim Date: 10/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $6,188.76 | | | |
| SUAREZ, JOHN<br>ADDRESS ON FILE | | Claim Number: 19342<br>Claim Date: 01/29/2024<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,204.55 | Scheduled: | $3,204.55 | UNDET |
| SUAREZ, JUAN<br>ADDRESS ON FILE | | Claim Number: 11859<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $720.78 | Scheduled: | $720.78 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2739 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SUAREZ, ROBERT G<br>ADDRESS ON FILE | | Claim Number: 593<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $9,241.88 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $9,241.88 UNDET | |
| SUASTE, ALVARO<br>ADDRESS ON FILE | | Claim Number: 14376<br>Claim Date: 10/18/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,289.51 | Scheduled: | $6,289.51 UNDET | |
| SUBARU OF AMERICA<br>C/O SQUIRE PATTON BOGGS (US) LLP<br>ATTN MAURA MCINTYRE<br>100 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44140 | | Claim Number: 18274<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4862 (11/14/2024) | | | |
| UNSECURED | Claimed: | $40,638.02 | | | |
| SUBARU OF AMERICA<br>C/O SQUIRE PATTON BOGGS (US) LLP<br>ATTN MAURA MCINTYRE<br>100 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44140 | | Claim Number: 18286<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4863 (11/14/2024) | | | |
| UNSECURED | Claimed: | $40,638.02 | | | |
| SUBROSMART<br>12750 MERIT DR, STE 520<br>DALLAS, TX 75251 | | Claim Number: 17313<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19740 | | | |
| UNSECURED | Claimed: | $5,678.36 | | | |

| | | |
|---|---|---|
| SUBROSMART<br>12750 MERIT DR, STE 520<br>DALLAS, TX 75251 | | Claim Number: 17316<br>Claim Date: 11/11/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $990.36 |
| SUBROSMART<br>12750 MERIT DR, STE 520<br>DALLAS, TX 75251 | | Claim Number: 17318<br>Claim Date: 11/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: POSSIBLY AMENDED BY 19023 |
| UNSECURED | Claimed: | $182,607.39 |
| SUBROSMART<br>12750 MERIT DR, STE 520<br>DALLAS, TX 75251 | | Claim Number: 17323<br>Claim Date: 11/11/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $11,418.22 |
| SUBROSMART<br>12750 MERIT DRIVE, SUITE 520<br>DALLAS, TX 75251 | | Claim Number: 19023<br>Claim Date: 11/29/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $183,407.39 |
| SUBROSMART<br>12750 MERIT DR, STE 520<br>DALLAS, TX 75251 | | Claim Number: 19524<br>Claim Date: 02/27/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $199,834.06 |

| | | |
|---|---|---|
| SUBROSMART<br>12750 MERIT DR, STE 520<br>DALLAS, TX 75251 | | Claim Number: 19620<br>Claim Date: 03/27/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $201,834.06 |
| SUBROSMART<br>12750 MERIT DR, STE 520<br>DALLAS, TX 75251 | | Claim Number: 19681<br>Claim Date: 04/26/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $206,451.25 |
| SUBROSMART<br>12750 MERIT DR, STE 520<br>DALLAS, TX 75251 | | Claim Number: 19732<br>Claim Date: 06/27/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #19681 |
| UNSECURED | Claimed: | $225,033.66 |
| SUBROSMART<br>12750 MERIT DR, STE 520<br>DALLAS, TX 75251 | | Claim Number: 19740<br>Claim Date: 06/28/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17313 |
| UNSECURED | Claimed: | $12,669.72 |
| SUBROSMART<br>12750 MERIT DR, STE 520<br>DALLAS, TX 75251 | | Claim Number: 19754<br>Claim Date: 07/16/2024<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $18,582.41 |

| | | |
|---|---|---|
| SUBURBAN NATURAL GAS CO<br>211 FRONT ST<br>PO BOX 130<br>CYGNET, OH 43413-3805 | | Claim Number: 15191<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $404.23 |
| SUBURBAN PROPANE LP<br>C/O ARCHER & GREINER PC<br>ATTN J KULBACK<br>1025 LAUREL OAK RD<br>VOORHEES, NJ 08043 | | Claim Number: 17753<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUBURBAN PROPANE LP<br>C/O ARCHER & GREINER PC<br>ATTN JERROLD S KULBACK, ESQ<br>1025 LAUREL OAK RD<br>VOORHEES, NJ 08043 | | Claim Number: 17775<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUBURBAN TEAMSTERS PENSION FUND<br>C/O JOHN J TOOMEY, ARNOLD AND KADJAN LLP<br>35 E. WACKER, STE 600<br>CHICAGO, IL 60601 | | Claim Number: 16797<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5697 (02/20/2025) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $20,024.00<br>$162,254.00 |
| SUBURBAN TEAMSTERS PENSION FUND<br>C/O ARNOLD AND KADJAN LLP<br>ATTN JOHN J TOOMEY<br>35 E WACKER DR, STE 600<br>CHICAGO, IL 60601 | | Claim Number: 16840<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5697 (02/20/2025) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $20,024.00   UNLIQ<br>$162,254.00   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| SUBURBAN TEAMSTERS PENSION FUND | | Claim Number: 16864 |
| C/O ARNOLD AND KADJAN LLP | | Claim Date: 11/10/2023 |
| ATTN JOHN J TOOMEY | | Debtor: ROADWAY LLC |
| 35 E. WACKER DRIVE, SUITE 600 | | |
| CHICAGO, IL 60601 | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,778.00   UNLIQ |
| UNSECURED | Claimed: | $102,797.00   UNLIQ |

| | | |
|---|---|---|
| SUBURBAN TEAMSTERS PENSION FUND | | Claim Number: 16899 |
| ATTN JOHN J TOOMEY | | Claim Date: 11/10/2023 |
| C/O ARNOLD AND KADJAN LLP | | Debtor: USF HOLLAND LLC |
| 35 E WACKER DR, STE 600 | | |
| CHICAGO, IL 60601 | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $20,660.00 |
| UNSECURED | Claimed: | $4,221.00 |

| | | |
|---|---|---|
| SUBURBAN TEAMSTERS PENSION WITHDRAWAL | | Claim Number: 16833 |
| C/O ARNOLD AND KADJAN LLP | | Claim Date: 11/10/2023 |
| ATTN JOHN J TOOMEY | | Debtor: YELLOW CORPORATION |
| 35 E WACKER DR, STE 600 | | |
| CHICAGO, IL 60601 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $614,311.00   UNLIQ |

| | | |
|---|---|---|
| SUBURBAN TEAMSTERS PENSION WITHDRAWAL | | Claim Number: 16856 |
| C/O ARNOLD AND KADJAN LLP | | Claim Date: 11/10/2023 |
| ATTN JOHN J TOOMEY | | Debtor: YELLOW FREIGHT CORPORATION |
| 35 E. WACKER DRIVE, SUITE 600 | | |
| CHICAGO, IL 60601 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $614,311.00   UNLIQ |

| | | |
|---|---|---|
| SUBURBAN TEAMSTERS PENSION WITHDRAWAL | | Claim Number: 16893 |
| C/O ARNOLD & KADJAN LLP | | Claim Date: 11/10/2023 |
| ATTN JOHN J TOOMEY | | Debtor: ROADWAY LLC |
| 35 E WACKER DR, STE 600 | | |
| CHICAGO, IL 60601 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $326,881.00 |

| | | |
|---|---|---|
| SUBURBAN TEAMSTERS PENSION WITHDRAWAL | Claim Number: 16912 | |
| C/O ARNOLD AND KADJAN LLP | Claim Date: 11/10/2023 | |
| ATTN JOHN T TOOMEY | Debtor: USF HOLLAND LLC | |
| 35 E WACKER DR, STE 600 | | |
| CHICAGO, IL 60601 | | |

| UNSECURED | Claimed: | $1,367,123.00 |
|---|---|---|

| | | |
|---|---|---|
| SUBURBAN TEAMSTERS WELFARE FUND | Claim Number: 16819 | |
| C/O ARNOLD AND KADJAN LLP | Claim Date: 11/10/2023 | |
| ATTN JOHN J TOOMEY | Debtor: YELLOW CORPORATION | |
| 35 E WACKER DR, STE 600 | | |
| CHICAGO, IL 60601 | | |

| PRIORITY | Claimed: | $115,214.00 |
|---|---|---|
| UNSECURED | Claimed: | $645.00 |

| | | |
|---|---|---|
| SUBURBAN TEAMSTERS WELFARE FUND | Claim Number: 16847 | |
| C/O ARNOLD AND KADJAN LLP | Claim Date: 11/10/2023 | |
| ATTN JOHN J TOOMEY | Debtor: YELLOW FREIGHT CORPORATION | |
| 35 E. WACKER DRIVE, SUITE 600 | | |
| CHICAGO, IL 60601 | | |

| PRIORITY | Claimed: | $115,214.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $645.00 | UNLIQ |

| | | |
|---|---|---|
| SUBURBAN TEAMSTERS WELFARE FUND | Claim Number: 16889 | |
| C/O ARNOLD AND KADJAN LLP | Claim Date: 11/10/2023 | |
| ATTN JOHN J TOOMEY | Debtor: ROADWAY LLC | |
| 35 E WACKER DR, STE 600 | | |
| CHICAGO, IL 60601 | | |

| PRIORITY | Claimed: | $81,872.00 |
|---|---|---|
| UNSECURED | Claimed: | $19,742.00 |

| | | |
|---|---|---|
| SUBURBAN TEAMSTERS WELFARE FUND | Claim Number: 16908 | |
| C/O ARNOLD AND KADJAN LLP | Claim Date: 11/10/2023 | |
| ATTN JOHN J TOOMEY | Debtor: USF HOLLAND LLC | |
| 35 E WACKER DR, STE 600 | | |
| CHICAGO, IL 60601 | | |

| PRIORITY | Claimed: | $178,516.00 |
|---|---|---|
| UNSECURED | Claimed: | $45,347.00 |

| SUBURBAN TOWING INC<br>ATTN IRVINE JOHNS<br>1006 INDUSTRIAL BLVD<br>LOUISVILLE, KY 40219 | | Claim Number: 5284<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,141.25 | | |
| SUCATO, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 12253<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $4,272.22 | | |
| SUCATO, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 12258<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #12253 | | |
| PRIORITY | Claimed: | $4,272.22 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,603.89 UNDET |
| SUCATO, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 15676<br>Claim Date: 11/05/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $4,272.22 | | |
| SUCATO, JUSTIN L<br>ADDRESS ON FILE | | Claim Number: 12260<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $640.80 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2746 of 3191

YELLOW CORPORATION CLAIMS PROCESSING CTR                                      Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| SUCHAN, BRIAN C<br>ADDRESS ON FILE | | | Claim Number: 3978<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,182.98 | | | |
| UNSECURED | Claimed: | $8,601.60 | | | |
| SUDDUTH, JAMES<br>ADDRESS ON FILE | | | Claim Number: 19517<br>Claim Date: 02/23/2024<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,000.00   UNLIQ | | | |
| SUGARMAN, STEFANIE<br>ADDRESS ON FILE | | | Claim Number: 1094<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,033.10 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,033.10  UNDET | |
| SUKOWATY, TRENT<br>ADDRESS ON FILE | | | Claim Number: 13648<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $1,701.00 | Scheduled: | $2,605.59  UNDET | |
| SULIKOWSKI, EDWARD<br>ADDRESS ON FILE | | | Claim Number: 3799<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $8,623.08 | | | |
| PRIORITY | Claimed: | $8,623.08 | | | |
| TOTAL | Claimed: | $8,623.08 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

**SULLIVAN, ANGELA**
ADDRESS ON FILE

Claim Number: 14192
Claim Date: 10/17/2023
Debtor: YRC INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $4,780.71 | | $0.00  UNDET |
| UNSECURED | | | | $4,780.71  UNDET |

**SULLIVAN, ARIANA**
ADDRESS ON FILE

Claim Number: 13375
Claim Date: 10/09/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 6027 (04/07/2025)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $1,083.81 | | $1,083.81 |

**SULLIVAN, EDDIE L**
ADDRESS ON FILE

Claim Number: 103
Claim Date: 09/11/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $14,418.00 |

**SULLIVAN, EDDIE L**
ADDRESS ON FILE

Claim Number: 2637
Claim Date: 10/19/2023
Debtor: YELLOW CORPORATION
Comments:
Claim out of balance

| | Claimed: | |
|---|---|---|
| PRIORITY | | $4,806.00 |
| UNSECURED | | $4,806.00 |
| TOTAL | | $4,806.00 |

**SULLIVAN, EDDIE L**
ADDRESS ON FILE

Claim Number: 2638
Claim Date: 10/19/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)
Claim out of balance

| | Claimed: | |
|---|---|---|
| PRIORITY | | $8,544.00 |
| UNSECURED | | $8,544.00 |
| TOTAL | | $8,544.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| SULLIVAN, JACOREE<br>ADDRESS ON FILE | | Claim Number: 19117<br>Claim Date: 12/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $68,000.00 | | | |
| SULLIVAN, JAMES<br>ADDRESS ON FILE | | Claim Number: 5671<br>Claim Date: 11/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,890.08 | Scheduled: | $2,890.08 UNDET | |
| SULLIVAN, JOHN<br>ADDRESS ON FILE | | Claim Number: 10327<br>Claim Date: 08/28/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $13,206.60 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $13,210.07 UNDET | |
| SULLIVAN, JOHN<br>ADDRESS ON FILE | | Claim Number: 10328<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $8,537.60 | | | |
| SULLIVAN, PATRICK M, JR<br>ADDRESS ON FILE | | Claim Number: 1340<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $8,291.59 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SULLIVAN, PHILIP<br>ADDRESS ON FILE | | Claim Number: 1387<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,350.92 | Scheduled:<br>Scheduled: | $4,350.92<br>$1,655.90 | |
| SULLIVAN, PHILIP<br>ADDRESS ON FILE | | Claim Number: 1388<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,681.95 | Scheduled: | $3,681.95 UNLIQ DISP | |
| SULLIVAN, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 12991<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,075.04 | Scheduled: | $3,075.04 | |
| SULLUVAN, ARIANA<br>ADDRESS ON FILE | | Claim Number: 13379<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $2,870.00 UNLIQ | | | |
| SULTEMEIER, CHRIS<br>ADDRESS ON FILE | | Claim Number: 5423<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |

---

| SUMITOMO MITSUI FINANCE AND LEASING CO | | Claim Number: 14672 | | | |
| C/O KYE LAW GROUP PC | | Claim Date: 10/23/2023 | | | |
| 201 OLD COUNTRY RD, STE 120 | | Debtor: YRC INC. | | | |
| MELVILLE, NY 11747 | | | | | |

| UNSECURED | Claimed: | $149,904.82 | | | |

| SUMMAR FINANCIAL LLC | | Claim Number: 10299 | | | |
| 2299 SW 27 AVE | | Claim Date: 08/28/2023 | | | |
| MIAMI, FL 33145 | | Debtor: YELLOW LOGISTICS, INC. | | | |
| | | Comments: DOCKET: 4321 (09/12/2024) | | | |

| UNSECURED | Claimed: | $3,600.00 | Scheduled: | $19,067.00 | |

| SUMMERS, KEVIN | | Claim Number: 12744 | | | |
| ADDRESS ON FILE | | Claim Date: 10/05/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $3,367.02 | | | |
| UNSECURED | | | Scheduled: | $3,367.02 UNDET | |

| SUMMIT HANDLING SYSTEMS INC | | Claim Number: 1653 | | | |
| 11 DEFCO PARK RD | | Claim Date: 10/12/2023 | | | |
| NORTH HAVEN, CT 06473 | | Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $6,590.37 | Scheduled: | $6,842.60 | |

| SUN DEEP INC | | Claim Number: 3357 | | | |
| 31285 SAN CLEMENTE ST | | Claim Date: 10/30/2023 | | | |
| HAYWARD, CA 94544 | | Debtor: YRC INC. | | | |

| UNSECURED | Claimed: | $507.13 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SUN EXPRESS INC<br>4300 LINCOLN AVE, STE O<br>ROLLING MEADOWS, IL 60008 | | Claim Number: 11631<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $4,470.00 | | | |
| SUNAIR AWNINGS & SOL<br>7785 ROUTE 175 STE 201<br>JESSUP, MD 20794 | | Claim Number: 16405<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $28,355.54 | Scheduled: | $0.00 UNLIQ | |
| SUNAIR AWNINGS & SOL<br>7785 RTE 175<br>STE 201<br>JESSUP, MD 20794 | | Claim Number: 16412<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $7,860.30 | | | |
| SUNAIR AWNINGS AND SOLAR SCREENS INC.<br>7785 RT 175<br>JESSUP, MD 20794 | | Claim Number: 16528<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $38,838.98 | | | |
| SUNAIR AWNINGS AND SOLAR SCREENS, INC.<br>7785 ROUTE 175 STE 201<br>JESSUP, MD 20794 | | Claim Number: 16458<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16405 | | | |
| UNSECURED | Claimed: | $28,355.54 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2752 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| SUNAIR WEST, INC.<br>7785 ROUTE 175 STE 201<br>JESSUP, MD 20794 | | Claim Number: 16470<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16412 |
| UNSECURED | Claimed: | $7,860.30 |
| SUNBELT RENTALS<br>2341 DEERFIELD DR<br>FORT MILL, SC 29715 | | Claim Number: 12209<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,833.13 |
| SUNBELT RENTALS INC<br>3535 N GRAHAM ST<br>CHARLOTTE, NC 28206 | | Claim Number: 12149<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $10,193.33 |
| SUNBOW TRUCKING INC<br>145 S 8TH AVE<br>CITY OF INDUSTRY, CA 91746 | | Claim Number: 10512<br>Claim Date: 09/02/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| SUND, KENNETH<br>ADDRESS ON FILE | | Claim Number: 20130<br>Claim Date: 04/21/2025<br>Debtor: USF REDDAWAY INC. |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,282.00 | Scheduled: | $12,282.00 UNDET |

| | | | |
|---|---|---|---|
| SUNSTATE EQUIPMENT CO LLC<br>5552 E WASHINGTON<br>PHOENIX, AZ 85034 | Claim Number: 14409<br>Claim Date: 10/19/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED    Claimed: | $1,011.98 | | |
| SUPER EXPRESS TRANSPORT TX LLC<br>C/O CDF CAPITAL LLC<br>1212 N OAK ST<br>ALTON, TX 78573 | Claim Number: 12398<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED    Claimed: | $800.00 | Scheduled: | $800.00 |
| SUPER FAST TRUCKING COMPANY<br>2231 TREVA WAY<br>GREENWOOD, IN 46143 | Claim Number: 3134<br>Claim Date: 10/25/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED    Claimed: | $1,250.00 | | |
| SUPER SOAKER POWER WASHING LLP<br>4452 OXBOW PL<br>BOISE, ID 83713 | Claim Number: 11033<br>Claim Date: 09/19/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED    Claimed: | $962.50   UNLIQ | | |
| SUPERIOR ALUMINUM PRODUCTS<br>555 E MAIN ST<br>RUSSIA, OH 45363 | Claim Number: 12772<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED    Claimed: | $2,681.13 | | |

| | | | | | |
|---|---|---|---|---|---|
| SUPERIOR FASTENER CO INC<br>8525 VULCAN ST<br>SAINT LOUIS, MO 63111 | | Claim Number: 10354<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $293.37 | Scheduled: | $293.37 | |
| SUPERIOR MATERIAL HANDLING INC<br>PO BOX 211097<br>EAGAN, MN 55121 | | Claim Number: 10208<br>Claim Date: 08/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $735,928.07 | Scheduled: | $573,156.64 | |
| SUPERIOR POOL PRODUCTS LLC<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | | Claim Number: 4447<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $6,992.20 | | | |
| SUPERIOR POOL PRODUCTS LLC<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | | Claim Number: 15904<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $6,992.20 | | | |
| SUPERIOR POOL PRODUCTS LLC<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | | Claim Number: 15915<br>Claim Date: 11/07/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $6,992.20 | | | |

| | | | | |
|---|---|---|---|---|
| SUPERIOR TEXT LLC<br>ATTN DIANE GOLDSMITH<br>2921 3RD AVE N<br>BIRMINGHAM, AL 35203 | | Claim Number: 16000<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SUPERIOR TEXT LLC<br>ATTN DIANE GOLDSMITH<br>2921 3RD AVE N<br>BIRMINGHAM, AL 35203 | | Claim Number: 16003<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16000 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SUPERIOR TOWING & TRANSPORT LLC<br>1239 US HWY 22<br>LEBANON, NJ 08833 | | Claim Number: 11968<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $710.61 | | |
| SUPPLY ONE TAMPA BAY / SUPPLY ONE MIAMI<br>13200 40TH ST N<br>CLEARWATER, FL 33762 | | Claim Number: 464<br>Claim Date: 10/02/2023<br>Debtor: YRC LOGISTICS INC. | | |
| UNSECURED | Claimed: | $5,043.13 | | |
| SUPPLYHOUSE LLC<br>130 SPAGNOLI RD<br>MELVILLE, NY 11747 | | Claim Number: 16934<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5047 (11/27/2024) | | |
| UNSECURED | Claimed: | $690,040.70 | Scheduled: | $0.00  UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | | | | |
|---|---|---|---|---|---|
| SUPREME ENTERPRISES LLC<br>1208 STANLEY DR<br>ROCK HILL, SC 29730 | | Claim Number: 17538<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |

| UNSECURED | Claimed: | $1,050.00 | Scheduled: | $1,050.00 | |
|---|---|---|---|---|---|

| SUPREME LOGISTICS SOLUTIONS INC<br>6 KALEIGH CT<br>BARRINGTON, IL 60010 | | Claim Number: 10156<br>Claim Date: 08/22/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $8,900.00 | | | |
|---|---|---|---|---|---|

| SUPREME LOGISTICS SOLUTIONS INC<br>6 KALEIGH CT<br>BARRINGTON, IL 60010 | | Claim Number: 10201<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10156 | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $18,500.00 | Scheduled: | $18,500.00 | |
|---|---|---|---|---|---|

| SUS AMERICA INC<br>1822 BRUMMEL AVE<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 2961<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $838.69 | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

| SUSKO, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 3979<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $15,982.40 | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $9,011.99 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| SUSKO, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 5536<br>Claim Date: 11/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $12,450.00 | | |
| SUSSEX DIESEL INC<br>31051 OLD SAILOR RD<br>LAUREL, DE 19956 | | Claim Number: 11973<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $3,961.65 | Scheduled: | $3,961.65 |
| SUTHERLAND, LUKE<br>ADDRESS ON FILE | | Claim Number: 3980<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024)<br>CLAIM OUT OF BALANCE Claim out of balance | | |
| PRIORITY | Claimed: | $1,306.02 | | |
| UNSECURED | Claimed: | $7,318.40 | | |
| TOTAL | Claimed: | $8,624.24 | | |
| SUTHERLAND, SAMUEL L<br>ADDRESS ON FILE | | Claim Number: 764<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $7,600.48 | | |
| SUTHERLY, DWIGHT<br>ADDRESS ON FILE | | Claim Number: 13522<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $6,488.10 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,488.10 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| SUTTLE, ZACHARY<br>ADDRESS ON FILE | | Claim Number: 14621<br>Claim Date: 10/22/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,980.95 | Scheduled: | $2,980.95 | |
| SUTTON LAWN & SNOW LLC<br>1618 8TH ST NE<br>WATERTOWN, SD 57201 | | Claim Number: 11899<br>Claim Date: 10/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $670.00   UNLIQ | | | |
| SUTTON, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 14666<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $3,258.59 | |
| UNSECURED | Claimed: | $3,258.59 | | | |
| SUTTON, SAMMY<br>ADDRESS ON FILE | | Claim Number: 13228<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $7,360.03 | Scheduled: | $7,360.03  UNDET | |
| SVENCNER, RANDY E<br>ADDRESS ON FILE | | Claim Number: 5375<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $4,562.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| SVITEK, JOSEPH | | | | |
| ADDRESS ON FILE | | | | |

Claim Number: 2211
Claim Date: 10/16/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $6,990.11 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,990.11 UNDET |

---

SVX TRANSPORTATION LLC
33 KING FISHER DR
SPENCERPORT, NY 14559

Claim Number: 12039
Claim Date: 10/02/2023
Debtor: YRC LOGISTICS INC.
Comments: DOCKET: 3183 (04/26/2024)

| UNSECURED | Claimed: | $1,000.00 |

---

SW PHELPS JR FREIGHT INSPECTIONS
883 NEW LONDON HARBOR
PASADENA, MD 21122

Claim Number: 1310
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $2,188.86 |

---

SWAB, MICHAEL A
ADDRESS ON FILE

Claim Number: 10639
Claim Date: 09/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $10,676.00 |
| UNSECURED | Claimed: | $12,811.20 |

---

SWAN TRANSPORTATION SERVICES LTD
722 WSW LOOP 323, STE 200
TYLER, TX 75701

Claim Number: 14431
Claim Date: 10/19/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $352,000.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2760 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SWANGER, CINDY<br>ADDRESS ON FILE | | Claim Number: 14582<br>Claim Date: 10/21/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $2,950.96 | | | |
| SWANGER, CINDY L<br>ADDRESS ON FILE | | Claim Number: 12568<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4.60 | Scheduled: | $4.60 | |
| SWANSON, BRYAN<br>ADDRESS ON FILE | | Claim Number: 14018<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $2,641.00   UNLIQ | | | |
| SWANSON, BRYAN<br>ADDRESS ON FILE | | Claim Number: 14359<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #14018 | | | |
| PRIORITY | Claimed: | $2,641.00   UNLIQ | | | |
| SWANSON, LARRY<br>ADDRESS ON FILE | | Claim Number: 18982<br>Claim Date: 11/22/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,515.03 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2761 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| SWATEK, GREGORY<br>ADDRESS ON FILE | | Claim Number: 1429<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $4,299.97 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,299.97 UNDET | |
| SWEENEY, MICHAEL S<br>ADDRESS ON FILE | | Claim Number: 836<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,465.75 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,804.94 UNDET | |
| SWEENEY, TROY<br>ADDRESS ON FILE | | Claim Number: 2690<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,565.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,565.00 UNDET | |
| SWEET LIFE LLC<br>754 PARK HILLS ST<br>BOWLING GREEN, KY 42101 | | Claim Number: 261<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,000.00 | | | |
| SWEET, RANDY<br>ADDRESS ON FILE | | Claim Number: 1468<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $11,642.15 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$11,642.15 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2762 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| SWENSEN, DANA F<br>ADDRESS ON FILE | | Claim Number: 2755<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,144.07 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,144.07 UNDET | |
| SWIGER, JAMES<br>ADDRESS ON FILE | | Claim Number: 2757<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,783.45 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,783.45 UNDET | |
| SWIHART, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 16716<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,539.69 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$10,539.69 UNDET | |
| SWINEFORD, DAVID<br>ADDRESS ON FILE | | Claim Number: 15092<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $11,676.53 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$11,676.53 UNDET | |
| SWINGLE, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 19017<br>Claim Date: 11/28/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $3,107.74 | Scheduled: | $3,107.74 | |

SYBROS LOGISTICS LLC
415 ROBERT DR
SUN PRAIRIE, WI 53590

Claim Number: 3600
Claim Date: 11/01/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |

SYESTER, ALYCE
ADDRESS ON FILE

Claim Number: 11690
Claim Date: 09/28/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

SYLVANDER, BRUCE
ADDRESS ON FILE

Claim Number: 2219
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,964.78 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $9,964.78  UNDET |

SYLVIA, MATTHEW
ADDRESS ON FILE

Claim Number: 14861
Claim Date: 10/25/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $762.30 | Scheduled: | $762.30 |

SYNCHROGISTICS LLC
ATTN BETTY GODFREY, CLAIMS
PO BOX 99066
RALEIGH, NC 27624

Claim Number: 14104
Claim Date: 10/16/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $131.25 |

| SYNCHROGISTICS LLC<br>ATTN BETTY GODFREY, CLAIMS<br>PO BOX 99066<br>RALEIGH, NC 27624 | | Claim Number: 14105<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: POSSIBLY AMENDED BY 19640 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,802.90 | | |
| SYNCHROGISTICS LLC<br>ATTN BETTY GODFREY, CLAIMS<br>PO BOX 99066<br>RALEIGH, NC 27624 | | Claim Number: 19640<br>Claim Date: 04/16/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $1,802.90 | | |
| SYNDICATE 457 AT LLOYD'S (MUNICH RE)<br>C/O TUCKER ELLIS LLP<br>ATTN JASON M TORF<br>233 S. WACKER DR., SUITE 6950<br>CHICAGO, IL 60606-9997 | | Claim Number: 18232<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $641,472.23   UNLIQ | | |
| SYP TRUCKING LLC<br>953 E KEATING AVE<br>MUSKEGON, MI 49442 | | Claim Number: 11303<br>Claim Date: 09/21/2023<br>Debtor: YRC LOGISTICS INC. | | |
| UNSECURED | Claimed: | $500.00 | | |
| SZARZYNSKI, JAMES<br>ADDRESS ON FILE | | Claim Number: 15413<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $1,684.64 |
| UNSECURED | Claimed: | $1,684.64 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| SZCZEPANSKI, TERRY<br>ADDRESS ON FILE | | Claim Number: 1450<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $6,027.75 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,027.75 UNDET |
| SZPAK, RONALD R<br>ADDRESS ON FILE | | Claim Number: 492<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $17,293.00 | | |
| SZULCZEWSKI, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 1020<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $8,375.18 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,375.18 UNDET |
| SZYMANSKI, ROBERT R<br>ADDRESS ON FILE | | Claim Number: 1130<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| SECURED | Claimed: | $0.00 UNDET | | |
| T I G FLEET SERVICE INC<br>901 WASHINGTON ST<br>TOLEDO, OH 43604 | | Claim Number: 18366<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
| SECURED | Claimed: | $76,490.56 | | |
| UNSECURED | Claimed: | $183,042.84 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| T&M INC<br>D/B/A TEDDY'S TRANSPORT<br>930 INTERCHANGE DR<br>HOLLAND, MI 49423 | | Claim Number: 267<br>Claim Date: 09/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $18,153.86 | Scheduled: | $20,103.86 | |
| TA SERVICES INC<br>1927 1ST AVE N, STE 701<br>BIRMINGHAM, AL 35203 | | Claim Number: 18280<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $88,226.71 | | | |
| TA SERVICES INC<br>1927 1ST AVE N STE 701<br>BIRMINGHAM, AL 35203 | | Claim Number: 18320<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $90,383.25 | | | |
| TA SERVICES INC<br>1927 1ST AVE N STE 701<br>BIRMINGHAM, AL 35203 | | Claim Number: 18330<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #18280 | | | |
| UNSECURED | Claimed: | $88,226.71 | | | |
| TACCABAN, JERRY S<br>ADDRESS ON FILE | | Claim Number: 1695<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $5,980.85 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2767 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| TACOMA MOTORFREIGHT SERVICE<br>1314 E 26TH ST<br>TACOMA, WA 98421 | | Claim Number: 14122<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $44,757.40 | Scheduled: | $2,411.24 | |
| TACOMA MOTORFREIGHT SERVICE<br>1314 E 26TH ST<br>TACOMA, WA 98421 | | Claim Number: 14126<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $8,779.28 | Scheduled: | $4,097.23 | |
| TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA, WA 98409 | | Claim Number: 10826<br>Claim Date: 09/12/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $8,773.37 | | | |
| TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA, WA 98409 | | Claim Number: 11635<br>Claim Date: 09/27/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | | |
| UNSECURED | Claimed: | $721.42 | | | |
| TAFS, INC.<br>15910 S 169 HWY<br>OLATHE, KS 66062 | | Claim Number: 17167<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $353,215.75 | Scheduled: | $354,693.25 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TAG TRUCK ENTERPRISES LLC<br>ATTN GREG WHEELER<br>2051 HUGHES RD<br>GRAPEVINE, TX 76051 | | Claim Number: 339<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,010.12 |
| TAILGATORS CORP OF ATLANTA<br>ATTN WESLEY MITCHELL<br>3234 HILSON HEAD LANE<br>STONECREST, GA 30038 | | Claim Number: 3510<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $750.00 |
| TAILORED BRANDS<br>C/O JAMES HARY<br>10485 WEST BELLFORT<br>HOUSTON, TX 77031 | | Claim Number: 17823<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $20,389.40 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 15928<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $4,646.63 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 15933<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| UNSECURED | Claimed: | $1,560.22 |

| | | | |
|---|---|---|---|
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 15937<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $1,555.89 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 15942<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $354.46 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 15946<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $113.28 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 15986<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $7,809.94 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16047<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $5,388.34 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2770 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERICE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16048<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $4,936.46 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DRIVE<br>FALL RIVER, MA 02720 | | Claim Number: 16050<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $4,588.73 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16051<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments:<br>amends claim #15933 |
| UNSECURED | Claimed: | $1,560.22 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16053<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $4,495.36 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16055<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $3,392.02 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | Claim Number: 16056<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED          Claimed:          $3,266.24 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | Claim Number: 16063<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED          Claimed:          $2,793.86 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | Claim Number: 16307<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED          Claimed:          $2,441.37 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | Claim Number: 16308<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED          Claimed:          $2,399.36 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | Claim Number: 16311<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED          Claimed:          $2,192.64 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16316<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,061.83 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16911<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,557.37 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16917<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,460.30 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16921<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,414.63 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16928<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,363.43 |

| | | |
|---|---|---|
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16936<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,305.76 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16939<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,288.99 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16945<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,213.46 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16948<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,171.22 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16953<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,148.36 |

| | | |
|---|---|---|
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16956<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,125.64 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16960<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,074.40 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16965<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,047.12 |
| TAKKT AMERICA HOLDING<br>DBA DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 16988<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $965.86 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17027<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $899.02 |

| | | | |
|---|---|---|---|
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17169<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $886.13 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17178<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $849.20 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17186<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $844.81 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17193<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $808.85 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17197<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $807.60 | |

| | | | |
|---|---|---|---|
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17206<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $783.41 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17209<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $780.74 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17215<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $749.39 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17222<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $735.13 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17228<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $733.83 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17230<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $732.72 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17233<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $718.88 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17235<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $716.70 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17244<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $681.66 |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17249<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $652.56 |

| | | | |
|---|---|---|---|
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17310<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $523.88 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17312<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $520.04 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17314<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $518.54 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17332<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $461.44 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17334<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $443.91 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17337<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $415.72 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17341<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $336.55 | |
| TAKKT AMERICA HOLDING<br>D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17344<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $317.03 | |
| TAKKT AMERICA HOLDING D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17317<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $517.66 | |
| TAKKT AMERICA HOLDING D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | | Claim Number: 17319<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $514.90 | |

| | | |
|---|---|---|
| TAKKT AMERICA HOLDING D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | Claim Number: 17322<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $512.49 | |
| TAKKT AMERICA HOLDING D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | Claim Number: 17327<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $487.79 | |
| TAKKT AMERICA HOLDING D/B/A DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | Claim Number: 17330<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $483.80 | |
| TAKKT AMERICA HOLDING DBA DISPLAYS2GO<br>81 COMMERCE DE<br>FALL RIVER, MA 02720 | Claim Number: 16800<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $1,906.87 | |
| TAKKT AMERICA HOLDING DBA DISPLAYS2GO<br>81 COMMERCE DR<br>FALL RIVER, MA 02720 | Claim Number: 16803<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $1,615.08 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2781 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TAKKT AMERICA HOLDING DBA DISPLAYS2GO<br>81 COMMERCE DRIVE<br>FALL RIVER, MA 02720 | Claim Number: 16996<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $945.50 | |
| TAKKT AMERICA HOLDING DBA DISPLAYS2GO<br>81 COMMERCE DRIVE<br>FALL RIVER, MA 02720 | Claim Number: 17004<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $944.97 | |
| TAKKT AMERICA HOLDING DBA DISPLAYS2GO<br>81 COMMERCE DRIVE<br>FALL RIVER, MA 02720 | Claim Number: 17012<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $943.37 | |
| TAKKT AMERICA HOLDING DBA DISPLAYS2GO<br>81 COMMERCE DRIVE<br>FALL RIVER, MA 02720 | Claim Number: 17018<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $933.75 | |
| TAKKT AMERICA HOLDING DBA DISPLAYS2GO<br>81 COMMERCE DRIVE<br>FALL RIVER, MA 02720 | Claim Number: 17254<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $634.18 | |

| TAKKT AMERICA HOLDING DBA DISPLAYS2GO<br>81 COMMERCE DRIVE<br>FALL RIVER, MA 02720 | Claim Number: 17257<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | | |

| UNSECURED | Claimed: | $629.22 | | | |

| TAKKT AMERICA HOLDING DBA DISPLAYS2GO<br>81 COMMERCE DRIVE<br>FALL RIVER, MA 02720 | Claim Number: 17262<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | | |

| UNSECURED | Claimed: | $619.58 | | | |

| TAKKT AMERICA HOLDING DBA DISPLAYS2GO<br>81 COMMERCE DRIVE<br>FALL RIVER, MA 02720 | Claim Number: 17280<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | | |

| UNSECURED | Claimed: | $592.36 | | | |

| TALAVERA, MARTHA<br>ADDRESS ON FILE | Claim Number: 13973<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | | | |

| PRIORITY<br>UNSECURED | Claimed: | $4,807.34 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,807.34 UNDET | |

| TALLEY, ROY DAN<br>ADDRESS ON FILE | Claim Number: 1771<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | | |

| PRIORITY<br>UNSECURED | Claimed: | $9,604.26 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,604.26 UNDET | |

| | | | | |
|---|---|---|---|---|
| TALON LOGISTICS SERVICES LLC<br>PO BOX 2124<br>JEFFERSONVILLE, IN 47131 | | Claim Number: 10048<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,450.00 | Scheduled: | $1,450.00 |
| TAMINCO US LLC<br>200 S WILCOX DR<br>KINGSPORT, TN 37660 | | Claim Number: 18174<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TANNER, BARBARA<br>ADDRESS ON FILE | | Claim Number: 175<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $11,135.68 | | |
| TANNER, BARBARA<br>ADDRESS ON FILE | | Claim Number: 575<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $11,135.68 | | |
| TANNER, BARBARA<br>ADDRESS ON FILE | | Claim Number: 576<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $11,135.68 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| TANNER, BARBARA<br>ADDRESS ON FILE | | Claim Number: 577<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $11,135.68 | | | |
| TANTARA TRANSPORTATION CORP<br>2420 STEWART RD<br>MUSCATINE, IA 52761 | | Claim Number: 12059<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 | |
| TARACZKOZY, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 13699<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,669.82 | Scheduled: | $1,669.82 UNDET | |
| TARGET CORPORATION<br>7000 TARGET PKWY, NCF-0404<br>BROOKLYN PARK, MN 55445 | | Claim Number: 13903<br>Claim Date: 10/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: POSSIBLY AMENDED BY 18952 | | | |
| UNSECURED | Claimed: | $21,106.83 | | | |
| TARGET CORPORATION<br>7000 TARGET PARKWAY, NCF-0404<br>BROOKLYN PARK, MN 55445 | | Claim Number: 18952<br>Claim Date: 11/20/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $21,374.28 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2785 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| TARRANT COUNTY<br>3500 MAPLE AVE STE 800<br>DALLAS, TX 75219-3959 | | Claim Number: 8<br>Claim Date: 08/09/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2136 (02/09/2024) | | |
| SECURED | Claimed: | $54,506.11   UNLIQ | | |
| TASKER, LANCE<br>ADDRESS ON FILE | | Claim Number: 12967<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,749.23 | Scheduled: | $1,749.23 |
| TASSELL, GERALD<br>ADDRESS ON FILE | | Claim Number: 1631<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,994.13 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,994.13 UNDET |
| TATANKA LLC<br>ATTN HAL MOOREHEAD, MEMBER<br>PO BOX 422<br>15 UPPER HIDAWAY LN<br>BIG HORN, WY 82833 | | Claim Number: 3118<br>Claim Date: 10/24/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $4,070.00 | Scheduled: | $4,070.00 |
| TATE, DEL<br>ADDRESS ON FILE | | Claim Number: 3752<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $858.80 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

TATE, RICKEY L
ADDRESS ON FILE
Claim Number: 3371
Claim Date: 10/30/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |

TATE, VENSON
ADDRESS ON FILE
Claim Number: 3618
Claim Date: 11/01/2023
Debtor: YELLOW CORPORATION
Comments:
.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,000.00 |
| UNSECURED | Claimed: | $2,606.69 |

TATUM, KIMBERLY
ADDRESS ON FILE
Claim Number: 1729
Claim Date: 10/13/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,201.40 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $9,373.89  UNDET |

TAUSCHER, JAMES
ADDRESS ON FILE
Claim Number: 1740
Claim Date: 10/13/2023
Debtor: YRC INC.
Comments:
Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,248.83 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,677.89  UNDET |
| TOTAL | Claimed: | $1,677.89 | | |

TAV ENTERPRISES LLC
75517 WICKS RD
DORENA, OR 97434
Claim Number: 3675
Claim Date: 11/02/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | |
|---|---|---|
| SECURED | Claimed: | $72,000.00 |
| TOTAL | Claimed: | $140.00 |

---

| | | | | |
|---|---|---|---|---|
| TAV ENTERPRISES LLC<br>75517 WICKS RD<br>DORENA, OR 97434 | | Claim Number: 3676<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $140,000.00 | Scheduled: | $0.00 UNLIQ |
| TAVAREZ, TIMOTHY EUGENE<br>ADDRESS ON FILE | | Claim Number: 2991<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $4,209.42 | | |
| UNSECURED | | | Scheduled: | $4,209.42 UNDET |
| TAW POWER SYSTEMS INC<br>D/B/A IPS<br>6312 78TH ST<br>RIVERVIEW, FL 33578 | | Claim Number: 20022<br>Claim Date: 03/05/2025<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,192.67 | | |
| TAX ADVISORS GROUP LLC<br>12400 COIT RD, STE 960<br>DALLAS, TX 75251 | | Claim Number: 11595<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $20,300.40 | | |
| TAYLOR CO<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4621<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,615.72 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2788 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

TAYLOR COMMUNICATIONS
C/O AMERICAN TRUCK & RAIL AUDITS
C/O LANE POWELL PC; GREGORY R FOX
1420 FIFTH AVE, STE 4200
SEATTLE, WA 98101

Claim Number: 3744
Claim Date: 11/03/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $92,128.21 |
|---|---|---|

TAYLOR COMMUNICATIONS
C/O AMERICAN TRUCK & RAIL AUDITS
C/O LANE POWELL PC; GREGORY R FOX
1420 FIFTH AVE, STE 4200
SEATTLE, WA 98101

Claim Number: 3745
Claim Date: 11/03/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $23,972.22 |
|---|---|---|

TAYLOR COMMUNICATIONS
C/O AMERICAN TRUCK & RAIL AUDITS
C/O LANE POWELL PC; GREGORY R FOX
1420 FIFTH AVE, STE 4200
SEATTLE, WA 98101

Claim Number: 3746
Claim Date: 11/03/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $129.10 |
|---|---|---|

TAYLOR TRANSPORT INC
1708 HWY 113 SW
CARTERSVILLE, GA 30120

Claim Number: 357
Claim Date: 09/19/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $700.00 |
|---|---|---|

TAYLOR TRUCK LINE INC
801 HWY 3 N
NORTHFIELD, MN 55057

Claim Number: 15057
Claim Date: 10/27/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $4,100.00 | Scheduled: | $4,100.00 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, ADOLPH<br>ADDRESS ON FILE | | Claim Number: 12170<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $15,995.00 | Scheduled: | $15,955.07 UNDET | |
| TAYLOR, ANDRELLA<br>ADDRESS ON FILE | | Claim Number: 3981<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,870.40 | | | |
| TAYLOR, ANGIE<br>ADDRESS ON FILE | | Claim Number: 15744<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,859.17 | | | |
| PRIORITY | Claimed: | $1,859.17 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,434.21 UNDET | |
| TOTAL | Claimed: | $1,859.17 | | | |
| TAYLOR, BRYAN MATTHEW<br>ADDRESS ON FILE | | Claim Number: 678<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $3,864.60 UNDET | |
| TAYLOR, DANNY<br>ADDRESS ON FILE | | Claim Number: 1976<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $8,784.75 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $8,784.75 UNDET | |

| | | | | |
|---|---|---|---|---|
| TAYLOR, DARRYL<br>ADDRESS ON FILE | | Claim Number: 2609<br>Claim Date: 10/19/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,844.15 | Scheduled: | $3,844.15 UNDET |
| TAYLOR, DARRYL<br>ADDRESS ON FILE | | Claim Number: 2610<br>Claim Date: 10/19/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $3,844.15 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| TAYLOR, JOHN<br>ADDRESS ON FILE | | Claim Number: 19464<br>Claim Date: 02/09/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $14,000.00 | | |
| TAYLOR, JOHN B, JR<br>ADDRESS ON FILE | | Claim Number: 535<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,000.00 | | |
| TAYLOR, KEVIN J<br>ADDRESS ON FILE | | Claim Number: 1365<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| PRIORITY | Claimed: | $3,645.00 UNLIQ | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TAYLOR, MEAGAN<br>ADDRESS ON FILE | | Claim Number: 13125<br>Claim Date: 10/07/2023<br>Debtor: USF REDDAWAY INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, MEKO<br>ADDRESS ON FILE | | Claim Number: 5085<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 3111<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,067.13 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,067.13 UNDET |

| | | |
|---|---|---|
| TAYLOR, MICHAEL D<br>ADDRESS ON FILE | | Claim Number: 2482<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,822.20 | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $4,822.20 | | |
| UNSECURED | | | Scheduled: | $4,822.20 UNDET |
| TOTAL | Claimed: | $4,822.20 | | |

| | | |
|---|---|---|
| TAYLOR, PAUL<br>ADDRESS ON FILE | | Claim Number: 14500<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,875.95 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,875.95 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| TAYLOR, RODNEY<br>ADDRESS ON FILE | | Claim Number: 16816<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $4,500.00 | | |
| TAYLOR, SPENCER<br>ADDRESS ON FILE | | Claim Number: 13267<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,408.39 | | |
| UNSECURED | Claimed: | $2,554.66 | | |
| TAYLOR, STEVEN<br>ADDRESS ON FILE | | Claim Number: 13425<br>Claim Date: 10/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $1,452.20 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,808.73  UNDET |
| TAYLOR, STEVEN J<br>ADDRESS ON FILE | | Claim Number: 2529<br>Claim Date: 10/19/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $1,452.20 | | |
| TAYLOR, THOMAS<br>ADDRESS ON FILE | | Claim Number: 2915<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $2,739.89  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, TINA<br>ADDRESS ON FILE | | Claim Number: 19463<br>Claim Date: 02/09/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $15,000.00 | | | |
| TAYLOR-MONTGOMERY LLC<br>350 NEELYTOWN RD<br>MONTGOMERY, NY 12549 | | Claim Number: 12072<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $4,306.72 | Scheduled: | $4,306.72 | |
| TAYLOR-MONTGOMERY LLC<br>350 NEELYTOWN RD<br>MONTGOMERY, NY 12549 | | Claim Number: 12074<br>Claim Date: 10/02/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $1,877.27 | Scheduled: | $1,877.27 | |
| TAYLOR-POND, CRYSTAL<br>ADDRESS ON FILE | | Claim Number: 1348<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,562.13 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $3,364.07  UNDET | |
| TBK BANK SSB<br>D/B/A TRIUMPHPAY<br>ATTN IRMA ARELLANO<br>12700 PARK CENTRAL DR, STE 1700<br>DALLAS, TX 75251 | | Claim Number: 10859<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $3,843.66 | Scheduled: | $1,376.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

TBS FACTORING SERVICE LLC
C/O LEVINSON ARSHONSKY KURTZ KOMSKY LLP
15303 VENTURA BLVD, STE 165
SHERMAN OAKS, CA 91403

Claim Number: 4672
Claim Date: 11/09/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $41,580.00 |
|---|---|---|

TC SOURCE ALLIANCE NETWORK
2023 W CARROLL AVE, C205
CHICAGO, IL 60612

Claim Number: 15913
Claim Date: 11/07/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $10,324.24 |
|---|---|---|

TCT TRUCK AND TRAILER REPAIR LLC
216 E LOOP 340
WACO, TX 76705

Claim Number: 1780
Claim Date: 10/13/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $38,942.43 |
|---|---|---|

TDH TRANSPORT INC
2007 WINDSOR AVE
NASHVILLE, GA 31639

Claim Number: 2390
Claim Date: 10/17/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3183 (04/26/2024)

| UNSECURED | Claimed: | $3,400.00 | Scheduled: | $3,400.00 |
|---|---|---|---|---|

TDI LLC
641 PHOENIX DR
VIRGINIA BEACH, VA 23452

Claim Number: 10852-01
Claim Date: 09/13/2023
Debtor: USF HOLLAND LLC
Comments: DOCKET: 4682 (10/25/2024)

| UNSECURED | Claimed: | $62.37 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TDI LLC<br>641 PHOENIX DR<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 10852-02<br>Claim Date: 09/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $2,713.75 | | | |
| TDI LLC<br>641 PHOENIX DR<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 10852-03<br>Claim Date: 09/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $9,364.16 | Scheduled: | $6,580.66 | |
| TDS COMMUNICATION SOLUTIONS<br>D/B/A TDS TELECOM<br>525 JUNCTION RD, STE 6000<br>MADISON, WI 53717 | | Claim Number: 3829<br>Claim Date: 11/06/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $2,814.24 | | | |
| TEAM SUBJECT MATTER LLC<br>1201 NEW YORK AVE NW, STE 900<br>WASHINGTON, DC 20005 | | Claim Number: 15000<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | |
| TEAM TECHNOLOGIES INC<br>GREG VANOVER, GLOBAL CONTROLLER<br>5949 COMMERCE BLVD<br>MORRISTOWN, TN 37814 | | Claim Number: 5692<br>Claim Date: 11/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $46,563.79 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TEAMSTERS & PART ERS OF ONT PENSION PLAN<br>ATTN KATY O'ROURKE, MMH<br>605 JAMES ST N, 2ND FL<br>HAMILTON, ON L8L1J9<br>CANADA | Claim Number: 18159<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $145,513.67   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TEAMSTERS 653 HEALTH & WELFARE FUND<br>C/O FEINBERG, DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | Claim Number: 18584<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 20011 | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $38,905.92 |

| | | |
|---|---|---|
| TEAMSTERS 653 HEALTH & WELFARE FUND<br>C/O FEINBERG DUMONT & BRENNAN<br>ATTN MELISSA A BRENNAN, ESQ<br>177 MILK ST, STE 300<br>BOSTON, MA 02109 | Claim Number: 20011<br>Claim Date: 02/28/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18584 | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $38,905.92 |
| UNSECURED | Claimed: | $1,295.84 |

| | | |
|---|---|---|
| TEAMSTERS BENEFIT TRUST<br>C/O BEESON TAYER & BODINE<br>ATTN CATHERINE E HOLZHAUSER<br>520 CAPITOL MALL, STE 300<br>SACRAMENTO, CA 95814 | Claim Number: 16696<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $55,599.00 |
| UNSECURED | Claimed: | $5,899.05 |

| | | |
|---|---|---|
| TEAMSTERS HEALTH & WELFARE FUND OF PHILA<br>ATTN JOHN C KILGANNON STEVENS & LEE PC<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 15140<br>Claim Date: 10/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $343,949.11 |
| PRIORITY | Claimed: | $343,949.11 |
| TOTAL | Claimed: | $343,949.11 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| TEAMSTERS HEALTH & WELFARE FUND OF PHILA<br>ATTN JOHN C KILGANNON STEVENS & LEE PC<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 15141<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $343,949.11 |
|---|---|---|
| PRIORITY | Claimed: | $343,949.11 |
| TOTAL | Claimed: | $343,949.11 |

| TEAMSTERS HEALTH & WELFARE FUND OF PHILA<br>ATTN JOHN C KILGANNON STEVENS & LEE PC<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 15147<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $343,949.11 |
|---|---|---|
| PRIORITY | Claimed: | $343,949.11 |
| TOTAL | Claimed: | $343,949.11 |

| TEAMSTERS HEALTH & WELFARE FUND OF PHILA<br>ATTN JOHN C KILGANNON STEVENS & LEE PC<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 15150<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $343,949.11 |
|---|---|---|
| PRIORITY | Claimed: | $343,949.11 |
| TOTAL | Claimed: | $343,949.11 |

| TEAMSTERS HSIP OF LOCAL UNION 404<br>115 PROGRESS AVE<br>SPRINGFIELD, MA 01104 | Claim Number: 17600<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4461 Claim Date: 11/09/2023 Debtor: 1105481 ONTARIO INC. Comments: ALLOWED DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $21,400,083.00   UNLIQ | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4462 Claim Date: 11/09/2023 Debtor: EXPRESS LANE SERVICE, INC. Comments: ALLOWED DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $21,400,083.00   UNLIQ | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4463 Claim Date: 11/09/2023 Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. Comments: ALLOWED DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $21,400,083.00   UNLIQ | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4464 Claim Date: 11/09/2023 Debtor: ROADWAY LLC Comments: ALLOWED DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $21,400,083.00   UNLIQ | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4465 Claim Date: 11/09/2023 Debtor: ROADWAY NEXT DAY CORPORATION Comments: ALLOWED DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $21,400,083.00   UNLIQ | Allowed: | $10,261,084.80 |

| | | | | |
|---|---|---|---|---|
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4466 Claim Date: 11/09/2023 Debtor: USF BESTWAY INC. Comments: ALLOWED DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $21,400,083.00   UNLIQ | | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4467 Claim Date: 11/09/2023 Debtor: USF DUGAN INC. Comments: ALLOWED DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $21,400,083.00   UNLIQ | | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4468 Claim Date: 11/09/2023 Debtor: USF HOLLAND INTERNATIONAL SALES CORP. Comments: ALLOWED DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $21,400,083.00   UNLIQ | | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4469 Claim Date: 11/09/2023 Debtor: USF REDSTAR LLC Comments: ALLOWED DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $21,400,083.00   UNLIQ | | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4470 Claim Date: 11/09/2023 Debtor: USF REDDAWAY INC. Comments: ALLOWED DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $21,400,083.00   UNLIQ | | Allowed: | $10,261,084.80 |

| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4471 Claim Date: 11/09/2023 Debtor: YELLOW FREIGHT CORPORATION Comments: ALLOWED DOCKET: 5668 (02/12/2025) |
|---|---|

| UNSECURED | Claimed: | $21,400,083.00  UNLIQ | Allowed: | $10,261,084.80 |
|---|---|---|---|---|

| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4472 Claim Date: 11/09/2023 Debtor: YELLOW LOGISTICS, INC. Comments: ALLOWED DOCKET: 5668 (02/12/2025) |
|---|---|

| UNSECURED | Claimed: | $21,400,083.00  UNLIQ | Allowed: | $10,261,084.80 |
|---|---|---|---|---|

| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4473 Claim Date: 11/09/2023 Debtor: YRC ASSOCIATION SOLUTIONS, INC. Comments: ALLOWED DOCKET: 5668 (02/12/2025) |
|---|---|

| UNSECURED | Claimed: | $21,400,083.00  UNLIQ | Allowed: | $10,261,084.80 |
|---|---|---|---|---|

| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4474 Claim Date: 11/09/2023 Debtor: YRC ENTERPRISE SERVICES, INC. Comments: ALLOWED DOCKET: 5668 (02/12/2025) |
|---|---|

| UNSECURED | Claimed: | $21,400,083.00  UNLIQ | Allowed: | $10,261,084.80 |
|---|---|---|---|---|

| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA PENSION FUND; C/O STEPTOE & JOHNSON LLP ATTN JOSHUA TAYLOR OR PAUL ONDRASIK 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | Claim Number: 4475 Claim Date: 11/09/2023 Debtor: YRC FREIGHT CANADA COMPANY Comments: ALLOWED DOCKET: 5668 (02/12/2025) |
|---|---|

| UNSECURED | Claimed: | $21,400,083.00  UNLIQ | Allowed: | $10,261,084.80 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA<br>PENSION FUND; C/O STEPTOE & JOHNSON LLP<br>ATTN JOSHUA TAYLOR OR PAUL ONDRASIK<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC 20036 | Claim Number: 4476<br>Claim Date: 11/09/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $21,400,083.00   UNLIQ | | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA<br>PENSION FUND; C/O STEPTOE & JOHNSON LLP<br>ATTN JOSHUA TAYLOR OR PAUL ONDRASIK<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC 20036 | Claim Number: 4477<br>Claim Date: 11/09/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $21,400,083.00   UNLIQ | | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA<br>PENSION FUND; C/O STEPTOE & JOHNSON LLP<br>ATTN JOSHUA TAYLOR OR PAUL ONDRASIK<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC 20036 | Claim Number: 4478<br>Claim Date: 11/09/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $21,400,083.00   UNLIQ | | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA<br>PENSION FUND; C/O STEPTOE & JOHNSON LLP<br>ATTN JOSHUA TAYLOR OR PAUL ONDRASIK<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC 20036 | Claim Number: 4479<br>Claim Date: 11/09/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $21,400,083.00   UNLIQ | | Allowed: | $10,261,084.80 |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA<br>PENSION FUND; C/O STEPTOE & JOHNSON LLP<br>ATTN JOSHUA TAYLOR OR PAUL ONDRASIK<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC 20036 | Claim Number: 4480<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $43,408.31   UNLIQ<br>$21,437,756.40   UNLIQ | | Allowed: | $10,298,758.20 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2802 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA
PENSION FUND; C/O STEPTOE & JOHNSON LLP
ATTN JOSHUA TAYLOR OR PAUL ONDRASIK
1330 CONNECTICUT AVE NW
WASHINGTON, DC 20036

Claim Number: 4481
Claim Date: 11/09/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $43,408.31 UNLIQ | | | |
| UNSECURED | | $21,437,756.40 UNLIQ | | Allowed: | $10,298,758.20 |

TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA
PENSION FUND; C/O STEPTOE & JOHNSON LLP
ATTN JOSHUA TAYLOR OR PAUL ONDRASIK
1330 CONNECTICUT AVE NW
WASHINGTON, DC 20036

Claim Number: 4482
Claim Date: 11/09/2023
Debtor: YRC MORTGAGES, LLC
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,400,083.00 UNLIQ | | Allowed: | $10,261,084.80 |

TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA
PENSION FUND; C/O STEPTOE & JOHNSON LLP
ATTN JOSHUA TAYLOR OR PAUL ONDRASIK
1330 CONNECTICUT AVE NW
WASHINGTON, DC 20036

Claim Number: 4483
Claim Date: 11/09/2023
Debtor: USF HOLLAND LLC
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $43,408.31 UNLIQ | | | |
| UNSECURED | Claimed: | $21,437,756.40 UNLIQ | | Allowed: | $10,298,758.20 |

TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA
PENSION FUND; C/O STEPTOE & JOHNSON LLP
ATTN JOSHUA TAYLOR OR PAUL ONDRASIK
1330 CONNECTICUT AVE NW
WASHINGTON, DC 20036

Claim Number: 4484
Claim Date: 11/09/2023
Debtor: YRC INC.
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $43,408.31 UNLIQ | | | | |
| UNSECURED | Claimed: | $21,437,756.40 UNLIQ | Scheduled: | $228,238.70 | Allowed: | $10,298,758.20 |

TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA
HEALTH & WELFARE FUND
C/O JOSHUA TAYLOR OR PAUL ONDRASIK
1330 CONNECTICUT AVE NW
WASHINGTON, DC 20036

Claim Number: 4485
Claim Date: 11/09/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $186,385.08 UNLIQ | |
| UNSECURED | Claimed: | $199,918.88 UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA<br>HEALTH & WELFARE FUND<br>C/O JOSHUA TAYLOR OR PAUL ONDRASIK<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC 20036 | | Claim Number: 4486<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| PRIORITY | Claimed: | $186,385.08 | UNLIQ |
| UNSECURED | Claimed: | $199,918.88 | UNLIQ |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA<br>HEALTH & WELFARE FUND<br>C/O JOSHUA TAYLOR OR PAUL ONDRASIK<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC 20036 | | Claim Number: 4487<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | |
| PRIORITY | Claimed: | $186,385.08 | UNLIQ |
| UNSECURED | Claimed: | $199,918.88 | UNLIQ |
| TEAMSTERS JOINT COUNCIL #83 OF VIRGINIA<br>HEALTH & WELFARE FUND<br>C/O JOSHUA TAYLOR OR PAUL ONDRASIK<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC 20036 | | Claim Number: 4488<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $186,385.08 | UNLIQ |
| UNSECURED | Claimed: | $199,918.88 | UNLIQ |
| TEAMSTERS LOCAL 170 HEALTH &<br>WELFARE FUND<br>ATTN RAYMOND J REED<br>330 SW CUTOFF, STE 202<br>WORCESTER, MA 01604 | | Claim Number: 4307<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | |
| PRIORITY | Claimed: | $0.00 | UNDET |
| TEAMSTERS LOCAL 170 HEALTH &<br>WELFARE FUND<br>ATTN RAYMOND J REED<br>330 SW CUTOFF, STE 202<br>WORCESTER, MA 01604 | | Claim Number: 4308<br>Claim Date: 11/07/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2576 (03/12/2024) | |
| PRIORITY | Claimed: | $0.00 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| TEAMSTERS LOCAL 170 HEALTH & WELFARE FUND ATTN RAYMOND J REED 330 SW CUTOFF, STE 202 WORCESTER, MA 01604 | | Claim Number: 4309 Claim Date: 11/07/2023 Debtor: YRC INC. Comments: DOCKET: 2576 (03/12/2024) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| TEAMSTERS LOCAL 170 HEALTH & WELFARE FUND ATTN RAYMOND J REED 330 SW CUTOFF, STE 202 WORCESTER, MA 01604 | | Claim Number: 4310 Claim Date: 11/07/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2576 (03/12/2024) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| TEAMSTERS LOCAL 170 HEALTH & WELFARE FUND ATTN RAYMOND J REED 330 SW CUTOFF, STE 202 WORCESTER, MA 01604 | | Claim Number: 4311 Claim Date: 11/07/2023 Debtor: YELLOW FREIGHT CORPORATION Comments: DOCKET: 2576 (03/12/2024) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| TEAMSTERS LOCAL 251 HSIP 1201 ELMWOOD AVE PROVIDENCE, RI 02907 | | Claim Number: 16479 Claim Date: 11/09/2023 Debtor: NEW PENN MOTOR EXPRESS LLC Comments: POSSIBLY AMENDED BY 18863 | |
| PRIORITY | Claimed: | $84,184.54 | |
| TEAMSTERS LOCAL 251 HSIP 1201 ELMWOOD AVE PROVIDENCE, RI 02907 | | Claim Number: 16489 Claim Date: 11/09/2023 Debtor: YRC INC. | |
| PRIORITY | Claimed: | $129,738.80 | |

| TEAMSTERS LOCAL 251 HSIP<br>1201 ELMWOOD AVE<br>PROVIDENCE, RI 02907 | Claim Number: 18863<br>Claim Date: 11/15/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #16479 | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $87,444.81 | | | |

| TEAMSTERS LOCAL 560<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 10622<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $545,400.00 | | | |
| UNSECURED | Claimed: | $56,063.00 | | | |

| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15724<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $352.88 | | | |
| UNSECURED | | | Scheduled: | $352.88 | |

| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15727<br>Claim Date: 11/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $41,932,295.00 | | Allowed: | $213,840.00 |

| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15728<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $41,932,295.00 | | Allowed: | $213,840.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15730<br>Claim Date: 11/06/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | |

| UNSECURED | Claimed: | $41,932,295.00 | | | Allowed: | $213,840.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15735<br>Claim Date: 11/06/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | |

| UNSECURED | Claimed: | $41,932,295.00 | | | Allowed: | $213,840.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15738<br>Claim Date: 11/06/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | |

| UNSECURED | Claimed: | $41,932,295.00 | | | Allowed: | $213,840.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15740<br>Claim Date: 11/06/2023<br>Debtor: ROADWAY LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | |

| UNSECURED | Claimed: | $41,932,295.00 | | | Allowed: | $213,840.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15741<br>Claim Date: 11/06/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | |

| UNSECURED | Claimed: | $41,932,295.00 | | | Allowed: | $213,840.00 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15743<br>Claim Date: 11/06/2023<br>Debtor: USF BESTWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15745<br>Claim Date: 11/06/2023<br>Debtor: USF DUGAN INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVENUE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15747<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15750<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15751<br>Claim Date: 11/06/2023<br>Debtor: USF REDSTAR LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |

| | | | | |
|---|---|---|---|---|
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15753<br>Claim Date: 11/06/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15755<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15757<br>Claim Date: 11/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15759<br>Claim Date: 11/06/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | Claim Number: 15760<br>Claim Date: 11/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2809 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | | Claim Number: 15761<br>Claim Date: 11/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | | Claim Number: 15763<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | | Claim Number: 15764<br>Claim Date: 11/06/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | | Claim Number: 15765<br>Claim Date: 11/06/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | | Claim Number: 15767<br>Claim Date: 11/06/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | | |
| UNSECURED | Claimed: | $41,932,295.00 | | Allowed: | $213,840.00 |

| | | | | |
|---|---|---|---|---|
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | | Claim Number: 15768<br>Claim Date: 11/06/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 617 PENSION PLAN<br>C/O ANDREW T MILLS, ESQ<br>1625 MASSACHUSETTS AVE NW, STE 450<br>WASHINGTON, DC 20036 | | Claim Number: 15770<br>Claim Date: 11/06/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: ALLOWED<br>DOCKET: 5602 (02/04/2025) | | |
| UNSECURED | Claimed: | $41,932,295.00 | Allowed: | $213,840.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS HEALTH TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20092<br>Claim Date: 03/26/2025<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #17859 | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $58,689.10<br>$87,702.71 | | |
| TEAMSTERS LOCAL 639 EMPLOYERS HEALTH TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20093<br>Claim Date: 03/26/2025<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #17866 | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $58,689.10<br>$87,702.71 | | |
| TEAMSTERS LOCAL 639 EMPLOYERS HEALTH TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20094<br>Claim Date: 03/26/2025<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 20095<br>AMENDS CLAIM #17872 | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $58,689.10<br>$87,702.71 | | |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS HEALTH TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20095<br>Claim Date: 03/26/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #20094 | |

| PRIORITY | Claimed: | $58,689.10 |
|---|---|---|
| UNSECURED | Claimed: | $87,702.71 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17901<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: POSSIBLY AMENDED BY 20083 | |

| UNSECURED | Claimed: | $2,210,350.00 |
|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17907<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 20082 | |

| UNSECURED | Claimed: | $2,210,350.00 |
|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17911<br>Claim Date: 11/13/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: POSSIBLY AMENDED BY 20081 | |

| UNSECURED | Claimed: | $2,210,350.00 |
|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17914<br>Claim Date: 11/13/2023<br>Debtor: USF REDSTAR LLC<br>Comments: POSSIBLY AMENDED BY 20080 | |

| UNSECURED | Claimed: | $2,210,350.00 |
|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17919<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: POSSIBLY AMENDED BY 20079 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17922<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: POSSIBLY AMENDED BY 20078 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17929<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: POSSIBLY AMENDED BY 20076 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17935<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC.<br>Comments: POSSIBLY AMENDED BY 20074 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17940<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC.<br>Comments: POSSIBLY AMENDED BY 20072 |
| UNSECURED | Claimed: | $2,210,350.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17945<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLY AMENDED BY 20071 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17950<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: POSSIBLY AMENDED BY 20070 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | Claim Number: 17956<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 20069 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | Claim Number: 17962<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 20068 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17968<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: POSSIBLY AMENDED BY 20067 | |
| UNSECURED | Claimed: | $2,210,350.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>ATTN: MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17973<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 20066 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>ATTN: MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17977<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 20065 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>ATTN: MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17982<br>Claim Date: 11/13/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: POSSIBLY AMENDED BY 20064 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>ATTN: MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17987<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 20063 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>ATTN: MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | | Claim Number: 17993<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: POSSIBLY AMENDED BY 20062 |
| UNSECURED | Claimed: | $2,210,350.00 |

| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>ATTN: MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | Claim Number: 17994<br>Claim Date: 11/13/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: POSSIBLY AMENDED BY 20061 |
|---|---|
| UNSECURED          Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20057<br>Claim Date: 03/21/2025<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments:<br>AMENDS CLAIM #18017 |
| UNSECURED          Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20058<br>Claim Date: 03/21/2025<br>Debtor: YRC MORTGAGES, LLC<br>Comments:<br>AMENDS CLAIM #18008 |
| UNSECURED          Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20059<br>Claim Date: 03/21/2025<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #18002 |
| UNSECURED          Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20060<br>Claim Date: 03/21/2025<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>AMENDS CLAIM #17998 |
| UNSECURED          Claimed: | $2,210,350.00 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20061<br>Claim Date: 03/21/2025<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments:<br>AMENDS CLAIM #17994 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20062<br>Claim Date: 03/21/2025<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #17993 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20063<br>Claim Date: 03/21/2025<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #17987 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20064<br>Claim Date: 03/21/2025<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments:<br>AMENDS CLAIM #17982 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20065<br>Claim Date: 03/21/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17977 |
| UNSECURED | Claimed: | $2,210,350.00 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20066<br>Claim Date: 03/21/2025<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #17973 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20067<br>Claim Date: 03/21/2025<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #17968 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20068<br>Claim Date: 03/21/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17962 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20069<br>Claim Date: 03/21/2025<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #17956 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20070<br>Claim Date: 03/21/2025<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments:<br>AMENDS CLAIM #17950 | |
| UNSECURED | Claimed: | $2,210,350.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20071<br>Claim Date: 03/21/2025<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #17945 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20072<br>Claim Date: 03/21/2025<br>Debtor: USF DUGAN INC.<br>Comments:<br>AMENDS CLAIM #17940 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20074<br>Claim Date: 03/21/2025<br>Debtor: USF BESTWAY INC.<br>Comments:<br>AMENDS CLAIM #17935 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20076<br>Claim Date: 03/21/2025<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments:<br>AMENDS CLAIM #17929 | |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | Claim Number: 20077<br>Claim Date: 03/21/2025<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments:<br>AMENDS CLAIM #17929 | |
| UNSECURED | Claimed: | $2,210,350.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20078<br>Claim Date: 03/21/2025<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>AMENDS CLAIM #17922 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20079<br>Claim Date: 03/21/2025<br>Debtor: ROADWAY LLC<br>Comments:<br>AMENDS CLAIM #17919 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20080<br>Claim Date: 03/21/2025<br>Debtor: USF REDSTAR LLC<br>Comments:<br>AMENDS CLAIM #17914 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20081<br>Claim Date: 03/21/2025<br>Debtor: 1105481 ONTARIO INC.<br>Comments:<br>AMENDS CLAIM #17911 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR<br>C/O MOONEY GREEN<br>1620 EYE ST NW, STE 700<br>WASHINGTON, DC 20006 | | Claim Number: 20082<br>Claim Date: 03/21/2025<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #17907 |
| UNSECURED | Claimed: | $2,210,350.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR | Claim Number: 20083 |
|---|---|
| C/O MOONEY GREEN | Claim Date: 03/21/2025 |
| 1620 EYE ST NW, STE 700 | Debtor: EXPRESS LANE SERVICE, INC. |
| WASHINGTON, DC 20006 | Comments: |
| | AMENDS CLAIM #17901 |

| UNSECURED | Claimed: | $2,210,350.00 |
|---|---|---|

| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR | Claim Number: 20096 |
|---|---|
| C/O MOONEY GREEN | Claim Date: 03/26/2025 |
| 1620 EYE ST NW, STE 700 | Debtor: NEW PENN MOTOR EXPRESS LLC |
| WASHINGTON, DC 20006 | Comments: |
| | AMENDS CLAIM #17879 |

| PRIORITY | Claimed: | $30,545.35 |
|---|---|---|
| UNSECURED | Claimed: | $31,833.74 |

| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR | Claim Number: 20097 |
|---|---|
| C/O MOONEY GREEN | Claim Date: 03/26/2025 |
| 1620 EYE ST NW, STE 700 | Debtor: USF HOLLAND LLC |
| WASHINGTON, DC 20006 | Comments: |
| | AMENDS CLAIM #17885 |

| PRIORITY | Claimed: | $30,545.35 |
|---|---|---|
| UNSECURED | Claimed: | $31,833.74 |

| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR | Claim Number: 20098 |
|---|---|
| C/O MOONEY GREEN | Claim Date: 03/26/2025 |
| 1620 EYE ST NW, STE 700 | Debtor: YRC INC. |
| WASHINGTON, DC 20006 | Comments: |
| | AMENDS CLAIM #17891 |

| PRIORITY | Claimed: | $30,545.35 |
|---|---|---|
| UNSECURED | Claimed: | $31,833.74 |

| TEAMSTERS LOCAL 639- | Claim Number: 17879 |
|---|---|
| EMPLOYERS PENSION TRUST | Claim Date: 11/13/2023 |
| ATTN MOONEY GREEN | Debtor: NEW PENN MOTOR EXPRESS LLC |
| 1920 L ST NW, STE 400 | Comments: POSSIBLY AMENDED BY 20096 |
| WASHINGTON, DC 20036 | Claim out of balance |

| ADMINISTRATIVE | Claimed: | $1,642.72 |
|---|---|---|
| PRIORITY | Claimed: | $29,351.96 |
| TOTAL | Claimed: | $35,362.81 |

| TEAMSTERS LOCAL 639- | Claim Number: 17885 |
|---|---|
| EMPLOYERS PENSION TRUST | Claim Date: 11/13/2023 |
| ATTN MOONEY GREEN | Debtor: USF HOLLAND LLC |
| 1920 L ST NW, STE 400 | Comments: POSSIBLY AMENDED BY 20097 |
| WASHINGTON, DC 20036 | Claim out of balance |

| ADMINISTRATIVE | Claimed: | $1,642.72 |
|---|---|---|
| PRIORITY | Claimed: | $29,351.96 |
| TOTAL | Claimed: | $35,362.81 |

| TEAMSTERS LOCAL 639- | Claim Number: 17891 |
|---|---|
| EMPLOYERS PENSION TRUST | Claim Date: 11/13/2023 |
| ATTN MOONEY GREEN | Debtor: YRC INC. |
| 1920 L ST NW, STE 400 | Comments: POSSIBLY AMENDED BY 20098 |
| WASHINGTON, DC 20036 | Claim out of balance |

| ADMINISTRATIVE | Claimed: | $1,642.72 |
|---|---|---|
| PRIORITY | Claimed: | $29,351.96 |
| TOTAL | Claimed: | $35,362.81 |

| TEAMSTERS LOCAL 641 PENSION FUND | Claim Number: 5970 |
|---|---|
| C/O GELLERT SCALI BUSENKELL & BROWN LLC | Claim Date: 03/14/2024 |
| ATTN MICHAEL BUSENKELL, ESQ | Debtor: YRC INC. |
| 1201 N ORANGE ST, STE 300 | Comments: EXPUNGED |
| WILIMINGTON, DE 19801 | DOCKET: 5427 (01/16/2025) |

| PRIORITY | Claimed: | $435,648.68 |
|---|---|---|
| UNSECURED | Claimed: | $15,964.53 |

| TEAMSTERS LOCAL 641 PENSION FUND | Claim Number: 17302 |
|---|---|
| C/O GELLERT SCALI BUSENKELL & BROWN LLC | Claim Date: 11/10/2023 |
| ATTN MICHAEL BUSENKELL, ESQ | Debtor: NEW PENN MOTOR EXPRESS LLC |
| 1201 N. ORANGE STREET, SUITE 300 | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5427 (01/16/2025) |

| PRIORITY | Claimed: | $435,648.68 |
|---|---|---|
| UNSECURED | Claimed: | $15,964.53 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND | Claim Number: 17303 | |
| C/O GELLERT SCALI BUSENKELL & BROWN LLC | Claim Date: 11/10/2023 | |
| ATTN MICHAEL BUSENKELL, ESQ | Debtor: YRC INC. | |
| 1201 N. ORANGE STREET, SUITE 300 | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5427 (01/16/2025) | |
| | | |
| PRIORITY | Claimed: | $435,648.68 |
| UNSECURED | Claimed: | $15,964.53 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND | Claim Number: 17320 | |
| ATTN MICHAEL BUSENKELL, ESQ | Claim Date: 11/11/2023 | |
| GELLERT SCALI BUSENKELL & BROWN, LLC | Debtor: YELLOW CORPORATION | |
| 1201 N ORANGE ST, STE 300 | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5427 (01/16/2025) | |
| | | |
| UNSECURED | Claimed: | $129,580.36 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND | Claim Number: 17321 | |
| ATTN MICHAEL BUSENKELL, ESQ | Claim Date: 11/11/2023 | |
| GELLERT SCALI BUSENKELL & BROWN, LLC | Debtor: NEW PENN MOTOR EXPRESS LLC | |
| 1201 N ORANGE ST, STE 300 | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5427 (01/16/2025) | |
| | | |
| UNSECURED | Claimed: | $129,580.36 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND | Claim Number: 17324 | |
| ATTN MICHAEL BUSENKELL, ESQ | Claim Date: 11/11/2023 | |
| GELLERT SCALI BUSENKELL & BROWN, LLC | Debtor: ROADWAY NEXT DAY CORPORATION | |
| 1201 N ORANGE ST, STE 300 | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5427 (01/16/2025) | |
| | | |
| UNSECURED | Claimed: | $129,580.36 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND | Claim Number: 17326 | |
| ATTN MICHAEL BUSENKELL, ESQ | Claim Date: 11/11/2023 | |
| GELLERT SCALI BUSENKELL & BROWN, LLC | Debtor: USF HOLLAND INTERNATIONAL SALES CORP. | |
| 1201 N ORANGE ST, STE 300 | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5427 (01/16/2025) | |
| | | |
| UNSECURED | Claimed: | $129,580.36 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>ATTN MICHAEL BUSENKELL, ESQ<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17328<br>Claim Date: 11/11/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

UNSECURED          Claimed:              $129,580.36

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>ATTN MICHAEL BUSENKELL, ESQ<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17329<br>Claim Date: 11/11/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

UNSECURED          Claimed:              $129,580.36

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>ATTN MICHAEL BUSENKELL, ESQ<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17331<br>Claim Date: 11/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

UNSECURED          Claimed:              $129,580.36

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>ATTN MICHAEL BUSENKELL, ESQ<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17333<br>Claim Date: 11/11/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

UNSECURED          Claimed:              $129,580.36

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>ATTN MICHAEL BUSENKELL, ESQ<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17335<br>Claim Date: 11/11/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

UNSECURED          Claimed:              $129,580.36

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>ATTN MICHAEL BUSENKELL, ESQ<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17336<br>Claim Date: 11/11/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED          Claimed:                          $129,580.36 | |
| TEAMSTERS LOCAL 641 PENSION FUND<br>ATTN MICHAEL BUSENKELL, ESQ<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17338<br>Claim Date: 11/11/2023<br>Debtor: USF BESTWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED          Claimed:                          $129,580.36 | |
| TEAMSTERS LOCAL 641 PENSION FUND<br>ATTN MICHAEL BUSENKELL, ESQ<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17339<br>Claim Date: 11/11/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED          Claimed:                          $129,580.36 | |
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17342<br>Claim Date: 11/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED          Claimed:                          $129,580.36 | |
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17343<br>Claim Date: 11/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED          Claimed:                          $129,580.36 | |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17345<br>Claim Date: 11/11/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED          Claimed: | $129,580.36 | |
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17348<br>Claim Date: 11/11/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED          Claimed: | $129,580.36 | |
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17349<br>Claim Date: 11/11/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED          Claimed: | $129,580.36 | |
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17350<br>Claim Date: 11/11/2023<br>Debtor: ROADWAY LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED          Claimed: | $129,580.36 | |
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17352<br>Claim Date: 11/11/2023<br>Debtor: USF DUGAN INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED          Claimed: | $129,580.36 | |

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17353<br>Claim Date: 11/11/2023<br>Debtor: USF REDSTAR LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

UNSECURED          Claimed:              $129,580.36

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17354<br>Claim Date: 11/11/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

UNSECURED          Claimed:              $129,580.36

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17355<br>Claim Date: 11/11/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

UNSECURED          Claimed:              $129,580.36

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17356<br>Claim Date: 11/11/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

UNSECURED          Claimed:              $129,580.36

| | |
|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17357<br>Claim Date: 11/11/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

UNSECURED          Claimed:              $129,580.36

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SEITZ BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 19840<br>Claim Date: 09/11/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #17302 | |
| PRIORITY | Claimed: | $133,132.38 |
| TEAMSTERS LOCAL 641 PENSION FUND<br>C/O GELLERT SEITZ BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 19842<br>Claim Date: 09/11/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #5970 | |
| PRIORITY | Claimed: | $133,132.38 |
| TEAMSTERS LOCAL 641 WELFARE FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 5971<br>Claim Date: 03/14/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| PRIORITY | Claimed: | $435,648.68 |
| UNSECURED | Claimed: | $15,964.53 |
| TEAMSTERS LOCAL 641 WELFARE FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N. ORANGE STREET, SUITE 300<br>WILMINGTON, DE 19801 | Claim Number: 17297<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| PRIORITY | Claimed: | $435,648.68 |
| UNSECURED | Claimed: | $15,964.53 |
| TEAMSTERS LOCAL 641 WELFARE FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N. ORANGE STREET, SUITE 300<br>WILMINGTON, DE 19801 | Claim Number: 17301<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| PRIORITY | Claimed: | $435,648.68 |
| UNSECURED | Claimed: | $15,964.53 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 641 WELFARE FUND<br>C/O GELLERT SEITZ BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 19839<br>Claim Date: 09/11/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #17301, Claim out of balance |
| PRIORITY | Claimed: | $437,724.52 |
| TOTAL | Claimed: | $431,724.52 |
| TEAMSTERS LOCAL 641 WELFARE FUND<br>C/O GELLERT SEITZ BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 19841<br>Claim Date: 09/11/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #5971 |
| PRIORITY | Claimed: | $437,724.52 |
| TEAMSTERS LOCAL 701<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 10624<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $2,393,700.00 |
| UNSECURED | Claimed: | $134,830.00 |
| TEAMSTERS LOCAL 701<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 12509<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #10624 |
| PRIORITY | Claimed: | $2,393,700.00 |
| UNSECURED | Claimed: | $134,830.00 |
| TEAMSTERS LOCAL 710<br>9000 W 187TH ST<br>MOKENA, IL 60448 | | Claim Number: 3982<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $13,260.00 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 710<br>9000 W 187TH ST<br>MOKENA, IL 60448 | Claim Number: 3983<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) | |

| PRIORITY | Claimed: | $65,692.00 |
|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 710 HEALTH & WELFARE FND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17595<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIM #17590 | |

| PRIORITY | Claimed: | $4,896,525.00 |
|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 710 HEALTH & WELFARE FND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17603<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | |

| PRIORITY | Claimed: | $4,061,202.00 |
|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 710 HEALTH & WELFARE FND<br>GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17609<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | |

| PRIORITY | Claimed: | $835,323.00 |
|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17473<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | |

| UNSECURED | Claimed: | $113,717,722.00 | Allowed: | $113,717,722.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN, LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17474<br>Claim Date: 11/12/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $113,717,722.00 | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17477<br>Claim Date: 11/12/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $113,717,722.00 | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17478<br>Claim Date: 11/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $113,717,722.00 | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17480<br>Claim Date: 11/12/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $113,717,722.00 | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17481<br>Claim Date: 11/12/2023<br>Debtor: ROADWAY LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED | Claimed: | $113,717,722.00 | Allowed: | $113,717,722.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17482<br>Claim Date: 11/12/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $113,717,722.00 | | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17483<br>Claim Date: 11/12/2023<br>Debtor: USF BESTWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $113,717,722.00 | | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17485<br>Claim Date: 11/12/2023<br>Debtor: USF DUGAN INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $113,717,722.00 | | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17486<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $113,717,722.00 | | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17487<br>Claim Date: 11/12/2023<br>Debtor: USF HOLLAND LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $113,717,722.00 | | Allowed: | $113,717,722.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2832 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17490<br>Claim Date: 11/12/2023<br>Debtor: USF REDSTAR LLC<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed:                    $113,717,722.00 | | | Allowed:          $113,717,722.00 | |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17492<br>Claim Date: 11/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed:                    $113,717,722.00 | | | Allowed:          $113,717,722.00 | |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17493<br>Claim Date: 11/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed:                    $113,717,722.00 | | | Allowed:          $113,717,722.00 | |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17495<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed:                    $113,717,722.00 | | | Allowed:          $113,717,722.00 | |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17496<br>Claim Date: 11/12/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed:                    $113,717,722.00 | | | Allowed:          $113,717,722.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2833 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17498<br>Claim Date: 11/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $113,717,722.00 | | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17499<br>Claim Date: 11/12/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $113,717,722.00 | | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17501<br>Claim Date: 11/12/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $113,717,722.00 | | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17502<br>Claim Date: 11/12/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $113,717,722.00 | | Allowed: | $113,717,722.00 |
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17504<br>Claim Date: 11/12/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: ALLOWED<br>DOCKET: 5668 (02/12/2025) | | | |
| UNSECURED          Claimed: | $113,717,722.00 | | Allowed: | $113,717,722.00 |

---

TEAMSTERS LOCAL 710 PENSION FUND
C/O GELLERT SCALI BUSENKELL & BROWN LLC
ATTN MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 17506
Claim Date: 11/12/2023
Debtor: YRC LOGISTICS SERVICES, INC.
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $113,717,722.00 | Allowed: | $113,717,722.00 |
|---|---|---|---|---|

TEAMSTERS LOCAL 710 PENSION FUND
C/O GELLERT SCALI BUSENKELL & BROWN LLC
ATTN MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 17509
Claim Date: 11/12/2023
Debtor: YRC MORTGAGES, LLC
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $113,717,722.00 | Allowed: | $113,717,722.00 |
|---|---|---|---|---|

TEAMSTERS LOCAL 710 PENSION FUND
C/O GELLERT SCALI BUSENKELL & BROWN LLC
ATTN MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 17510
Claim Date: 11/12/2023
Debtor: YRC REGIONAL TRANSPORTATION, INC.
Comments: ALLOWED
DOCKET: 5668 (02/12/2025)

| UNSECURED | Claimed: | $113,717,722.00 | Allowed: | $113,717,722.00 |
|---|---|---|---|---|

TEAMSTERS LOCAL 710 PENSION FUND
GELLERT SCALI BUSENKELL & BROWN LLC
ATTN MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 17577
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2576 (03/12/2024)

| PRIORITY | Claimed: | $905,346.00 |
|---|---|---|

TEAMSTERS LOCAL 710 PENSION FUND
C/O GELLERT SCALI BUSENKELL & BROWN LLC
ATTN MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 17582
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: DOCKET: 2576 (03/12/2024)

| PRIORITY | Claimed: | $753,711.00 |
|---|---|---|

Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2835 of 3191
YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17583<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $151,635.00 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL 710 PENSION FUND<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 17590<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,896,525.00 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL UNION 560<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 12501<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024)<br>AMENDS CLAIMS #10622 | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $545,400.00 |
| UNSECURED | Claimed: | $56,063.00 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL UNION 938 & SEE SCHEDS<br>C/O WRIGHT HENRY LLP<br>200 WELLINGTON ST W, STE 602<br>TORONTO, ON M5V3C7<br>CANADA | Claim Number: 18594<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>Claim Out of Balance Claim out of balance | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,502,974.75 |
| SECURED | Claimed: | $188,000.00 |
| UNSECURED | Claimed: | $1,347,763.92 |
| TOTAL | Claimed: | $1,535,763.92 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL UNION NO 879<br>ATTN KATY O'ROURKE, MMH<br>605 JAMES ST N 2ND FL<br>HAMILTON, ON L8L1J9<br>CANADA | Claim Number: 17644<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $398.75 |
| SECURED | Claimed: | $5,879.99 |

| | | |
|---|---|---|
| TEAMSTERS LOCAL639 EMPLOYERS HEALTHTRUST<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17859<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 20092 | |
| PRIORITY | Claimed: | $65,604.00 |
| UNSECURED | Claimed: | $9,245.67 |
| TEAMSTERS LOCAL639 EMPLOYERS HEALTHTRUST<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17866<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLY AMENDED BY 20093 | |
| PRIORITY | Claimed: | $65,604.00 |
| UNSECURED | Claimed: | $9,245.67 |
| TEAMSTERS LOCAL639 EMPLOYERS HEALTHTRUST<br>ATTN MOONEY GREEN<br>1920 L ST NW, STE 400<br>WASHINGTON, DC 20036 | Claim Number: 17872<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 20094 | |
| PRIORITY | Claimed: | $65,604.00 |
| UNSECURED | Claimed: | $9,245.67 |
| TEAMSTERS NATIONAL BENEFIT PLAN<br>1610 KEBET WAY<br>PORT COQUITLAM, BC V3C 5W9<br>CANADA | Claim Number: 3840<br>Claim Date: 11/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| PRIORITY | Claimed: | $11,438.00 |
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14076<br>Claim Date: 10/16/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED | Claimed: | $36,794,461.38 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14079<br>Claim Date: 10/16/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: DOCKET: 2595 (03/13/2024) |
|---|---|
| UNSECURED          Claimed:          $36,794,461.38 | |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14082<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2595 (03/13/2024) |
|---|---|
| UNSECURED          Claimed:          $36,794,461.38 | |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14084<br>Claim Date: 10/16/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: DOCKET: 2595 (03/13/2024) |
|---|---|
| UNSECURED          Claimed:          $36,794,461.38 | |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14109<br>Claim Date: 10/16/2023<br>Debtor: ROADWAY LLC<br>Comments: DOCKET: 2595 (03/13/2024) |
|---|---|
| UNSECURED          Claimed:          $36,794,461.38 | |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14111<br>Claim Date: 10/16/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: DOCKET: 2595 (03/13/2024) |
|---|---|
| UNSECURED          Claimed:          $36,794,461.38 | |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14112<br>Claim Date: 10/16/2023<br>Debtor: USF BESTWAY INC.<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED            Claimed: | $36,794,461.38 | |
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14116<br>Claim Date: 10/16/2023<br>Debtor: USF DUGAN INC.<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED            Claimed: | $36,794,461.38 | |
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14119<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED            Claimed: | $36,794,461.38 | |
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14137<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED            Claimed: | $36,794,461.38 | |
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14211<br>Claim Date: 10/17/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED            Claimed: | $36,794,461.38 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2839 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14213<br>Claim Date: 10/17/2023<br>Debtor: USF REDSTAR LLC<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED | Claimed: | $36,794,461.38 |
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14216<br>Claim Date: 10/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED | Claimed: | $36,794,461.38 |
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14235<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED | Claimed: | $36,794,461.38 |
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14238<br>Claim Date: 10/17/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED | Claimed: | $36,794,461.38 |
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14242<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 2595 (03/13/2024) | |
| UNSECURED | Claimed: | $36,794,461.38 |

| | |
|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA | Claim Number: 14259 |
| C/O STEVENS & LEE PC | Claim Date: 10/17/2023 |
| ATTN JOHN C KILGANNON | Debtor: YRC FREIGHT CANADA COMPANY |
| 1500 MARKET ST, STE 1800 | Comments: DOCKET: 2595 (03/13/2024) |
| PHILADELPHIA, PA 19102 | |

| UNSECURED | Claimed: | $36,794,461.38 |
|---|---|---|

| | |
|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA | Claim Number: 14263 |
| C/O STEVENS & LEE PC | Claim Date: 10/17/2023 |
| ATTN JOHN C KILGANNON | Debtor: YRC INC. |
| 1500 MARKET ST, STE 1800 | Comments: DOCKET: 2595 (03/13/2024) |
| PHILADELPHIA, PA 19102 | |

| UNSECURED | Claimed: | $36,794,461.38 |
|---|---|---|

| | |
|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA | Claim Number: 14265 |
| C/O STEVENS & LEE PC | Claim Date: 10/17/2023 |
| ATTN JOHN C KILGANNON | Debtor: YRC INTERNATIONAL INVESTMENTS, INC. |
| 1500 MARKET ST, STE 1800 | Comments: DOCKET: 2595 (03/13/2024) |
| PHILADELPHIA, PA 19102 | |

| UNSECURED | Claimed: | $36,794,461.38 |
|---|---|---|

| | |
|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA | Claim Number: 14315 |
| C/O STEVENS & LEE PC | Claim Date: 10/18/2023 |
| ATTN JOHN C KILGANNON | Debtor: YRC LOGISTICS INC. |
| 1500 MARKET ST, STE 1800 | Comments: DOCKET: 2595 (03/13/2024) |
| PHILADELPHIA, PA 19102 | |

| UNSECURED | Claimed: | $36,794,461.38 |
|---|---|---|

| | |
|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA | Claim Number: 14316 |
| C/O STEVENS & LEE PC | Claim Date: 10/18/2023 |
| ATTN JOHN C KILGANNON | Debtor: YRC LOGISTICS SERVICES, INC. |
| 1500 MARKET ST, STE 1800 | Comments: DOCKET: 2595 (03/13/2024) |
| PHILADELPHIA, PA 19102 | |

| UNSECURED | Claimed: | $36,794,461.38 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | | Claim Number: 14318<br>Claim Date: 10/18/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: DOCKET: 2595 (03/13/2024) |

| UNSECURED | Claimed: | $36,794,461.38 |
|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | | Claim Number: 14319<br>Claim Date: 10/18/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: DOCKET: 2595 (03/13/2024) |

| UNSECURED | Claimed: | $36,794,461.38 |
|---|---|---|

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MAKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | | Claim Number: 14786<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | | Claim Number: 14797<br>Claim Date: 10/24/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | | Claim Number: 14804<br>Claim Date: 10/24/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET STE STE 1800<br>PHILADELPHIA, PA 19102 | | Claim Number: 14810<br>Claim Date: 10/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $109,067.87 |
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>ATTN: JOHN C. KILGANNON STEVENS & LEE PC<br>1500 MARKET ST.<br>SUITE 1800<br>PHILADELPHIA, PA 19102 | | Claim Number: 14866<br>Claim Date: 10/25/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $109,067.87 |
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>ATTN: JOHN C. KILGANNON STEVENS & LEE PC<br>1500 MARKET ST.<br>SUITE 1800<br>PHILADELPHIA, PA 19102 | | Claim Number: 14868<br>Claim Date: 10/25/2023<br>Debtor: ROADWAY LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $109,067.87 |
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>ATTN: JOHN C. KILGANNON STEVENS & LEE PC<br>1500 MARKET ST.<br>SUITE 1800<br>PHILADELPHIA, PA 19102 | | Claim Number: 14870<br>Claim Date: 10/25/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $109,067.87 |
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>ATTN: JOHN C. KILGANNON STEVENS & LEE PC<br>1500 MARKET ST.<br>SUITE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14878<br>Claim Date: 10/25/2023<br>Debtor: USF BESTWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>ATTN: JOHN C. KILGANNON STEVENS & LEE PC<br>1500 MARKET ST.<br>SUITE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14880<br>Claim Date: 10/25/2023<br>Debtor: USF DUGAN INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>ATTN: JOHN C. KILGANNON STEVENS & LEE PC<br>1500 MARKET ST.<br>SUITE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14882<br>Claim Date: 10/25/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14946<br>Claim Date: 10/26/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14947<br>Claim Date: 10/26/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN A KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14949<br>Claim Date: 10/26/2023<br>Debtor: USF REDSTAR LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14950<br>Claim Date: 10/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14964<br>Claim Date: 10/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14965<br>Claim Date: 10/26/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 14966<br>Claim Date: 10/26/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>ATTN JOHN C KILGANNON STEVENS & LEE PC<br>1500 MARKET ST,STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 15032<br>Claim Date: 10/27/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 15039<br>Claim Date: 10/27/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,067.87 |
|---|---|---|
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 15042<br>Claim Date: 10/27/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $109,067.87 |
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 15060<br>Claim Date: 10/27/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $109,067.87 |
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE1800<br>PHILADELPHIA, PA 19102 | Claim Number: 15062<br>Claim Date: 10/27/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $109,067.87 |
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA<br>C/O STEVENS & LEE PC<br>ATTN JOHN C KILGANNON<br>1500 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19102 | Claim Number: 15064<br>Claim Date: 10/27/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $109,067.87 |
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

---

| | | |
|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILA | Claim Number: 15066 | |
| C/O STEVENS & LEE PC | Claim Date: 10/27/2023 | |
| ATTN JOHN C KILGANNON | Debtor: YRC REGIONAL TRANSPORTATION, INC. | |
| 1500 MARKET ST, STE 1800 | Comments: | |
| PHILADELPHIA, PA 19102 | Claim Out of Balance Claim out of balance | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $109,067.87 |
| PRIORITY | Claimed: | $109,067.87 |
| TOTAL | Claimed: | $109,067.87 |

---

| | | |
|---|---|---|
| TEAMSTERS UNION 25 HEALTH SVS & INS PLAN | Claim Number: 18552 | |
| C/O FEINBERG DUMONT & BRENNAN | Claim Date: 11/13/2023 | |
| ATTN MELISSA A BRENNAN | Debtor: YELLOW CORPORATION | |
| 177 MILK ST, STE 300 | Comments: POSSIBLY AMENDED BY 20010 | |
| BOSTON, MA 02129 | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $275,170.62 |

---

| | | |
|---|---|---|
| TEAMSTERS UNION 25 HEALTH SVS & INS PLAN | Claim Number: 20010 | |
| C/O FEINBERG DUMONT & BRENNAN | Claim Date: 02/28/2025 | |
| ATTN MELISSA A BRENNAN, ESQ | Debtor: YELLOW CORPORATION | |
| 177 MILK ST, STE 300 | Comments: | |
| BOSTON, MA 02109 | AMENDS CLAIM #18552 | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $275,170.62 |
| UNSECURED | Claimed: | $27,705.84 |

---

| | | |
|---|---|---|
| TEAMSTERS-NATIONAL 401(K) SAVINGS PLAN | Claim Number: 10191 | |
| C/O US DEPARTMENT OF LABOR - EBSA | Claim Date: 08/23/2023 | |
| 1835 MARKET ST, 21ST FL | Debtor: YELLOW CORPORATION | |
| MAILSTOP EBSA/21 | Comments: WITHDRAWN | |
| PHILADELPHIA, PA 19103-2968 | DOCKET: 2483 (03/01/2024) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

| | | |
|---|---|---|
| TEAMSTERSLOCAL639EMPLOYERSPENSIONTRUST | Claim Number: 17998 | |
| ATTN: MOONEY GREEN | Claim Date: 11/13/2023 | |
| 1920 L STREET NW | Debtor: YRC LOGISTICS INC. | |
| SUITE 400 | Comments: POSSIBLY AMENDED BY 20060 | |
| WASHINGTON, DC 20036 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,210,350.00 |

---

| | | |
|---|---|---|
| TEAMSTERSLOCAL639EMPLOYERSPENSIONTRUST<br>ATTN: MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | | Claim Number: 18002<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 20059 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERSLOCAL639EMPLOYERSPENSIONTRUST<br>ATTN: MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | | Claim Number: 18008<br>Claim Date: 11/13/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: POSSIBLY AMENDED BY 20058 |
| UNSECURED | Claimed: | $2,210,350.00 |
| TEAMSTERSLOCAL639EMPLOYERSPENSIONTRUST<br>ATTN: MOONEY GREEN<br>1920 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | | Claim Number: 18017<br>Claim Date: 11/13/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: POSSIBLY AMENDED BY 20057 |
| UNSECURED | Claimed: | $2,210,350.00 |

| | | | | |
|---|---|---|---|---|
| TEBEAU, JOHN<br>ADDRESS ON FILE | | Claim Number: 13072<br>Claim Date: 10/06/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim out of balance | | |
| PRIORITY | Claimed: | $3,422.78 | Scheduled: | $3,422.78 |
| UNSECURED | Claimed: | $667.53 | Scheduled: | $667.53 |

| | | |
|---|---|---|
| TECH SERVICE TODAY LLC<br>1903 S CONGRESS AVE, STE 305<br>BOYNTON BEACH, FL 33426 | | Claim Number: 10404<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) |
| UNSECURED | Claimed: | $15,558.32 |

| TECHNOLOGY GROUP SOLUTIONS LLC<br>ATTN DAVID SCHOOLEY<br>8851 QUIVIRA RD<br>LENEXA, KS 66215 | Claim Number: 17928<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $33,943.43 | |

| TECHNOLOGY GROUP SOLUTIONS LLC<br>ATTN DAVID SCHOOLEY<br>8851 QUIVIRA RD<br>LENEXA, KS 66215 | Claim Number: 17942<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,930.51 | |

| TECHNOLOGY RECOVERY GROUP LTD<br>31390 VIKING PKWY<br>WESTLAKE, OH 44145 | Claim Number: 11676<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $30,053.64 | Scheduled: | $29,390.09 |

| TEDDER, MICHAEL J<br>ADDRESS ON FILE | Claim Number: 1144<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,003.00 | |

| TEDDER, TIMOTHY MADISON<br>ADDRESS ON FILE | Claim Number: 1229<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,453.60 | | |
| PRIORITY | Claimed: | $7,453.60 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $923.78 UNDET |
| TOTAL | Claimed: | $7,453.60 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| TEEPLE, WILLIAM L<br>ADDRESS ON FILE | | Claim Number: 2785<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,188.90 | Scheduled: | $1,901.88 UNDET | |
| TEGELER BODY & FRAME WRECKER & CRANE INC<br>302 5TH ST NW<br>PO BOX 216<br>DYERSVILLE, IA 52040 | | Claim Number: 12003<br>Claim Date: 10/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,564.25 | Scheduled: | $5,340.25 | |
| TEJADA, CESAR<br>ADDRESS ON FILE | | Claim Number: 3353<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,201.90 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $10,201.90 UNDET | |
| TEKSYSTEMS<br>C/O SHOOK, HARDY, &BACON<br>ATTN MARK MOEDRITZER<br>2555 GRAND BLVD<br>KANSAS CITY, MO 64108 | | Claim Number: 17106<br>Claim Date: 11/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $46,030.79 | | | |
| TEKSYSTEMS<br>MARK MOEDRITZER - SHOOK, HARDY & BACON<br>2555 GRAND BLVD<br>KANSAS CITY, MO 64108 | | Claim Number: 17123<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3649 (06/11/2024) | | | |
| UNSECURED | Claimed: | $52,928.02 | | | |

| | | | |
|---|---|---|---|
| TELEFIELD NA INC<br>1161 NE ARROYO AVE<br>HILLSBORO, OR 97006-6689 | | Claim Number: 706<br>Claim Date: 10/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $4,999.92 | |
| TELFORD, GARY E<br>ADDRESS ON FILE | | Claim Number: 2743<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $6,678.13 | |
| TELMAN EXPRESS INC<br>5380 CAMINO SANTANDER 239<br>SAN DIEGO, CA 92130 | | Claim Number: 15556<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $950.00 | |
| TELMAN EXPRESS INC<br>5380 CAMINO SANTANDER 239<br>SAN DIEGO, CA 92130 | | Claim Number: 15563<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | |
| UNSECURED | Claimed: | $950.00 | |
| TEMP AIR<br>3700 W PRESERVE BLVD<br>BURNSVILLE, MN 55337 | | Claim Number: 17691<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3041 (04/17/2024) | |
| UNSECURED | Claimed: | $11,296.21 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

TEN BY THREE
5234 OAKLAND AVE
SAINT LOUIS, MO 63110

Claim Number: 18069
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments:
THIS CLAIM IS SATISFIED

| UNSECURED | Claimed: | $4,671.99 | | | |
|---|---|---|---|---|---|

TEN LOGISTICS INC
C/O DORSEY & WHITNEY
ATTN MONICA CLARK, ESQ
50 S SIXTH ST, STE 1500
MINNEAPOLIS, MN 55402-1498

Claim Number: 15802
Claim Date: 11/06/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $36,454.82 | Scheduled: | $8,571.00 | |
|---|---|---|---|---|---|

TEN WEST TOWING INC
PO BOX 82343
BAKERSFIELD, CA 93380

Claim Number: 795
Claim Date: 09/28/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $1,069.20 | | | |
|---|---|---|---|---|---|

TEN4 RECRUITING
5210 MARYLAND WAY, STE 301
BRENTWOOD, TN 37027

Claim Number: 11549
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | |
|---|---|---|---|---|---|

TENJ WELFARE (PENSION) FUND
C/O ROTHMAN ROCCO LARUFFA LLP
3 W MAIN ST, STE 200
ELMSFORD, NY 10523

Claim Number: 14722
Claim Date: 10/23/2023
Debtor: YRC INC.
Comments: ALLOWED
DOCKET: 5602 (02/04/2025)

| UNSECURED | Claimed: | $14,448,229.00 | | Allowed: | $3,239,422.00 |
|---|---|---|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

| | | |
|---|---|---|
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20099<br>Claim Date: 03/27/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20101<br>Claim Date: 03/28/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20102<br>Claim Date: 03/28/2025<br>Debtor: 1105481 ONTARIO INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20103<br>Claim Date: 03/28/2025<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20104<br>Claim Date: 03/28/2025<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |

| | | |
|---|---|---|
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20105<br>Claim Date: 03/28/2025<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20106<br>Claim Date: 03/28/2025<br>Debtor: ROADWAY LLC<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20107<br>Claim Date: 03/28/2025<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20108<br>Claim Date: 03/28/2025<br>Debtor: USF BESTWAY INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20113<br>Claim Date: 04/04/2025<br>Debtor: USF DUGAN INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20114<br>Claim Date: 04/04/2025<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20115<br>Claim Date: 04/04/2025<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20116<br>Claim Date: 04/04/2025<br>Debtor: USF REDSTAR LLC<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20118<br>Claim Date: 04/04/2025<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20119<br>Claim Date: 04/04/2025<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |

| | | |
|---|---|---|
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20120<br>Claim Date: 04/04/2025<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20121<br>Claim Date: 04/04/2025<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20122<br>Claim Date: 04/04/2025<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20123<br>Claim Date: 04/04/2025<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | | Claim Number: 20124<br>Claim Date: 04/04/2025<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments:<br>AMENDS CLAIM #14722 |
| UNSECURED | Claimed: | $13,823,134.00 |

| | | |
|---|---|---|
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20125<br>Claim Date: 04/04/2025<br>Debtor: YRC LOGISTICS INC.<br>Comments:<br>AMENDS CLAIM #14722 | |
| UNSECURED          Claimed: | $13,823,134.00 | |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20126<br>Claim Date: 04/04/2025<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #14722 | |
| UNSECURED          Claimed: | $13,823,134.00 | |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20127<br>Claim Date: 04/04/2025<br>Debtor: YRC MORTGAGES, LLC<br>Comments:<br>AMENDS CLAIM #14722 | |
| UNSECURED          Claimed: | $13,823,134.00 | |
| TENJ WELFARE (PENSION) FUND<br>C/O ROTHMAN ROCCO LARUFFA LLP<br>3 W MAIN ST, STE 200<br>ELMSFORD, NY 10523 | Claim Number: 20128<br>Claim Date: 04/04/2025<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments:<br>AMENDS CLAIM #14722 | |
| UNSECURED          Claimed: | $13,823,134.00 | |
| TENNANT<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | Claim Number: 4543<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $314.91 | |

| | | |
|---|---|---|
| TENNANT<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4544<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,411.17 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10065<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2232 (02/19/2024) |
| PRIORITY | Claimed: | $181,872.75   UNLIQ |
| UNSECURED | Claimed: | $35,105.00   UNLIQ |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10066<br>Claim Date: 08/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $522.21   UNLIQ |
| UNSECURED | Claimed: | $140.00   UNLIQ |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10115<br>Claim Date: 08/18/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $83,083.55   UNLIQ |
| UNSECURED | Claimed: | $15,577.75   UNLIQ |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 15394<br>Claim Date: 11/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #10066 |
| PRIORITY | Claimed: | $4.13 |
| UNSECURED | Claimed: | $40.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | Claim Number: 19121 | |
| TDOR C/O ATTORNEY GENERAL | Claim Date: 12/11/2023 | |
| PO BOX 20207 | Debtor: YRC INC. | |
| NASHVILLE, TN 37202-0207 | | |

| PRIORITY | Claimed: | $2,378.00 |
|---|---|---|

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | Claim Number: 19370 | |
| C/O ATTORNEY GENERAL | Claim Date: 02/01/2024 | |
| PO BOX 20207 | Debtor: USF HOLLAND LLC | |
| NASHVILLE, TN 37202-0207 | Comments: POSSIBLY AMENDED BY 19694 | |

| PRIORITY | Claimed: | $482.14 |
|---|---|---|
| UNSECURED | Claimed: | $114.25 |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | Claim Number: 19694 | |
| ATTN ATTORNEY GENERAL | Claim Date: 05/07/2024 | |
| PO BOX 20207 | Debtor: USF HOLLAND LLC | |
| NASHVILLE, TN 37202-0207 | Comments: | |
| | AMENDS CLAIM #19370 | |

| PRIORITY | Claimed: | $641.00 |
|---|---|---|

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | Claim Number: 20163 | |
| C/O ATTORNEY GENERAL | Claim Date: 05/21/2025 | |
| PO BOX 20207 | Debtor: YRC INC. | |
| NASHVILLE, TN 37202-0207 | | |

| PRIORITY | Claimed: | $879.71 |
|---|---|---|

| | | |
|---|---|---|
| TENSTREET LLC | Claim Number: 17051 | |
| 120 W 3RD ST | Claim Date: 11/10/2023 | |
| TULSA, OK 74103 | Debtor: YELLOW CORPORATION | |
| | Comments: DOCKET: 5185 (12/16/2024) | |

| UNSECURED | Claimed: | $77,910.82 | Scheduled: | $77,910.82 |
|---|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

TERMINAL LOGISTICS II SOUTH SPE LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 W ST
ANNAPOLIS, MD 21401

Claim Number: 18737
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: ALLOWED
DOCKET: 3691 (06/17/2024)

| | | | | | | Allowed: | $292,967.21 |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | | |
| SECURED | Claimed: | $1,204,911.99 | | | | | |
| UNSECURED | | | | Scheduled: | $32,178.05 | Allowed: | $508,931.65 |

TERMINAL LOGISTICS II TEXAS SPE LP
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 20020
Claim Date: 03/03/2025
Debtor: YRC INC.

| ADMINISTRATIVE | Claimed: | $1,581,106.32 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $752,923.74 UNLIQ |

TERMINAL LOGISTICS II TEXAS SPE, LP
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 WEST ST
ANNAPOLIS, MD 21401

Claim Number: 18747
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $969,966.05 UNLIQ | Scheduled: | $33,058.13 |
|---|---|---|---|---|

TERMINAL LOGISTICSII MIDATLANTIC SPE LLC
C/O NORTH AMERICAN TERMINALS MGMT INC
ATTN GENERAL COUNSEL
201 W ST
ANNAPOLIS, MD 21401

Claim Number: 18728
Claim Date: 11/13/2023
Debtor: YRC INC.
Comments: DOCKET: 4913 (11/15/2024)
SATISFIED CLAIM

| UNSECURED | Claimed: | $104,040.90 | Scheduled: | $31,481.25 | Allowed: | $526,440.22 |
|---|---|---|---|---|---|---|

TERMINAL PROPERTIES OF NY LLC
ATTN JULIE M MURPHY
STRADLEY RONON STEVENS & YOUNG LLP
457 HADDONFIELD RD STE 100
CHERRY HILL, NJ 08002

Claim Number: 17663
Claim Date: 11/13/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: WITHDRAWN
DOCKET: 5695 (02/20/2025)

| SECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TERRAZAS, ADALBERTO<br>ADDRESS ON FILE | | Claim Number: 1754<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| TERRAZAS, ADALBERTO, JR<br>ADDRESS ON FILE | | Claim Number: 1755<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,490.18 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,490.18  UNDET | |
| TERRAZAS, EDGAR<br>ADDRESS ON FILE | | Claim Number: 3984<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $11,379.10 | | | |
| TERRELL, SHARENA<br>ADDRESS ON FILE | | Claim Number: 13813<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $608.85   UNLIQ | | | |
| TERRY, CLINT A<br>ADDRESS ON FILE | | Claim Number: 3781<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $932.05 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,283.93  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| TERRY, DAX<br>ADDRESS ON FILE | | Claim Number: 3084<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,232.88 | Scheduled: | $2,232.88 UNDET | |
| TERRY, RICHARD<br>ADDRESS ON FILE | | Claim Number: 2129<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $421.28 | |
| UNSECURED | Claimed: | $421.28 | | | |
| TERRY, RUTH<br>ADDRESS ON FILE | | Claim Number: 12435<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,436.59 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,436.59 UNDET | |
| TESFALEM TRUCKING LLC<br>255 MACARTHUR BLVD, APT 111<br>OAKLAND, CA 94610 | | Claim Number: 10697<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $3,400.00 | Scheduled: | $3,400.00 | |
| TESTERMAN, MICHAEL R<br>ADDRESS ON FILE | | Claim Number: 275<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $18,525.59 | | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPCY & COLLECTIONS DIVISION<br>PO BOX 12548 MC-008<br>AUSTIN, TX 78711 | Claim Number: 5841<br>Claim Date: 01/10/2024<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 5739 (02/21/2025) |
|---|---|
| PRIORITY            Claimed: | $10,234.79 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECITONS DIVISION<br>PO BOX 12548 MC-008<br>AUSTIN, TX 78711 | Claim Number: 5842<br>Claim Date: 01/10/2024<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5740 (02/21/2025) |
| PRIORITY            Claimed: | $10,234.79 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548 MC-008<br>AUSTIN, TX 78711 | Claim Number: 5843<br>Claim Date: 01/10/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5741 (02/21/2025) |
| PRIORITY            Claimed: | $10,234.79 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 5894<br>Claim Date: 01/31/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| PRIORITY            Claimed:<br>UNSECURED            Claimed: | $1,227,219.16   UNLIQ<br>$109,231.83   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 5948<br>Claim Date: 03/05/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) |
| PRIORITY            Claimed:<br>UNSECURED            Claimed: | $721,700.89<br>$51,263.55 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 6032<br>Claim Date: 12/10/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |

| PRIORITY | Claimed: | $503,427.59 |
|---|---|---|
| UNSECURED | Claimed: | $44,575.35 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 6045<br>Claim Date: 02/19/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #6032 | |

| PRIORITY | Claimed: | $311,835.60 |
|---|---|---|
| UNSECURED | Claimed: | $213,247.38 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER PUBLIC ACCTS-UNCLAIMED<br>C/O TEXAS ATTORNEY GENERAL'S OFFICE, B&C<br>ATTN LAYLA D MILLIGAN, AAG<br>PO BOX 12548<br>AUSTIN, TX 78711 | Claim Number: 19379<br>Claim Date: 02/02/2024<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $276,347.83   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER PUBLIC ACCTS-UNCLAIMED<br>C/O TEXAS ATTORNEY GENERAL'S OFFICE, B&C<br>ATTN LAYLA D MILLIGAN, AAG<br>PO BOX 12548<br>AUSTIN, TX 78711 | Claim Number: 19380<br>Claim Date: 02/02/2024<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $276,347.83   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER PUBLIC ACCTS-UNCLAIMED<br>C/O TEXAS ATTORNEY GENERAL'S OFFICE, B&C<br>ATTN LAYLA D MILLIGAN, AAG<br>PO BOX 12548<br>AUSTIN, TX 78711 | Claim Number: 19381<br>Claim Date: 02/02/2024<br>Debtor: YELLOW LOGISTICS, INC. | |

| UNSECURED | Claimed: | $276,347.83   UNLIQ |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER PUBLIC ACCTS-UNCLAIMED<br>C/O TEXAS ATTORNEY GENERAL'S OFFICE, B&C<br>ATTN LAYLA D MILLIGAN, AAG<br>PO BOX 12548<br>AUSTIN, TX 78711 | | Claim Number: 19383<br>Claim Date: 02/02/2024<br>Debtor: ROADWAY LLC | | | |
| UNSECURED | Claimed: | $276,347.83   UNLIQ | | | |
| TEXAS ICE MACHINE CO INC<br>729 3RD AVE<br>DALLAS, TX 75226 | | Claim Number: 18842<br>Claim Date: 11/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $1,004.26 | | | |
| TEXAS WRECKER SERVICE<br>PO BOX 5128<br>CORPUS CHRISTI, TX 78465 | | Claim Number: 5851<br>Claim Date: 01/18/2024<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | |
| TF LOGISTICS<br>4430 STOUT FIELD NORTH DR<br>INDIANAPOLIS, IN 46241 | | Claim Number: 13760<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $5,589.45 | Scheduled: | $5,589.45 | |
| TFI TRANSPORT 2 LP ACTING BY ITS GENERAL<br>PARTNER TRANSFORCE ADMINISTRATION INC<br>C/O TFI PROPERTIES<br>6600 CHEMIN ST FRANCOIS, STE 100<br>SAINT LAURENT, QC H3X 3J2<br>CANADA | | Claim Number: 86<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>CLAIMED AMOUNT IS 790,316.92 CAD | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| TFORCE FREIGHT<br>234040 WRANGLER RD<br>CALGARY, AB T1X 0K2<br>CANADA | | Claim Number: 10129<br>Claim Date: 08/21/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6463 (06/06/2025) |
| UNSECURED | Claimed: | $7,575.03 |
| TFORCE FREIGHT<br>234040 WRANGLER RD<br>CALGARY, AB T1X 0K2<br>CANADA | | Claim Number: 10130<br>Claim Date: 08/21/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $467.94 |
| TFORCE WORLDWIDE<br>1000 WINDHAM PKWY<br>BOLINGBROOK, IL 60490 | | Claim Number: 17932<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 1362 (12/13/2023) |
| UNSECURED | Claimed: | $20,875.00 |
| TFORCE WORLDWIDE<br>1000 WINDHAM PARKWAY<br>BOLINGBROOK, IL 60490 | | Claim Number: 19030<br>Claim Date: 11/29/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #17932 |
| UNSECURED | Claimed: | $0.00 |
| THALER OIL CO INC<br>310 S MAIN ST<br>CHIPPEWA FALLS, WI 54729-6220 | | Claim Number: 19227<br>Claim Date: 01/04/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $2,935.53 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| THARP, JOHN<br>ADDRESS ON FILE | | Claim Number: 13727<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,147.02 | | | |
| UNSECURED | Claimed: | $3,693.50 | | | |
| THARP, RAYMOND, JR<br>ADDRESS ON FILE | | Claim Number: 2990<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $2,452.98 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,452.88 UNDET | |
| TOTAL | Claimed: | $2,452.88 | | | |
| THE BANK OF NEW YORK MELLON<br>HOGAN LOVELLS US LLP<br>ATTN: RONALD J. SILVERMAN<br>390 MADISON AVENUE<br>NEW YORK, NY 10017 | | Claim Number: 17815<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | Scheduled: | $737,042,528.00 | |
| THERMO FISHER SCIENTIFIC INC<br>C/O BEVERLY WEISS MANNE<br>1500 ONE PPG PL<br>PITTSBURGH, PA 15222 | | Claim Number: 18593<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3144 (04/24/2024) | | | |
| SECURED | Claimed: | $35,000.00 | | | |
| THERMO FISHER SCIENTIFIC INC<br>ATTN BEVERLY WEISS MANNE<br>1500 ONE PPG PL<br>PITTSBURGH, PA 15222 | | Claim Number: 18604<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3320 (05/07/2024) | | | |
| SECURED | Claimed: | $35,000.00 | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| THERMO KING OF SALINAS INC<br>1 ELVEZ CIR<br>SALINAS, CA 93901 | | Claim Number: 262<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $19,885.07 | | |
| THERMO KING QUAD CITIES INC<br>3900 81ST AVE W<br>PO BOX 6157<br>ROCK ISLAND, IL 61204-6157 | | Claim Number: 1177<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $521.76 | Scheduled: | $521.76 |
| THIBEAULT, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 16867<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $13,114.23 | | |
| THIBEAULT, RAYMOND J JR<br>ADDRESS ON FILE | | Claim Number: 5579<br>Claim Date: 11/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $13,114.23 | | |
| THIELE, TRACY<br>ADDRESS ON FILE | | Claim Number: 5607<br>Claim Date: 11/20/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,188.97 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,188.97 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2869 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| THIESSEN, JAMES<br>ADDRESS ON FILE | | Claim Number: 12419<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET |
| UNSECURED | | $959.48 | Scheduled: | $959.48 UNDET |
| THIGPEN, BYRON L<br>ADDRESS ON FILE | | Claim Number: 2327<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,841.10 | Scheduled: | $6,841.10 UNDET |
| THIOMBIANO, SYLVAIN<br>ADDRESS ON FILE | | Claim Number: 5691<br>Claim Date: 11/27/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $4,054.50 | | |
| THK TRUCKING INC<br>562 W LORRAINE AVE<br>ELMHURST, IL 60126 | | Claim Number: 10164<br>Claim Date: 08/22/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| THK TRUCKING INC<br>562 W LORRAINE AVE<br>ELMHURST, IL 60126 | | Claim Number: 11245<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 6527 (06/16/2025)<br>AMENDS CLAIM #10164 | | |
| UNSECURED | Claimed: | $3,095.00 | Scheduled: | $1,845.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| THOELE, APRIL<br>ADDRESS ON FILE | | Claim Number: 12203<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,155.41 | Scheduled: | $1,155.41 |
| THOMAS & COMPANY LPA<br>C/O DINSMORE & SHOHL LLP<br>ATTN SARAH MATTINGLY<br>101 S FIFTH ST, STE 2500<br>LOUISVILLE, KY 40202 | | Claim Number: 18509<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $44,314.27 | | |
| THOMAS & COMPANY, LPA<br>C/O DINSMORE & SHOHL LLP<br>ATTN SARAH MATTINGLY<br>101 S FIFTH ST, STE 2500<br>LOUISVILLE, KY 40202 | | Claim Number: 18515<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $44,314.27 | | |
| THOMAS & COMPANY, LPA<br>DINSMORE & SHOHL LLP<br>ATTN SARAH MATTINGLY<br>101 S FIFTH ST, STE 2500<br>LOUISVILLE, KY 40202 | | Claim Number: 18519<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $44,314.27 | | |
| THOMAS AND THORNGREN INC<br>ONE VANTAGE WAY, STE A-105<br>NASHVILLE, TN 37228 | | Claim Number: 5444<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | |
| UNSECURED | Claimed: | $8,608.70 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| THOMAS BRICK COMPANY<br>27750 CHAGRIN BLVD<br>BEACHWOOD, OH 44122 | | Claim Number: 11064<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $1,237.92 | | | |
| THOMAS BRICK COMPANY<br>27750 CHAGRIN BLVD<br>BEACHWOOD, OH 44122 | | Claim Number: 11439<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11064 | | | |
| UNSECURED | Claimed: | $1,237.92 | | | |
| THOMAS, AL<br>ADDRESS ON FILE | | Claim Number: 18990<br>Claim Date: 11/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br><br>Claimed: | $3,104.82<br><br>$1,552.41 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,552.41 UNDET | |
| THOMAS, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 13113<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | <br>Claimed: | <br>$8,912.25 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,912.25 UNDET | |
| THOMAS, ANTHONY W<br>ADDRESS ON FILE | | Claim Number: 2171<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | <br>Claimed: | <br>$1,922.40 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,922.40 UNDET | |

---

THOMAS, ANTHONY W
ADDRESS ON FILE

Claim Number: 2172
Claim Date: 10/16/2023
Debtor: USF HOLLAND LLC

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

---

THOMAS, DAN
ADDRESS ON FILE

Claim Number: 14086
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $0.00  UNDET |

---

THOMAS, DUFFY, JR
ADDRESS ON FILE

Claim Number: 4264
Claim Date: 11/07/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments:
CLAIMED AMOUNT IS 140 HOURS

| PRIORITY | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,402.60  UNDET |

THOMAS, EVA
ADDRESS ON FILE

Claim Number: 3985
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)
Claim Out of Balance Claim out of balance

| PRIORITY | Claimed: | $10,305.66 |
| TOTAL | Claimed: | $10,305.60 |

THOMAS, JEFFERY
ADDRESS ON FILE

Claim Number: 11626
Claim Date: 09/27/2023
Debtor: NEW PENN MOTOR EXPRESS LLC
Comments: DOCKET: 2578 (03/12/2024)

| UNSECURED | Claimed: | $0.00  UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| THOMAS, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 12982<br>Claim Date: 10/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,650.00 | | | |

---

| THOMAS, KEVIN<br>ADDRESS ON FILE | | Claim Number: 16045<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,238.91 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,238.91 UNDET | |

---

| THOMAS, KEVIN<br>ADDRESS ON FILE | | Claim Number: 16046<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 16045<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $16,477.82 | | | |
| TOTAL | Claimed: | $3,238.91 | | | |

---

| THOMAS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12897<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,246.75 | Scheduled: | $6,246.75 UNDET | |

---

| THOMAS, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 12899<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $34.93 | Scheduled: | $34.93 | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| THOMAS, RICHARD<br>ADDRESS ON FILE | | Claim Number: 3571<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,948.82 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $15,948.82 | UNDET |

| THOMAS, RONALD<br>ADDRESS ON FILE | | Claim Number: 1073<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,881.44 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,881.44 | Scheduled: | $2,881.44 | UNDET |
| TOTAL | Claimed: | $2,881.44 | | | |

| THOMAS, STEVEN<br>ADDRESS ON FILE | | Claim Number: 14247<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,285.71 | Scheduled: | $5,285.71 | UNDET |

| THOMAS, TRAMAINE<br>ADDRESS ON FILE | | Claim Number: 19590<br>Claim Date: 03/19/2024<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,221.84 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $99.99 | Scheduled: | $3,321.84 | UNDET |

| THOMAS, WILLIAM E<br>ADDRESS ON FILE | | Claim Number: 2493<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,459.73 | | | |

---

Epiq Bankruptcy Solutions, LLC

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMASON, DAVIN L<br>ADDRESS ON FILE | | Claim Number: 5738<br>Claim Date: 12/07/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,681.82 | | Scheduled: | $1,681.82 UNDET | |
| THOMPSON & JOHNSON EQUIPMENT CO INC<br>6926 FLY RD<br>EAST SYRACUSE, NY 13057 | | Claim Number: 15791<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | | |
| UNSECURED | Claimed: | $5,139.27 | | Scheduled: | $6,333.40 | |
| THOMPSON MECHANICAL INC<br>320 3RD AVE NW<br>WATERTOWN, SD 57201 | | Claim Number: 10857<br>Claim Date: 09/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | | |
| UNSECURED | Claimed: | $356.25 | | | | |
| THOMPSON SOLUTIONS GROUP<br>ATTN VICKI BOYOK<br>2300 7TH ST<br>SIOUX CITY, IA 51105 | | Claim Number: 390<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $2,551.03 | | | | |
| THOMPSON, BRANDON<br>ADDRESS ON FILE | | Claim Number: 13141<br>Claim Date: 10/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | | |
| PRIORITY | Claimed: | $915.83 | | | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| THOMPSON, BRANDON<br>ADDRESS ON FILE | | Claim Number: 13194<br>Claim Date: 10/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $915.83 | | | |
| PRIORITY | Claimed: | $915.83 | Scheduled: | $915.83 | |
| TOTAL | Claimed: | $915.83 | | | |
| THOMPSON, BRANDON L<br>ADDRESS ON FILE | | Claim Number: 10591<br>Claim Date: 09/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLE DUPLICATE OF 13194<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $915.83 | | | |
| THOMPSON, DARRYL<br>ADDRESS ON FILE | | Claim Number: 13239<br>Claim Date: 10/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| THOMPSON, DIANA LYNN<br>ADDRESS ON FILE | | Claim Number: 490<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $4,276.80 | | | |
| THOMPSON, FRANK E<br>ADDRESS ON FILE | | Claim Number: 507<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #10680 | | | |
| PRIORITY | Claimed: | $5,953.35 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $12,799.16  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| THOMPSON, FRANK E<br>ADDRESS ON FILE | | Claim Number: 10679<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,906.70 | | | |
| TOTAL | Claimed: | $5,953.35 | | | |
| THOMPSON, FRANK E<br>ADDRESS ON FILE | | Claim Number: 10680<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $5,953.35 | | | |
| THOMPSON, GARY<br>ADDRESS ON FILE | | Claim Number: 3678<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,057.64 | Scheduled: | $5,057.64 | UNDET |
| THOMPSON, GEORGE<br>ADDRESS ON FILE | | Claim Number: 13079<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,034.88 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,034.88 | UNDET |
| THOMPSON, GREGORY A<br>ADDRESS ON FILE | | Claim Number: 1809<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $13,922.67 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $13,922.67 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| THOMPSON, HUNTER
ADDRESS ON FILE | | Claim Number: 12115
Claim Date: 10/02/2023
Debtor: YRC INC. | | | |
| PRIORITY
UNSECURED | Claimed: | $213.17 | Scheduled: | $213.17 | |
| THOMPSON, JIMMY
ADDRESS ON FILE | | Claim Number: 18291
Claim Date: 11/13/2023
Debtor: YRC INC. | | | |
| PRIORITY
UNSECURED | Claimed: | $2,402.60 | Scheduled:
Scheduled: | $0.00  UNDET
$2,402.60  UNDET | |
| THOMPSON, KENNETH
ADDRESS ON FILE | | Claim Number: 15063
Claim Date: 10/27/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $6,294.75 | | | |
| THOMPSON, KEVIN
ADDRESS ON FILE | | Claim Number: 12495
Claim Date: 10/04/2023
Debtor: USF HOLLAND LLC | | | |
| PRIORITY
UNSECURED | Claimed: | $6,723.36 | Scheduled:
Scheduled: | $0.00  UNDET
$6,723.36  UNDET | |
| THOMPSON, PHYLLIS
ADDRESS ON FILE | | Claim Number: 776
Claim Date: 10/06/2023
Debtor: YRC INC. | | | |
| PRIORITY
UNSECURED | Claimed: | $4,063.60 | Scheduled:
Scheduled: | $0.00  UNDET
$4,063.60  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| THOMPSON, REID<br>ADDRESS ON FILE | | Claim Number: 2979<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $11,384.33 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $11,384.33 UNDET | |
| THOMPSON, STANLEY<br>ADDRESS ON FILE | | Claim Number: 1129<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $7,045.00 | | | |
| PRIORITY | Claimed: | $7,045.00 | | | |
| TOTAL | Claimed: | $7,045.00 | | | |
| THOMPSON, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 17990<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $37,746.00 | | | |
| THOMPSON, TIMOTHY D<br>ADDRESS ON FILE | | Claim Number: 4643<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $3,000.00 | | | |
| THOMPSON, TIMOTHY D<br>ADDRESS ON FILE | | Claim Number: 4644<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,920.96 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,920.96 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| THOMPSON, TREVOR<br>ADDRESS ON FILE | | Claim Number: 12494<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,922.12 | Scheduled: | $3,922.12 | |
| UNSECURED | Claimed: | $464.70 | Scheduled: | $464.70 | |
| THOMPSON, TREVOR A<br>ADDRESS ON FILE | | Claim Number: 12497<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $104.05 | Scheduled: | $104.05 | |
| THOMPSON, WILSON<br>ADDRESS ON FILE | | Claim Number: 13331<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,940.26 | | | |
| THOMPSON, ZACHARY<br>ADDRESS ON FILE | | Claim Number: 924<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $901.74 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $901.74 UNDET | |
| THOMSON REUTERS<br>C/O WEST PUBLISHING CORPORATION<br>THOMSON REUTERS ENTERPRISE CENTRE GMBH<br>610 OPPERMAN DR<br>EAGAN, MN 55123-1396 | | Claim Number: 11684<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $11,999.50 | Scheduled: | $10,788.75 | |

| THOMSON, LANDON<br>ADDRESS ON FILE | | Claim Number: 11903<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $1,281.60 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,281.60 UNDET |
| THORBURN, DAVID<br>ADDRESS ON FILE | | Claim Number: 1044<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $10,657.46 | | |
| THORBURN, DAVID H<br>ADDRESS ON FILE | | Claim Number: 15118<br>Claim Date: 10/29/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,657.46 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$10,215.70 UNDET |
| THORNBLOOM, KRISTI<br>ADDRESS ON FILE | | Claim Number: 854<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $171.76 | | |
| THORNDAL ARMSTRONG PC<br>1100 E. BRIDGER AVE<br>LAS VEGAS, NV 89101 | | Claim Number: 17988<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $19,324.10 | | |

| THORNTON, JEREMY<br>ADDRESS ON FILE | | Claim Number: 13708<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $890.06 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $890.06  UNDET | |

| THORNTON, TODD<br>ADDRESS ON FILE | | Claim Number: 3659<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,015.10 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $6,015.10  UNDET | |

| THOROUGHBRED DIRECT INTERMODAL SERVICES<br>C/O POTTER ANDERSON & CORROON LLP<br>ATTN R STEPHEN MCNEIL<br>1313 N MARKET ST, 6TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 17857<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,209.84 | Scheduled: | $15,892.76 |

| THORSON, ERIC<br>ADDRESS ON FILE | | Claim Number: 12262<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,674.00 | Scheduled: | $1,439.24 |

| THORSON, ERIC<br>ADDRESS ON FILE | | Claim Number: 14752<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,439.24 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| THORSON, ERIC<br>ADDRESS ON FILE | | Claim Number: 14753<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #14752 | | |
| PRIORITY | Claimed: | $1,439.24 | | |
| THORSTENSEN, DANIEL<br>ADDRESS ON FILE | | Claim Number: 2084<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,124.01 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,124.01 UNDET |
| THOTA, SWETHANA<br>ADDRESS ON FILE | | Claim Number: 12108<br>Claim Date: 10/02/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $5,180.64 | Scheduled: | $5,180.64 |
| UNSECURED | Claimed: | $4,273.46 | Scheduled: | $4,273.46 |
| THUNDER AG<br>20606 SHEPHERD HILL DR<br>DIAMOND BAR, CA 91789 | | Claim Number: 10314<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| ADMINISTRATIVE | Claimed: | $15,300.00 | | |
| THUNDER AG<br>20606 SHEPHERD HILL DR<br>DIAMOND BAR, CA 91789 | | Claim Number: 10998<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>AMENDS CLAIM #10314 | | |
| UNSECURED | Claimed: | $15,300.00 | Scheduled: | $15,300.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                                                    Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| THUNDER EXPRESS INC<br>241 S DELLROSE<br>WICHITA, KS 67218 | | Claim Number: 13369<br>Claim Date: 10/09/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $700.00 |
| THUNDER EXPRESS INC<br>241 S DELLROSE<br>WICHITA, KS 67218 | | Claim Number: 13372<br>Claim Date: 10/09/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>AMENDS CLAIM #13369 | | |
| UNSECURED | Claimed: | $700.00 | | |
| TI ACQUISITION CO, LLC<br>C/O TI ACQUISITION<br>13633 NE 126TH PL #350<br>KIRKLAND, WA 98034 | | Claim Number: 14157<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $15,183.17 | | |
| TIDD, JEREMY<br>ADDRESS ON FILE | | Claim Number: 14787<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,458.44   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$2,458.44  UNDET |
| TIDD, REBECCA<br>ADDRESS ON FILE | | Claim Number: 10730<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $11,792.82 | | |

| | | | | | |
|---|---|---|---|---|---|
| TIDEWATER FLEET SUPPLY<br>D/B/A TNT PARTS<br>3666 PROGRESS RD<br>NORFOLK, VA 23502 | | Claim Number: 19313<br>Claim Date: 01/22/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $891.49 | | | |
| TIENTA TRANSPORT INC<br>112 PINE NEEDLE CIR<br>CAPE CARTERET, NC 28584 | | Claim Number: 10488<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $500.00 | | | |
| TIENTA TRANSPORT INC<br>112 PINE NEEDLE CIR<br>CAPE CARTERET, NC 28584 | | Claim Number: 12224<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | |
| TIERPOINT, LLC<br>12444 POWERSCOURT DR., SUITE 450<br>ATTN: TYLER FRIEDERICH<br>ST. LOUIS, MO 63131 | | Claim Number: 18969<br>Claim Date: 11/21/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| UNSECURED | Claimed: | $519,817.17 | | | |
| TIETZE, GERALD J JR<br>ADDRESS ON FILE | | Claim Number: 10722<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $23,598.75   UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| TIFT, RICHARD L<br>ADDRESS ON FILE | | Claim Number: 10536<br>Claim Date: 09/04/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,396.70 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,936.16 UNDET | |
| TIGGELAAR, SHERRY<br>ADDRESS ON FILE | | Claim Number: 12716<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,299.29 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,299.29 UNDET | |
| TIGHE, REGGIE<br>ADDRESS ON FILE | | Claim Number: 12271<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $23,396.32 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $11,698.16 UNDET | |
| TOTAL | Claimed: | $11,698.16 | | | |
| TILFORD, DEVAUGHN<br>ADDRESS ON FILE | | Claim Number: 17417<br>Claim Date: 11/12/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,065.20 | Scheduled: | $1,065.20 UNDET | |
| TILLEY, JIMMY<br>ADDRESS ON FILE | | Claim Number: 13559<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,678.80 | Scheduled: | $2,678.80 UNDET | |

**TILLIS, DARRYL**
ADDRESS ON FILE

Claim Number: 12930
Claim Date: 10/05/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $880.27 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $880.27  UNDET |

**TILLIS, DAVID**
ADDRESS ON FILE

Claim Number: 816
Claim Date: 10/10/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $309.73 | Scheduled: | $309.73  UNDET |

**TILLMAN, DAY-SHA**
ADDRESS ON FILE

Claim Number: 18134
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

**TILLOTSON, BRANDY**
ADDRESS ON FILE

Claim Number: 5942
Claim Date: 02/26/2024
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,906.35 | Scheduled: | $3,027.71 |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | | | Scheduled: | $878.64 |

**TIMBERLAND TRUCKING INC**
PO BOX 345
MEDWAY, ME 04460

Claim Number: 11969
Claim Date: 10/02/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: EXPUNGED
DOCKET: 3774 (06/26/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| | | | | | |
|---|---|---|---|---|---|
| TIMMONS, NEAL<br>ADDRESS ON FILE | | Claim Number: 3762<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,687.52 | Scheduled: | $4,687.52 |
| UNSECURED | Claimed: | $3,073.11 | Scheduled: | $3,073.11 |

| | | |
|---|---|---|
| TIMMONS, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 12415<br>Claim Date: 10/03/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 6027 (04/07/2025) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,847.98 | Scheduled: | $2,847.98 |

| | | |
|---|---|---|
| TIMPONE, PETER<br>ADDRESS ON FILE | | Claim Number: 13552<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $7,373.52 | Scheduled: | $1,902.24  UNDET |

| | | |
|---|---|---|
| TIMS TOWING & RECOVERY<br>2141 GAMBLE RD<br>SAVANNAH, GA 31405 | | Claim Number: 5666<br>Claim Date: 11/24/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,771.25 | Scheduled: | $4,771.25 |

| | | |
|---|---|---|
| TINNERMAN, A RAYMOND<br>ADDRESS ON FILE | | Claim Number: 17009<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,649.08 | Scheduled: | $0.00  UNLIQ |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2889 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| TINSLEY, JESSTINA<br>ADDRESS ON FILE | | Claim Number: 10049<br>Claim Date: 08/15/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |

| TIP PLUS CORPORATION<br>ATTN TIMOTHY M REARDON<br>6550 SEVILLE DR<br>SUITE B<br>CANFIELD, OH 44406 | | Claim Number: 17015<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
|---|---|---|---|
| SECURED | Claimed: | $0.00  UNDET | |

| TIPPLE, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 11620<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $16,889.95 | |

| TIPTON, JEFFERY D<br>ADDRESS ON FILE | | Claim Number: 1485<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,446.66 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,678.93  UNDET |

| TIPTOP CARRIERS LTD<br>ATTN ARSH DHUNNA<br>4356 DELHAYE WAY<br>REGINA, SK S4W 0P6<br>CANADA | | Claim Number: 11315<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,900.00 | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| TITAN3 TECHNOLOGY LLC<br>2113 S 48TH ST, STE 105<br>TEMPE, AZ 85282 | | Claim Number: 12830<br>Claim Date: 10/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 4333 (09/16/2024) | | | |
| UNSECURED | Claimed: | $8,504.75 | | | |
| TITBERIDZE, KAKHA<br>ADDRESS ON FILE | | Claim Number: 1346<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,030.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,734.31 | Scheduled: | $7,764.31 UNDET | |
| TIVEY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 1597<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,236.92 | | | |
| PRIORITY | Claimed: | $2,236.92 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,236.92 UNDET | |
| TOTAL | Claimed: | $2,236.92 | | | |
| TIWARI, JAINARINE<br>ADDRESS ON FILE | | Claim Number: 11855<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,363.63 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,363.63 UNDET | |
| TK ELEVATOR CORP<br>C/O LAW OFFICE OF D PARK SMITH<br>250 CHERRY SPRINGS RD, STE 200<br>HUNT, TX 78024 | | Claim Number: 10144<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,511.97 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2891 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| TK ELEVATOR CORP<br>C/O LAW OFFICE OF D PARK SMITH<br>250 CHERRY SPRINGS RD, STE 200<br>HUNT, TX 78024 | Claim Number: 10145<br>Claim Date: 08/21/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED          Claimed: | $701.08 |

| TK, MINOR<br>ADDRESS ON FILE | Claim Number: 15347<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| TLC TOWING AND RECOVERY INC<br>9609 OLD PACIFIC HWY<br>WOODLAND, WA 98674 | Claim Number: 300<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $934.45 |

| TLD LOGISTICS SERVICES INC<br>ATTN ALIDA BELL<br>408 N CEDAR BLUFF, #150<br>KNOXVILLE, TN 37923 | Claim Number: 161<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed: | $1,500.00 |

| TLG PETERBILT - CINCINNATI<br>C/O SPENCER FANE LLP<br>ATTN CHAMBER M JONES<br>2144 REPUBLIC RD, STE 8300<br>SPRINGFIELD, MO 65804 | Claim Number: 17392<br>Claim Date: 11/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM |
|---|---|
| SECURED          Claimed: | $16,943.81 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| TLG PETERBILT - GREENSBORO<br>C/O SPENCER FANE LLP<br>ATTN CAMBER M JONES<br>2144 E REPUBLIC RD, STE B300<br>SPRINGFIELD, MO 65804 | | Claim Number: 17396<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $97,430.01 | | |
| TLG PETERBILT - ST LOUIS<br>C/O SPENCER FANE LLP<br>ATTN CAMBER M JONES<br>2144 E REPUBLIC RD, STE B300<br>SPRINGFIELD, MO 65804 | | Claim Number: 17398<br>Claim Date: 11/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $7,189.57 | | |
| UNSECURED | Claimed: | $20,221.66 | | |
| TLR HYDRAULICS INC<br>PO BOX 1660<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14558<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $2,679.20 | Scheduled: | $2,679.20 |
| TM & L ENTERPRISES LLC<br>D/B/A DAVIS WATER TREATMENT<br>1753 S CLEVELAND MASSILLON RD<br>COPLEY, OH 44321 | | Claim Number: 932<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $7,997.00 | Scheduled: | $7,997.00 |
| TMCS<br>PO BOX 7216<br>PASADENA, CA 91109-7316 | | Claim Number: 20159<br>Claim Date: 05/16/2025<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $6,362.73 | | |

| | | |
|---|---|---|
| TMCS<br>PO BOX 7216<br>PASADENA, CA 91109-7316 | | Claim Number: 20160<br>Claim Date: 05/16/2025<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $195,571.12 |
| TMN SERVICES LLC<br>307 40TH ST<br>NEW ORLEANS, LA 70124 | | Claim Number: 11599<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,490.00 |
| TMR LOCAL 938 BEN PLAN TF<br>C/O WRIGHT HENRY LLP<br>ATTN TRACEY HENRY<br>200 WELLINGTON ST W, STE 602<br>TORONTO, ON M5V 3C7<br>CANADA | | Claim Number: 18555<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $76,854.20 |
| SECURED | Claimed: | $38,427.10 |
| TOTAL | Claimed: | $38,427.10 |
| TOATLEY, BERNARD<br>ADDRESS ON FILE | | Claim Number: 6031<br>Claim Date: 11/25/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $15,150.00   UNLIQ |
| TOTAL | Claimed: | $4,050.02   UNLIQ |
| TOBIN'S MAINTENANCE<br>3114 W MOLLY LN<br>PHOENIX, AZ 85083 | | Claim Number: 10177<br>Claim Date: 08/22/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $26,288.75 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| TOBIN'S MAINTENANCE<br>3114 W MOLLY LN<br>PHOENIX, AZ 85083 | | Claim Number: 13421<br>Claim Date: 10/09/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #10177 | | | |
| UNSECURED | Claimed: | $26,288.75 | Scheduled: | $26,288.75 | |
| TOBOLIC, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 14017<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,751.58 | Scheduled: | $6,751.58 UNDET | |
| TODD BISS PRODUCTIONS<br>526 GRANT ST<br>AKRON, OH 44311 | | Claim Number: 294<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,700.00 | Scheduled: | $7,700.00 | |
| TOLEDO EDISON<br>5001 NASA BLVD<br>FAIRMONT, WV 26554 | | Claim Number: 3268<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,742.50 | | | |
| TOLENTINO, TITO<br>ADDRESS ON FILE | | Claim Number: 15093<br>Claim Date: 10/28/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,832.32 | Scheduled: | $1,832.32 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TOLL COMPANY<br>ATTN CREDIT DEPARTMENT<br>3005 NIAGARA LN N<br>PLYMOUTH, MN 55447 | | Claim Number: 19847<br>Claim Date: 09/19/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $10,090.13 |
| TOLLADAY, DAVID<br>ADDRESS ON FILE | | Claim Number: 12629<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,562.60 |
| TOMASETTI, MARK<br>ADDRESS ON FILE | | Claim Number: 10936<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $5,536.02 |
| TOMASETTI, MARK<br>ADDRESS ON FILE | | Claim Number: 10937<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| PRIORITY | Claimed: | $14,589.92 |
| TOMASETTI, MARK<br>ADDRESS ON FILE | | Claim Number: 10938<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 2578 (03/12/2024)<br>AMENDS CLAIMS 10937 |
| PRIORITY | Claimed: | $14,589.92 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| TOMASETTI, MARK<br>ADDRESS ON FILE | | Claim Number: 10939<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #10936 | | | |
| PRIORITY | Claimed: | $5,536.02 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,672.02 UNDET | |
| TOMCZUK, STANLEY E<br>ADDRESS ON FILE | | Claim Number: 3986<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| UNSECURED | Claimed: | $17,471.60 | | | |
| TOMEI'S TOWING SERVICE<br>1369 ISLAND AVE<br>MCKEES ROCKS, PA 15136 | | Claim Number: 2047<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $9,342.00 | | | |
| TOMEI'S TOWING SERVICE<br>1369 ISLAND AVE<br>MCKEES ROCKS, PA 15136 | | Claim Number: 2065<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $1,205.00 | Scheduled: | $650.00 | |
| TOMEO LANDSCAPING<br>ATTN ADAM TOMEO<br>1000 SPRING MEADOW DR<br>QUAKERTOWN, PA 18951 | | Claim Number: 5455<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $1,760.00 | Scheduled: | $1,065.00 | |

| | | | | | |
|---|---|---|---|---|---|
| TOMLANOVICH, ADAM N<br>ADDRESS ON FILE | | Claim Number: 524<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,818.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,929.64 UNDET | |
| TOMLEN, MELISSA<br>ADDRESS ON FILE | | Claim Number: 16741<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| TOMLEN, MELISSA<br>ADDRESS ON FILE | | Claim Number: 16768<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16741 | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| TOMLEN, MELISSA<br>ADDRESS ON FILE | | Claim Number: 16773<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $324,450.00 | | | |
| TOMLINSON, ORANE<br>ADDRESS ON FILE | | Claim Number: 3987<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $7,809.54 | | | |
| UNSECURED | Claimed: | $16,713.76 | | | |

| TOMLINSON, PERRY ADDRESS ON FILE | | Claim Number: 3988 Claim Date: 11/06/2023 Debtor: YELLOW CORPORATION Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,678.81 | | |
| UNSECURED | Claimed: | $16,713.76 | | |
| TOMOVICK, JOHN ADDRESS ON FILE | | Claim Number: 12759 Claim Date: 10/05/2023 Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,027.22 | Scheduled: | $7,027.22 UNDET |
| TOMPKINS, DEBORAH A ADDRESS ON FILE | | Claim Number: 2958 Claim Date: 10/23/2023 Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ DISP | Scheduled: | $0.00 UNLIQ |
| TOMPKINS, DEBORAH A ADDRESS ON FILE | | Claim Number: 2959 Claim Date: 10/23/2023 Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,096.57 | Scheduled: | $1,096.57 |
| TONJES, RONALD ADDRESS ON FILE | | Claim Number: 3690 Claim Date: 11/03/2023 Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $8,512.06 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,512.06 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| TONKOVICH, HEIDI<br>ADDRESS ON FILE | | Claim Number: 12355<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| TONN, PAUL<br>ADDRESS ON FILE | | Claim Number: 15444<br>Claim Date: 11/02/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $5,479.34 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,479.34 UNDET | |
| TOP BRASS CLEANING SERVICES LTD<br>14611-60ST NW<br>EDMONTON, AB T5A 1Z3<br>CANADA | | Claim Number: 14387<br>Claim Date: 10/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
| UNSECURED | Claimed: | $10,169.57 | Scheduled: | $6,086.04 | |
| TOP TRUCK SERVICES CORP<br>165 BLISS ST<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 19212<br>Claim Date: 01/01/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $5,093.74 | Scheduled: | $2,979.87 | |
| TOPOROSKI, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 4738<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $5,756.10 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,756.10 UNDET | |

| TORNOW, TANYA<br>ADDRESS ON FILE | | Claim Number: 3364<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,426.54 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,426.54 | UNDET |
| TORR, CHRISTIE<br>ADDRESS ON FILE | | Claim Number: 10556<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,766.00 | | | |
| TORRES MALAGA, EDGARD<br>ADDRESS ON FILE | | Claim Number: 18814<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| SECURED | Claimed: | $10,000.00 | | | |
| UNSECURED | | | Scheduled: | $1,870.10 | UNDET |
| TORRES, ADAN<br>ADDRESS ON FILE | | Claim Number: 13203<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $722.52 | Scheduled: | $722.52 | UNDET |
| TORRES, BYRON<br>ADDRESS ON FILE | | Claim Number: 13269<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,735.20 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,735.20 | UNDET |

| TORRES, CESAR SANTIAGO | | Claim Number: 3667 | | |
| ADDRESS ON FILE | | Claim Date: 11/02/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $2,437.72 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,437.72 UNDET |

| TORRES, ERASMO M | | Claim Number: 12212 | | |
| ADDRESS ON FILE | | Claim Date: 10/03/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: POSSIBLE DUPLICATE OF 1372 | | |

| UNSECURED | Claimed: | $5,272.20 | | |

| TORRES, ERASMO MARIANO | | Claim Number: 1372 | | |
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,272.20 | Scheduled: | $4,805.19 UNDET |

| TORRES, ESTHER | | Claim Number: 13739 | | |
| ADDRESS ON FILE | | Claim Date: 10/12/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $836.68 | | |

| TORRES, ESTHER | | Claim Number: 19180 | | |
| ADDRESS ON FILE | | Claim Date: 12/26/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | |

| UNSECURED | Claimed: | $0.00 UNDET | | |

| TORRES, HERIBERTO | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3989 | | |
| | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $2,671.25 | | |
| UNSECURED | Claimed: | $8,547.20 | | |

| TORRES, JASON | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14042 | | |
| | | Claim Date: 10/15/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,016.57 | Scheduled: | $3,017.06 UNDET |

| TORRES, LUIS C | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2340 | | |
| | | Claim Date: 10/17/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,513.96 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TORRES, MAURO | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1179 | | |
| | | Claim Date: 10/10/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,593.29 | | |

| TORRES, VIDAL | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 18155 | | |
| | | Claim Date: 11/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2576 (03/12/2024) | | |
| PRIORITY | Claimed: | $50,000,000.00 | | |

| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18168<br>Claim Date: 11/13/2023<br>Debtor: 1105481 ONTARIO INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
|---|---|---|
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18170<br>Claim Date: 11/13/2023<br>Debtor: EXPRESS LANE SERVICE, INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18176<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18180<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18187<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |

| | | |
|---|---|---|
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18190<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18195<br>Claim Date: 11/13/2023<br>Debtor: USF BESTWAY INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18203<br>Claim Date: 11/13/2023<br>Debtor: USF DUGAN INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18210<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18221<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |

| | | |
|---|---|---|
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18225<br>Claim Date: 11/13/2023<br>Debtor: USF REDSTAR LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18229<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18234<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18239<br>Claim Date: 11/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18245<br>Claim Date: 11/13/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18249<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18254<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18259<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18266<br>Claim Date: 11/13/2023<br>Debtor: YRC INTERNATIONAL INVESTMENTS, INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18270<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2907 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18277<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18284<br>Claim Date: 11/13/2023<br>Debtor: YRC MORTGAGES, LLC<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORRES, VIDAL<br>ADDRESS ON FILE | | Claim Number: 18289<br>Claim Date: 11/13/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments: DOCKET: 2576 (03/12/2024) |
| PRIORITY | Claimed: | $50,000,000.00 |
| TORTORELLA, FRANK<br>ADDRESS ON FILE | | Claim Number: 1489<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,114.72 | Scheduled: | $1,114.72 UNDET |

| | | |
|---|---|---|
| TOTAL CARGO LLC<br>810 E CASS ST<br>JOLIET, IL 60432 | | Claim Number: 12264<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| TOTAL LAND MANAGEMENT LLC<br>PO BOX 533<br>CHESHIRE, CT 06410 | Claim Number: 13111<br>Claim Date: 10/07/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $4,998.00 |
| TOTAL QUALITY LOGISTICS LLC<br>ATTN JOSEPH B WELLS, CORP COUNSEL<br>4289 IVY POINTE BLVD<br>CINCINNATI, OH 45245 | Claim Number: 18579<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 1890 (01/24/2024) | |
| UNSECURED | Claimed: | $38,754.61 |
| TOTAL QUALITY LOGISTICS LLC<br>ATTN JOSEPH B WELLS, CORP COUNSEL<br>4289 IVY POINTE BLVD<br>CINCINNATI, OH 45245 | Claim Number: 18588<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 1890 (01/24/2024) | |
| UNSECURED | Claimed: | $2,662.30 |
| TOTAL QUALITY LOGISTICS, LLC<br>ATTN JOSEPH B WELLS, CORP COUNSEL<br>4289 IVY POINTE BLVD<br>CINCINNATI, OH 45245 | Claim Number: 18553<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2199 (02/14/2024) | |
| UNSECURED | Claimed: | $275,915.66 |
| TOTAL QUALITY LOGISTICS, LLC<br>ATTN: JOSEPH B. WELLS, CORPORATE COUNSEL<br>4289 IVY POINTE BLVD<br>CINCINNATI, OH 45245 | Claim Number: 18566<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 1890 (01/24/2024) | |
| UNSECURED | Claimed: | $41,023.55 |

| TOTAL TRUCK ALASKA LLC<br>1111 E DOWLING RD<br>ANCHORAGE, AK 99518 | | Claim Number: 5740<br>Claim Date: 12/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,235.00 | | |

| TOTE MARITIME PUERTO RICO LLC<br>C/O PRICE MEESE SHULMAN & D'ARMINIO PC<br>ATTN RICK A STEINBERG, ESQ<br>50 TICE BLVD, STE 380<br>WOODCLIFF LAKE, NJ 07677 | | Claim Number: 19466<br>Claim Date: 02/09/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $263,762.00 | Scheduled: | $187,379.00 |

| TOTH, ROBERT<br>ADDRESS ON FILE | | Claim Number: 14758<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,853.94 | Scheduled: | $3,853.94 UNDET |

| TOTTEN, GREGORY<br>ADDRESS ON FILE | | Claim Number: 5295<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | |

| TOTTEN, GREGORY<br>ADDRESS ON FILE | | Claim Number: 5460<br>Claim Date: 11/14/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | | | | |
|---|---|---|---|---|---|
| TOUCHET, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 13377<br>Claim Date: 10/09/2023<br>Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $3,101.14 | Scheduled: | $3,101.14 | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TOUCHET, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 13385<br>Claim Date: 10/09/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLE DUPLICATE OF 13377<br>DOCKET: 6027 (04/07/2025) | | | |

| PRIORITY | Claimed: | $3,101.14 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TOWLIFT INC<br>D/B/A ERIE INDUSTRIAL TRUCKS CO<br>ATTN KAREN HOYT<br>1395 VALLEY BELT RD<br>CLEVELAND, OH 44131 | | Claim Number: 2839<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |

| UNSECURED | Claimed: | $1,065.00 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TOWN EAST EQUIPMENT CO OF GARLAND TX<br>5409 SOMERSET DR<br>ROWLETT, TX 75089 | | Claim Number: 10402<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |

| UNSECURED | Claimed: | $12,180.00 | Scheduled: | $12,180.00 | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TOWN OF ROCKINGHAM<br>PO BOX 370<br>BELLOWS FALLS, VT 05101 | | Claim Number: 12037<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2571 (03/11/2024) | | | |

| PRIORITY | | | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $132.30   UNLIQ | | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2911 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TOWN OF SOUTHINGTON TAX COLLECTOR<br>75 MAIN ST, PO BOX 579<br>SOUTHINGTON, CT 06489 | Claim Number: 3213<br>Claim Date: 10/27/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3700 (06/18/2024) | |

| PRIORITY | Claimed: | $12,796.89 |
|---|---|---|

| | | |
|---|---|---|
| TOWN OF SOUTHINGTON TAX COLLECTOR<br>75 MAIN ST, PO BOX 579<br>SOUTHINGTON, CT 06489 | Claim Number: 3219<br>Claim Date: 10/27/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3700 (06/18/2024) | |

| SECURED | Claimed: | $12,697.77 |
|---|---|---|

| | | |
|---|---|---|
| TOWN OF WILLISTON<br>7900 WILLISTON RD<br>WILLISTON, VT 05495 | Claim Number: 5486<br>Claim Date: 11/15/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $387.13 |
|---|---|---|

| | | |
|---|---|---|
| TOWN PLOT AUTO BODY INC<br>ATTN ROBERT DINIRO<br>332 FAIRFIELD AVE<br>WATERBURY, CT 06708 | Claim Number: 1607<br>Claim Date: 10/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |

| UNSECURED | Claimed: | $803.88 | Scheduled: | $803.88 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOWNS, DAVID VINCENT<br>ADDRESS ON FILE | Claim Number: 915<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | |

| PRIORITY | Claimed: | $2,017.42 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,017.42 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| TOWNS, DAVID VINCENT<br>ADDRESS ON FILE | | Claim Number: 11301<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,704.62 | | | |
| TOWNS, DAVID VINCENT<br>ADDRESS ON FILE | | Claim Number: 11307<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11301 | | | |
| PRIORITY | Claimed: | $1,704.62 | | | |
| TOWNSELL, WILLIE<br>ADDRESS ON FILE | | Claim Number: 3990<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $513.80 | | | |
| UNSECURED | Claimed: | $6,550.40 | | | |
| TOWNSELL, WILLIE<br>ADDRESS ON FILE | | Claim Number: 19228<br>Claim Date: 01/04/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TOWNSEND, KEVIN<br>ADDRESS ON FILE | | Claim Number: 18906<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $14,620.64 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,802.40 UNDET | |
| TOTAL | Claimed: | $4,802.40 | | | |

| | | |
|---|---|---|
| TOYODA GOSEI<br>201 W. BIG BEAVER, STE. 1200<br>TROY, MI 48084 | Claim Number: 19060<br>Claim Date: 12/01/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| ADMINISTRATIVE          Claimed: | $80,592.48 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC<br>C/O WELTMAN WEINBERG AND REIS CO LPA<br>965 KEYNOTE CIR<br>BROOKLYN HEIGHTS, OH 44131 | Claim Number: 10083<br>Claim Date: 08/16/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| UNSECURED          Claimed: | $301,536.52 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC<br>C/O WELTMAN WEINBERG AND REIS CO LPA<br>965 KEYNOTE CIR<br>CLEVELAND, OH 44131 | Claim Number: 10128<br>Claim Date: 08/21/2023<br>Debtor: YRC INC. | |
| PRIORITY          Claimed: | $2,305.55 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC<br>C/O WELTMAN WEINBERG AND REIS CO LPA<br>965 KEYNOTE CIR<br>BROOKLYN HEIGHTS, OH 44131 | Claim Number: 12498<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $32,356.09 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC<br>C/O WELTMAN WEINBERG AND REIS CO LPA<br>965 KEYNOTE CIR<br>BROOKLYN HEIGHTS, OH 44131 | Claim Number: 19715<br>Claim Date: 06/05/2024<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #10083 | |
| UNSECURED          Claimed: | $234,259.53 | |

| | | | |
|---|---|---|---|
| TOYOTA MATERIAL HANDLING<br>C/O ELLEN ARVIN KENNEDY<br>100 W MAIN ST, STE 900<br>LEXINGTON, KY 40507 | Claim Number: 3491<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | |
| UNSECURED        Claimed: | $9,132,121.05 | | |
| TOYOTA MATERIAL HANDLING<br>C/O ELLEN ARVIN KENNEDY<br>100 W MAIN ST, STE 900<br>LEXINGTON, KY 40507 | Claim Number: 3492<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED        Claimed: | $13,315.59 | Scheduled: | $9,498.02 |
| TOYOTA MATERIAL HANDLING<br>C/O DINSMORE & SHOHL LLP<br>ATTN ELLEN ARVIN KENNEDY, ESQ<br>100 W MAIN ST, STE 900<br>LEXINGTON, KY 40507 | Claim Number: 19990<br>Claim Date: 02/07/2025<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #3491 | | |
| UNSECURED        Claimed: | $2,220,740.00 | | |
| TOYOTA MOTOR NORTH AMERICA<br>TRANSPORTATION ACCOUNTING NETWORK<br>PO BOX 2259<br>CORONA, CA 92878 | Claim Number: 14770<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED        Claimed: | $7,220.79 | | |
| TOYOTA MOTOR SALES, U.S.A. INC<br>ATTN A.J. WEBB, FROST BROWN TODD LLP<br>301 E 4TH ST, STE 3300<br>CINCINNATI, OH 45202 | Claim Number: 18009<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED        Claimed: | $158,546.00 | | |

| TP FREIGHT LINES INC<br>PO BOX 580<br>TILLAMOOK, OR 97141 | | Claim Number: 1783<br>Claim Date: 10/13/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,352.48 | Scheduled: | $2,777.56 | |

| TP TRUCKING<br>5630 TABLE ROCK RD<br>CENTRAL POINT, OR 97502 | | Claim Number: 2071<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,247.39   UNLIQ | Scheduled: | $7,247.39 | |

| TPC PACKAGING SOLUTIONS INC<br>11630 DEERFIELD RD<br>CINCINNATI, OH 45242 | | Claim Number: 13783<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,604.80 | |

| TPS LOGISTICS<br>PO BOX 490<br>TROY, MI 48099 | | Claim Number: 18469<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 4957 (11/19/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $139,219.54 | |

| TPS LOGISTICS<br>PO BOX 490<br>TROY, MI 48099 | | Claim Number: 18477<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4956 (11/19/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,102,308.50 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| TPS LOGISTICS<br>PO BOX 490<br>TROY, MI 48099 | | Claim Number: 18479<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4955 (11/19/2024) | | |
| UNSECURED | Claimed: | $350,366.50 | | |
| TPS LOGISTICS<br>PO BOX 490<br>TROY, MI 48099 | | Claim Number: 18484<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 4954 (11/19/2024) | | |
| UNSECURED | Claimed: | $438,372.98 | | |
| TRABERT, THOMAS<br>ADDRESS ON FILE | | Claim Number: 3478<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,160.42 | Scheduled: | $3,160.42 |
| TRABERT, THOMAS<br>ADDRESS ON FILE | | Claim Number: 3479<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $4,683.27 | Scheduled: | $4,683.27 |
| TRADEWINDS POWER CORPORATION<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFEILD, MO 65803 | | Claim Number: 16135<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,691.80 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| TRAGER, RILEY<br>ADDRESS ON FILE | | Claim Number: 4739<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,119.52 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,119.52 | UNDET |
| TRAGER, ROB<br>ADDRESS ON FILE | | Claim Number: 4740<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $7,283.13 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,283.13 | UNDET |
| TRAIL LINES INC<br>9415 SORENSEN AVE<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 389<br>Claim Date: 09/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET 3183 (04/26/2024) | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 | |
| TRAILINE TRAILER PARTS LTD<br>#112-12388 PATTULLO PLACE<br>SURREY, BC V3V 8C3<br>CANADA | | Claim Number: 5946<br>Claim Date: 03/05/2024<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $2,395.96 | Scheduled: | $2,395.96 | |
| TRAJKOVIC, IVICA<br>ADDRESS ON FILE | | Claim Number: 12038<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,147.02 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| TRAMMELL, PATRICK<br>ADDRESS ON FILE | | Claim Number: 15387<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $265.98 | Scheduled: | $265.98 | |

| TRAN, CHINH MINH<br>ADDRESS ON FILE | | Claim Number: 16143<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $23,944.90 | | | |

| TRAN, LONG<br>ADDRESS ON FILE | | Claim Number: 13158<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $11,853.31 | Scheduled: | $11,853.31  UNDET | |

| TRAN, PHUC<br>ADDRESS ON FILE | | Claim Number: 1553<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,255.25 | | | |

| TRANE TECHNOLOGIES COMPANY LLC<br>C/O PARKER POE ADAMS & BERNSTEIN LLP<br>ATTN ASHLEY A EDWARDS ESQ<br>620 S TRYON ST, STE 800<br>CHARLOTTE, NC 28202 | | Claim Number: 4662<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,033.62 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| TRANE TECHNOLOGIES COMPANY LLC<br>C/O PARKER POE ADAMS & BERNSTEIN LLP<br>ATTN ASHLEY A EDWARDS ESQ<br>620 S TRYON ST, STE 800<br>CHARLOTTE, NC 28202 | Claim Number: 4663<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $222,419.51 |
| TRANE TECHNOLOGIES COMPANY LLC<br>C/O PARKER POE ADAMS & BERNSTEIN LLP<br>ATTN ASHLEY A EDWARDS ESQ<br>620 S TRYON ST, STE 800<br>CHARLOTTE, NC 28202 | Claim Number: 4664<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $244,982.72 |
| TRANE TECHNOLOGIES COMPANY LLC<br>C/O PARKER POE ADAMS & BERNSTEIN LLP<br>ATTN ASHLEY A EDWARDS ESQ<br>620 S TRYON ST, STE 800<br>CHARLOTTE, NC 28202 | Claim Number: 4665<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $110,028.02 |
| TRANE TECHNOLOGIES COMPANY, LLC<br>C/O ASHLEY A EDWARDS, ESQ.<br>PARKER POE ADAMS & BERNSTEIN LLP<br>620 SOUTH TRYON ST, STE 800<br>CHARLOTTE, NC 28202 | Claim Number: 16013<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | |
| UNSECURED | Claimed: | $10,033.62 |
| TRANKINA, TIMOTHY J<br>ADDRESS ON FILE | Claim Number: 3416<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $4,406.56 |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2920 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| TRANS AM LOGISTICS LLC<br>2743 BACHMAN DR<br>BETHLEHEM, PA 18020 | | Claim Number: 3586<br>Claim Date: 11/01/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY<br>UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |
| TRANS AM LOGISTICS LLC<br>2743 BACHMAN DR<br>BETHLEHEM, PA 18020 | | Claim Number: 14901<br>Claim Date: 10/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $800.00 | | |
| TRANS EXPERT INC<br>C/O WISEMAN LAW PC<br>ATTN JOSH FROMSTEIN<br>3780 14TH AVE, STE 109<br>MARKHAM, ON L3R9Y5<br>CANADA | | Claim Number: 14410<br>Claim Date: 10/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $9,400.00 | Scheduled: | $9,400.00 |
| TRANS RECOVERY SOLUTIONS<br>6915 CRUMPLER BLVD, STE I<br>OLIVE BRANCH, MS 38654 | | Claim Number: 14246<br>Claim Date: 10/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,600.00 | Scheduled: | $2,600.00 |
| TRANS RECOVERY SOLUTIONS<br>6915 CRUMPLER BLVD<br>SUITE I<br>OLIVE BRANCH, MS 38654 | | Claim Number: 14874<br>Claim Date: 10/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| UNSECURED | Claimed: | $750.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2921 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| TRANS RECOVERY SOLUTIONS<br>TRANS RECOVERY SOLUTIONS, LLC<br>6915 CRUMPLER BLVD<br>SUITE I<br>OLIVE BRANCH, MS 38654 | | Claim Number: 19101<br>Claim Date: 12/07/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $5,600.00 | | |
| TRANSFLEET SERVICES LLC<br>14043 S SMOKY OAKS LN<br>HERRIMAN, UT 84096 | | Claim Number: 15588<br>Claim Date: 11/03/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| UNSECURED | Claimed: | $49,784.52 | Scheduled: | $38,987.54 |
| TRANSFLEET SERVICES, LLC<br>14043 S SMOKY OAKS LN<br>HERRIMAN, UT 84096-1603 | | Claim Number: 18766<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
| UNSECURED | Claimed: | $11,738.60 | | |
| TRANSFLEET SERVICES, LLC<br>14043 SOUTH SMOKY OAKS LANE<br>HERRIMAN, UT 84096-1603 | | Claim Number: 19083<br>Claim Date: 12/05/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024)<br>AMENDS CLAIM #18766 | | |
| UNSECURED | Claimed: | $11,738.60 | | |
| TRANSHIELD INC<br>2292 CANDY KITCHEN RD<br>PROSPERITY, SC 29127 | | Claim Number: 16126<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $12,068.35 | | |

| | | | | | |
|---|---|---|---|---|---|
| TRANSIT NORD PLUS<br>10 255 RUE IRENEE - VACHON<br>MIRABEL, QC J7N 1A6<br>CANADA | | Claim Number: 16164<br>Claim Date: 11/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $11,787.89 | | | |
| TRANSMC INC<br>25421 W RYAN LN<br>PLAINFIELD, IL 60586 | | Claim Number: 10315<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 | |
| TRANSNET LOGISTICS LLC<br>918 CARRINGTON DR<br>CHARLOTTE, NC 28214 | | Claim Number: 10150<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5814 (02/27/2025) | | | |
| UNSECURED | Claimed: | $6,200.00 | | | |
| TRANSP. COMMC'NS UNION PENSION FUND<br>C/O BREDHOFF & KAISER PLLC<br>ATTN ANNE MAYERSON, ESQ<br>805 15TH ST NW, STE 1000<br>WASHINGTON, DC 20005 | | Claim Number: 16146<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,243.00 | | | |
| UNSECURED | Claimed: | $273,373.00 | | | |
| TRANSPORT DISTRIBUTION SERVICES INC<br>550 VILLAGE CENTER DR, STE 100<br>SAINT PAUL, MN 55127 | | Claim Number: 14364<br>Claim Date: 10/18/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED | Claimed: | $176.72 | | | |

| | | |
|---|---|---|
| TRANSPORT DISTRIBUTION SERVICES INC<br>550 VILLAGE CENTER DR, STE 100<br>SAINT PAUL, MN 55127 | Claim Number: 14779<br>Claim Date: 10/24/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; amends claim #14364 | |
| UNSECURED          Claimed: | $176.72 | |
| TRANSPORT DISTRIBUTION SERVICES INC<br>550 VILLAGE CENTER DR<br>SAINT PAUL, MN 55127 | Claim Number: 15070<br>Claim Date: 10/27/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $92.88 | |
| TRANSPORT DISTRIBUTION SERVICES INC<br>550 VILLAGE CENTER DR, STE 100<br>SAINT PAUL, MN 55127 | Claim Number: 15073<br>Claim Date: 10/27/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $12,624.18 | |
| TRANSPORT DISTRIBUTION SERVICES INC<br>550 VILLAGE CENTER DR, STE 100<br>SAINT PAUL, MN 55127 | Claim Number: 15074<br>Claim Date: 10/27/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $20,431.98 | |
| TRANSPORT EQUIPMENT INC<br>9300 INSPIRATION DR<br>MISSOULA, MT 59808 | Claim Number: 13512<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED          Claimed: | $6,912.80 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| TRANSPORT ONE LOGISTICS LLC<br>1811 WILSON PKWY<br>FAYETTEVILLE, TN 37334 | Claim Number: 10457<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $700.00 | | |
| TRANSPORT REPAIR SERVICE INC<br>541 BURTON ST SW<br>GRAND RAPIDS, MI 49507 | Claim Number: 27<br>Claim Date: 08/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| UNSECURED | Claimed: | $55,731.97 | | |
| TRANSPORT REPAIR SERVICE INC<br>541 BURTON ST SW<br>GRAND RAPIDS, MI 49507 | Claim Number: 56<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $55,731.97 | | |
| TRANSPORT REPAIR SERVICE INC<br>125 OTTAWA AVE NW STE 237<br>GRAND RAPIDS, MI 49503-2850 | Claim Number: 11619<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #56 | | | |
| SECURED | Claimed: | $55,731.97 | | |
| TRANSPORTATION PERFORMANCE LLC<br>ATTN BRENNAN VILLARREAL<br>1500 SOLANA BLVD<br>BLDG 6, STE 6300<br>WESTLAKE, TX 76262 | Claim Number: 14351<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $2,030.00 | Scheduled: | $2,030.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

TRANSPORTATION PERFORMANCE LLC
ATTN BRENNAN VILLARREAL
1500 SOLANA BLVD
BLDG 6, STE 6300
WESTLAKE, TX 76262

Claim Number: 14352
Claim Date: 10/18/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $2,676.00 | Scheduled: | $2,676.00 |
|---|---|---|---|---|

TRANSPORTATION PERFORMANCE LLC
ATTN BRENNAN VILLARREAL
1500 SOLANA BLVD
BLDG 6, STE 6300
WESTLAKE, TX 76262

Claim Number: 14353
Claim Date: 10/18/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $23,000.00 | Scheduled: | $23,000.00 |
|---|---|---|---|---|

TRANSPORTATION REPAIR SERVICE INC
7314 SCHUYLER RD
EAST SYRACUSE, NY 13057

Claim Number: 553
Claim Date: 10/03/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| UNSECURED | Claimed: | $1,031.27 | Scheduled: | $483.51 |
|---|---|---|---|---|

TRANSWEST CAPITAL INC
1700 W WALNUT AVE, STE B
VISALIA, CA 93277

Claim Number: 11174
Claim Date: 09/20/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $15,800.00 | Scheduled: | $8,250.00 |
|---|---|---|---|---|

TRANSX LTD
2595 INKSTER BLVD
WINNIPEG, MB R3C 2E6
CANADA

Claim Number: 11432
Claim Date: 09/25/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $1,998.61 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| TRANSX LTD<br>2595 INKSTER BLVD<br>WINNIPEG, MB R3C 2E6<br>CANADA | | Claim Number: 11433<br>Claim Date: 09/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $3,309.24 | | |
| TRAPP, RONALD<br>ADDRESS ON FILE | | Claim Number: 14278<br>Claim Date: 10/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $5,187.03 | Scheduled: | $5,187.03 |
| UNSECURED | Claimed: | $2,316.02 | Scheduled: | $2,316.02 |
| TRAPP-BURCH, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 1288<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $55,731.97 | | |
| TRAVEL CENTERS OF AMERICA<br>24601 CENTER RIDGE RD<br>WESTLAKE, OH 44145 | | Claim Number: 4699<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024)<br>Claim Out of Balance | | |
| ADMINISTRATIVE | Claimed: | $231.55 | | |
| UNSECURED | Claimed: | $2,728.05 | | |
| TRAVELERS INDEMNITY CO, THE &<br>CERTAIN AFFILIATES<br>ACCOUNT RESOLUTION<br>ONE TOWER SQUARE 10MN<br>HARTFORD, CT 06183 | | Claim Number: 4660<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |

| TRAVELERS INDEMNITY CO, THE & | | Claim Number: 4678 | | |
| CERTAIN AFFILIATIES | | Claim Date: 11/09/2023 | | |
| ATTN CHANTEL PINNOCK, ACCT RESOLUTION | | Debtor: YELLOW CORPORATION | | |
| ONE TOWER SQ, 10MN | | Comments: EXPUNGED | | |
| HARTFORD, CT 06183 | | DOCKET: 3182 (04/26/2024) | | |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |

| TRAVERSE CITY GLASS | | Claim Number: 5415 | | |
| 1502 BARLOW ST | | Claim Date: 11/13/2023 | | |
| TRAVERSE CITY, MI 49686 | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $1,604.29 | Scheduled: | $0.00 UNLIQ |

| TRAVERSE CITY GLASS | | Claim Number: 5416 | | |
| 1502 BARLOW ST | | Claim Date: 11/13/2023 | | |
| TRAVERSE CITY, MI 49686 | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $2,053.35 | Scheduled: | $0.00 UNLIQ |

| TRAVIS COUNTY | | Claim Number: 13031 | | |
| C/O TRAVIS COUNTY ATTORNEY'S OFFICE | | Claim Date: 10/06/2023 | | |
| ATTN JASON A STARKS | | Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | |
| PO BOX 1748 | | Comments: WITHDRAWN | | |
| AUSTIN, TX 78767 | | DOCKET: 3049 (04/18/2024) | | |

| PRIORITY | Claimed: | $43,135.23 UNLIQ |
| SECURED | Claimed: | $43,135.23 UNLIQ |
| TOTAL | Claimed: | $43,135.23 UNLIQ |

| TRAVIS COUNTY | | Claim Number: 13036 | | |
| C/O TRAVIS COUNTY ATTORNEY'S OFFICE | | Claim Date: 10/06/2023 | | |
| ATTN JASON A STARKS | | Debtor: YRC INC. | | |
| PO BOX 1748 | | Comments: EXPUNGED | | |
| AUSTIN, TX 78767 | | DOCKET: 2189 (02/14/2024) | | |

| PRIORITY | Claimed: | $1,599.45 UNLIQ |
| SECURED | Claimed: | $1,599.45 UNLIQ |
| TOTAL | Claimed: | $1,599.45 UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| TRAVIS COUNTY C/O JASON A. STARKS | | Claim Number: 19000 | | |
| TRAVIS COUNTY ATTORNEY'S OFFICE | | Claim Date: 11/27/2023 | | |
| C/O JASON A. STARKS | | Debtor: YRC INC. | | |
| P.O. BOX 1748 | | Comments: WITHDRAWN | | |
| AUSTIN, TX 78767 | | DOCKET: 2532 (03/06/2024) | | |

| PRIORITY | Claimed: | $1,393.70 | | |
| SECURED | Claimed: | $1,393.70 | | |
| TOTAL | Claimed: | $1,393.70 | | |

---

| TRAVIS COUNTY C/O JASON A. STARKS | | Claim Number: 19001 | | |
| TRAVIS COUNTY ATTORNEY'S OFFICE | | Claim Date: 11/27/2023 | | |
| C/O JASON A. STARKS | | Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | | |
| P.O. BOX 1748 | | Comments: WITHDRAWN | | |
| AUSTIN, TX 78767 | | DOCKET: 2533 (03/06/2024) | | |

| PRIORITY | Claimed: | $41,449.86 | | |
| SECURED | Claimed: | $41,449.86 | | |
| TOTAL | Claimed: | $41,449.86 | | |

---

| TRAVIS, JOSEPH C | | Claim Number: 2799 | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: | | |
| | | Claim out of balance | | |

| PRIORITY | Claimed: | $3,649.03 | | |
| TOTAL | Claimed: | $3,642.03 | | |

---

| TRAVIS, JOSEPH C | | Claim Number: 2800 | | |
| ADDRESS ON FILE | | Claim Date: 10/23/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $1,326.92 | Scheduled: | $1,326.92 |

---

| TRC MASTER FUND LLC | | Claim Number: 17154 | | |
| TRANSFEROR: DADE LIFT PARTS & EQUIPMENT | | Claim Date: 11/10/2023 | | |
| ATTN: TERREL ROSS | | Debtor: YRC INC. | | |
| 100 MERRICK ROAD | | Comments: DOCKET: 4681 (10/25/2024) | | |
| ROCKVILLE CENTRE, NY 11570 | | | | |

| ADMINISTRATIVE | Claimed: | $1,195.50 | | |
| UNSECURED | Claimed: | $42,058.04 | Scheduled: | $43,253.54 |

---

| | | | | |
|---|---|---|---|---|
| TRC MASTER FUND LLC<br>ASSIGNEE OF BORDER FLEET SUPPORT LLC<br>ATTN TERRELL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 19960<br>Claim Date: 01/14/2025<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | |
| ADMINISTRATIVE | Claimed: | $2,286.50 | | |
| UNSECURED | Claimed: | $44,420.00 | | |
| TRC MASTER FUND, LLC<br>TRANSFEROR: WEST POWER SERVICES LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 18<br>Claim Date: 08/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $64,726.95 | | |
| TRC MASTER FUND, LLC<br>TRANSFEROR: RUSS DIESEL INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 10101<br>Claim Date: 08/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $80,826.32 | Scheduled: | $76,224.37 |
| TRC MASTER FUND, LLC<br>TRANSFEROR: KINGFLEET INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 10174-01<br>Claim Date: 08/22/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| ADMINISTRATIVE | Claimed: | $1,170.27 | | |
| UNSECURED | Claimed: | $35,142.23 | Scheduled: | $34,289.15 |
| TRC MASTER FUND, LLC<br>TRANSFEROR: KINGFLEET INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 10174-02<br>Claim Date: 08/22/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $1,202.63 | | |

| TRC MASTER FUND, LLC<br>TRANSFEROR: AMERICAN CARGO ENTERPRISE LL<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 10252<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $47,548.10 | Scheduled: | $37,483.70 |

| TRC MASTER FUND, LLC<br>TRANSFEROR: KINGFLEET INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 10320<br>Claim Date: 08/28/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $904.52 | | |
| UNSECURED | Claimed: | $33,463.70 | Scheduled: | $35,786.66 |

| TRC MASTER FUND, LLC<br>TRANSFEROR: BORDER FLEET SUPPORT LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 10326<br>Claim Date: 08/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $46,706.50   UNLIQ | | |

| TRC MASTER FUND, LLC<br>PO BOX 633<br>ATTN: TERREL ROSS<br>WOODMERE, NY 11598 | Claim Number: 19272<br>Claim Date: 01/15/2024<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19960<br>AMENDS CLAIM #10326 | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $46,706.50 | | |

| TREASURE VALLEY COFFEE INC<br>11875 W PRESIDENT DR<br>BOISE, ID 83713 | Claim Number: 13574<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $564.35 | Scheduled: | $134.09 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | |
|---|---|
| TREASURER OF ROCK ISLAND COUNTY, IL<br>ATTN SUE ALBERTS<br>PO BOX 3277<br>ROCK ISLAND, IL 61264-3277 | Claim Number: 10451<br>Claim Date: 08/31/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3075 (04/19/2024) |

| SECURED | Claimed: | $59,588.26 | |
|---|---|---|---|

| | |
|---|---|
| TREASURER OF ROCK ISLAND COUNTY, IL<br>ATTN SUE ALBERTS<br>PO BOX 3277<br>ROCK ISLAND, IL 61264-3277 | Claim Number: 11096<br>Claim Date: 09/20/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 1003 (10/31/2023) |

| SECURED | Claimed: | $29,794.13 | |
|---|---|---|---|

| | |
|---|---|
| TREASURER STATE OF CONNECTICUT UCP<br>C/O PULLMAN AND COMLEY<br>ATTN IRVE J GOLDMAN, ESQ<br>850 MAIN ST, PO BOX 7006<br>BRIDGEPORT, CT 06601-7006 | Claim Number: 19310<br>Claim Date: 01/22/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| UNSECURED | Claimed: | $0.00  UNDET | |
|---|---|---|---|

| | |
|---|---|
| TREASURER STATE OF CONNECTICUT UCP<br>C/O PULLMAN AND COMLEY<br>ATTN IRVE J GOLDMAN, ESQ<br>850 MAIN ST, PO BOX 7006<br>BRIDGEPORT, CT 06601-7006 | Claim Number: 19311<br>Claim Date: 01/22/2024<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $0.00  UNDET | |
|---|---|---|---|

| | |
|---|---|
| TREASURER STATE OF CT UNCLAIMED PROPERTY<br>C/O PULLMAN AND COMLEY<br>ATTN IRVE J GOLDMAN, ESQ<br>850 MAIN ST, PO BOX 7006<br>BRIDGEPORT, CT 06601-7006 | Claim Number: 19429<br>Claim Date: 02/05/2024<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $0.00  UNDET | |
|---|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| TREBOUR, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 18767<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TREMMEL, LARRY<br>ADDRESS ON FILE | | Claim Number: 3534<br>Claim Date: 10/31/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,041.50 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,041.50 UNDET | |
| TRENDLER INC<br>4540 W 51ST ST<br>CHICAGO, IL 60632 | | Claim Number: 289<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $496.60 | | | |
| TRENT, MARCUS<br>ADDRESS ON FILE | | Claim Number: 374<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $7,190.10 | | | |
| TRESTER, ARTHUR E<br>ADDRESS ON FILE | | Claim Number: 1813<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| ADMINISTRATIVE | Claimed: | $7,706.88 | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,706.88 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2933 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| TREVERTON, PATRICK<br>ADDRESS ON FILE | | Claim Number: 3104<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET | |
| UNSECURED | Claimed: | $8,278.40 | Scheduled: | $8,278.40 | UNDET | |
| TREVINO-LEGLER, LYNN<br>ADDRESS ON FILE | | Claim Number: 16993<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY | Claimed: | $0.00 | UNDET | | | |
| TRI ISLE INC<br>830 EHA STREET<br>WAILUKU, HI 96793 | | Claim Number: 3381<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | | |
| UNSECURED | Claimed: | $82,166.84 | Scheduled: | $76,563.55 | | |
| TRI STAR FREIGHT SYSTEM INC<br>5407 MESA DR<br>HOUSTON, TX 77028 | | Claim Number: 10118<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | | |
| UNSECURED | Claimed: | $1,597.50 | Scheduled: | $1,397.50 | | |
| TRI STAR TRANSPORTING<br>2155 W WILLIAMS DR<br>PHOENIX, AZ 85027 | | Claim Number: 10435-01<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | | |
| UNSECURED | Claimed: | $15,518.75 | Scheduled: | $6,375.00 | | |

| | | | | |
|---|---|---|---|---|
| TRI STAR TRANSPORTING<br>2155 W WILLIAMS DR<br>PHOENIX, AZ 85027 | | Claim Number: 10435-02<br>Claim Date: 08/30/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $2,981.25 | Scheduled: | $2,081.25 |
| TRI STARS LOGISTICS INC<br>4862 PLEASANT VALLEY DR<br>COLUMBUS, OH 43220 | | Claim Number: 12036<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | |
| UNSECURED | Claimed: | $1,200.00 | | |
| TRI STARS LOGISTICS INC<br>4862 PLEASANT VALLEY DR, UNIT #2412<br>COLUMBUS, OH 43220 | | Claim Number: 19320<br>Claim Date: 01/24/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #12036 | | |
| UNSECURED | Claimed: | $1,200.00 | | |
| TRI-LIFT INC<br>PO BOX 120247<br>NEW HAVEN, CT 06512 | | Claim Number: 10353-01<br>Claim Date: 08/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $1,027.06 | Scheduled: | $1,027.02 |
| TRI-LIFT INC<br>PO BOX 120247<br>NEW HAVEN, CT 06512 | | Claim Number: 10353-02<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $1,625.98 | Scheduled: | $2,530.19 |

| TRI-LIFT INDUSTRIES, INC<br>ATTN: STEVE GROSS<br>2905 MANUFACTURERS RD<br>GREENSBORO, NC 27406 | | Claim Number: 15898<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,070.24 | Scheduled: | $15,701.80 | |

| TRI-STAR INDUSTRIAL PRODUCTS<br>12049 REGENTVIEW AVE<br>DOWNEY, CA 90241 | | Claim Number: 12799<br>Claim Date: 10/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,742.02 | | | |

| TRI-STATE TRAILER SALES INC<br>3111 GRAND AVE<br>PITTSBURGH, PA 15225 | | Claim Number: 10574<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $238.78 | Scheduled: | $21,834.21 | |

| TRIANA, FABIO G<br>ADDRESS ON FILE | | Claim Number: 1753<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $2,269.50 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,681.82 UNDET | |

| TRICE, CEDRIC<br>ADDRESS ON FILE | | Claim Number: 12767<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $9,142.03 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,142.03 UNDET | |

| TRICE, WHITTNI L | | Claim Number: 16064 | | | |
| ADDRESS ON FILE | | Claim Date: 11/08/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00 UNLIQ | |

| TRICKLER, BRIAN | | Claim Number: 10077 | | | |
| ADDRESS ON FILE | | Claim Date: 08/16/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,097.94 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $8,250.72  UNDET | |

| TRIDENT TRANSPORT | | Claim Number: 17140 | | |
| ATTN ELIJAH DOVER | | Claim Date: 11/10/2023 | | |
| 505 RIVERFRONT PKWY | | Debtor: YRC INC. | | |
| CHATTANOOGA, TN 37402 | | | | |
| UNSECURED | Claimed: | $5,232.11 | | |

| TRILLIUM ROADWAYS | | Claim Number: 10714 | | |
| 5-3405 AMERICAN DR | | Claim Date: 09/08/2023 | | |
| MISSISSAUGA, ON L4V 1T6 | | Debtor: YELLOW CORPORATION | | |
| CANADA | | Comments: DOCKET: 6463 (06/06/2025) | | |
| UNSECURED | Claimed: | $8,000.00 | | |

| TRILLIUM SOFTWARE INC | | Claim Number: 14509 | | |
| 1700 DISTRICT AVE #300 | | Claim Date: 10/20/2023 | | |
| BURLINGTON, MA 01803 | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| | | Comments: WITHDRAWN | | |
| | | DOCKET: 3929 (07/18/2024) | | |
| UNSECURED | Claimed: | $17,230.00 | | |

| TRIMBLE, GREGORY | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 19093 | | | |
| | | Claim Date: 12/06/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | Claimed: | $789.76 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $789.76 UNDET | |

| TRINITY GLASS INTERNATIONAL | | | | | |
|---|---|---|---|---|---|
| 33615 1ST WAY S | | Claim Number: 11079 | | | |
| FEDERAL WAY, WA 98003 | | Claim Date: 09/20/2023 | | | |
| | | Debtor: YELLOW FREIGHT CORPORATION | | | |

| UNSECURED | Claimed: | $1,604.68 |
|---|---|---|

| TRINITY GLASS INTERNATIONAL | | |
|---|---|---|
| 33615 1ST WAY S | | Claim Number: 11082 |
| FEDERAL WAY, WA 98003 | | Claim Date: 09/20/2023 |
| | | Debtor: YELLOW FREIGHT CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 3182 (04/26/2024) |

| UNSECURED | Claimed: | $1,426.42 |
|---|---|---|

| TRINITY LOGISTICS INC | | |
|---|---|---|
| ATTN DOUG POTVIN | | Claim Number: 13836 |
| 50 FALLON AVE | | Claim Date: 10/12/2023 |
| SEAFORD, DE 19973 | | Debtor: YRC INC. |

| UNSECURED | Claimed: | $2,121.99 |
|---|---|---|

| TRINITY LOGISTICS INC | | |
|---|---|---|
| ATTN DOUG POTVIN | | Claim Number: 13839 |
| 50 FALLON AVE | | Claim Date: 10/12/2023 |
| SEAFORD, DE 19973 | | Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $75.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TRINITY SHIPPING COMPANY<br>PO BOX 367<br>WRIGHTSVILLE BEACH, NC 28480 | | Claim Number: 19731<br>Claim Date: 06/26/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5813 (02/27/2025) |
| UNSECURED | Claimed: | $24,966.00 |
| TRINITY TRANSPORT INC<br>PO BOX 1486<br>ATTN: JODI WEBB<br>SEAFORD, DE 19973 | | Claim Number: 19161<br>Claim Date: 12/20/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $993.50 |
| TRINITY TRANSPORT INC<br>PO BOX 1486<br>SEAFORD, DE 19973 | | Claim Number: 19162<br>Claim Date: 12/20/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $185.91 |
| TRINITY TRANSPORT INC<br>PO BOX 1486<br>SEAFORD, DE 19973 | | Claim Number: 19163<br>Claim Date: 12/20/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $185.91 |
| TRINITY TRANSPORT INC<br>PO BOX 1486<br>SEAFORD, DE 19973 | | Claim Number: 19173<br>Claim Date: 12/22/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |
| UNSECURED | Claimed: | $848.59 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| TRIP PORTFOLIO LLC | Claim Number: 15266 |
| C/O POLSINELLI PC | Claim Date: 10/31/2023 |
| ATTN TRINITEE G GREEN | Debtor: YRC INC. |
| 2960 N HARWOOD ST, STE 2100 | Comments: DOCKET: 4913 (11/15/2024) |
| DALLAS, TX 75201 | SATISFIED CLAIM |

| UNSECURED | Claimed: | $48,001.47 | Scheduled: | $25,688.39 |

---

| TRIP PORTFOLIO LLC | Claim Number: 20019 |
| C/O JEFF JOSEPHS | Claim Date: 03/03/2025 |
| 5353 WAYZATA BLVD, STE 205 | Debtor: YRC INC. |
| MINNEAPOLIS, MN 55416 | Comments: DOCKET: 6200 (04/29/2025) |

| UNSECURED | Claimed: | $326,394.67 |

---

| TRIP PORTFOLIO LLC | Claim Number: 30004 |
| ATTN MICHAEL RIEDL | Claim Date: 04/29/2025 |
| C/O POLSINELLI PC | Debtor: YRC INC. |
| 900 W 48TH PLACE, STE 900 | Comments: ALLOWED |
| KANSAS CITY, MO 64112 | DOCKET: 6200 (04/29/2025) |

| ADMINISTRATIVE | Claimed: | $645,978.00 | | | Allowed: | $645,978.00 |

---

| TRIPLE M LOGISTICS INC | Claim Number: 11090 |
| 991 OAKTON ST | Claim Date: 09/20/2023 |
| ELK GROVE VILLAGE, IL 60007 | Debtor: YELLOW LOGISTICS, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 5814 (02/27/2025) |

| UNSECURED | Claimed: | $2,700.00 |

---

| TRISCH, EVELYN | Claim Number: 844 |
| ADDRESS ON FILE | Claim Date: 10/10/2023 |
| | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $1,180.00 |

---

| TRISHELLE E ANTOINE<br>ADDRESS ON FILE | | Claim Number: 5348<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $27,009.29 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,700.29 | UNDET |
| TOTAL | Claimed: | $2,700.29 | | | |
| TRITON LOGISTICS INC (MIAMI FL)<br>1900 NW 129 AVE, STE 115<br>MIAMI, FL 33182 | | Claim Number: 1873<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $710.00 | | | |
| TRITON POWER WASH INC<br>12861 170 ST<br>EDMONTON, AB T5V 1L8<br>CANADA | | Claim Number: 13521<br>Claim Date: 10/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $3,194.25 | Scheduled: | $1,772.07 | |
| TRIUMPH FINANCIAL SERVICES LLC<br>ATTN MUCHI MAFOTI<br>651 CANYON DR, STE 105<br>COPPELL, TX 75019 | | Claim Number: 10078<br>Claim Date: 08/16/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $6,736.30   UNLIQ | Scheduled: | $5,186.30 | |
| TRIVETT, PHILLIP<br>ADDRESS ON FILE | | Claim Number: 3311<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,266.52 | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| TRIWAY INDUSTRIES INC<br>ATTN BONNIE<br>506 44TH ST NW<br>AUBURN, WA 98001 | | Claim Number: 13630<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $783.76 | | | |

| | | | | | |
|---|---|---|---|---|---|
| TROCHEZ, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 5625<br>Claim Date: 11/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,370.77 | Scheduled: | $2,370.77 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| TROMBLEY, BRIAN<br>ADDRESS ON FILE | | Claim Number: 1286<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,177.58 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $7,177.58 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| TROPHY NUT COMPANY<br>320 N SECOND ST<br>TIPP CITY, OH 45371 | | Claim Number: 2343<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $157.10 | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| TROTTER & MORTON FACILITY SERVICE<br>C/O SERVICE OF PNW INC<br>12646 INTERURBAN AVE S<br>SEATTLE, WA 98168 | | Claim Number: 12104<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,103.73 | Scheduled: | $3,103.73 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| TROTTIE, JOHNNY<br>ADDRESS ON FILE | | Claim Number: 2358<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,855.23 | UNDET |
| TROTTY, MEOSHA<br>ADDRESS ON FILE | | Claim Number: 3204<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $386.46 | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $386.46 | UNDET |
| TROUT, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 1751<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $11,525.76 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.03 | Scheduled: | $11,525.76 | UNDET |
| TROUTMAN, JEFF<br>ADDRESS ON FILE | | Claim Number: 11386<br>Claim Date: 09/24/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,285.30 | Scheduled: | $5,285.30 | UNDET |
| TRUCK CENTERS INC<br>2280 FORMOSA RD<br>TROY, IL 62294 | | Claim Number: 15974<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 1272 (12/05/2023) | | | |
| UNSECURED | Claimed: | $53,300.64 | | | |

| | | | | |
|---|---|---|---|---|
| TRUCK CENTERS INC<br>2280 FORMOSA RD<br>TROY, IL 62294 | | Claim Number: 15977<br>Claim Date: 11/07/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM; AMENDS CLAIM #15974 | | |
| UNSECURED | Claimed: | $53,300.64 | Scheduled: | $20,057.99 |
| TRUCK IT LLC<br>875 SUMMIT AVE<br>HARRISONBURG, VA 22802 | | Claim Number: 11004<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,700.00 | | |
| TRUCK MAINTENANCE INC<br>C/O BURT BLEE DIXON SUTTON & BLOOM LLP<br>ATTN WESLEY N STEURY<br>200 E MAIN ST, STE 1000<br>FORT WAYNE, IN 46802 | | Claim Number: 15447<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | |
| ADMINISTRATIVE | Claimed: | $816.37 | | |
| UNSECURED | Claimed: | $49,081.53 | Scheduled: | $43,923.90 |
| TRUCKING EMPLOYEES OF NORTH JERSEY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 10748<br>Claim Date: 09/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $8,860.23 | | |
| TRUCKING EMPLOYEES OF NORTH JERSEY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 10749<br>Claim Date: 09/11/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $161,783.02 | | |
| TOTAL | Claimed: | $80,891.51 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| TRUCKING EMPLOYEES OF NORTH JERSEY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 12488<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2799 (04/01/2024)<br>amends claim #10749 | | | |
| PRIORITY | Claimed: | $80,891.51 | | | |
| TRUCKING EMPLOYEES OF NORTH JERSEY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 12489<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3040 (04/17/2024) | | | |
| PRIORITY | Claimed: | $161,783.02 | | | |
| TOTAL | Claimed: | $80,891.51 | | | |
| TRUCKING EMPLOYEES OF NORTH JERSEY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 12490<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10748 | | | |
| PRIORITY | Claimed: | $8,860.23 | | | |
| TRUCKSESS, HERBERT III<br>ADDRESS ON FILE | | Claim Number: 2999<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,730,249.82 | Scheduled: | $0.00 UNLIQ | |
| TRUDEAU, DAVID<br>ADDRESS ON FILE | | Claim Number: 19934<br>Claim Date: 12/16/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $767.01 | Scheduled: | $767.01 UNDET | |

| TRUE LINES FREIGHT INC<br>CHAMKOR SINGH<br>2656 COOLIDGE PL<br>MANTECA, CA 95337 | | Claim Number: 5818<br>Claim Date: 01/03/2024<br>Debtor: YELLOW LOGISTICS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,300.00 | Scheduled: | $2,300.00 |
| TRUE MANUFACTURING CO INC<br>2001 E TERRA LN<br>O'FALLON, MO 63366 | | Claim Number: 4513<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $136,110.41 | | |
| TRUE MANUFACTURING CO INC<br>2001 E TERRA LN<br>O'FALLON, MO 63366 | | Claim Number: 4514<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $43,290.25 | | |
| TRUE SERVE STAFFING<br>68 JUDGE ST<br>CALEDON, ON L7C 4A1<br>CANADA | | Claim Number: 10097<br>Claim Date: 08/17/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $43,151.33 | Scheduled: | $32,272.88 |
| TRUEMAN, DANIEL<br>ADDRESS ON FILE | | Claim Number: 19248<br>Claim Date: 01/08/2024<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,337.27 | Scheduled: | $2,337.27 |

**TRUEMAN, DANIEL**
ADDRESS ON FILE

Claim Number: 19249
Claim Date: 01/08/2024
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

**TRUESDALE, JERRY**
ADDRESS ON FILE

Claim Number: 13543
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,802.40 UNLIQ | Scheduled: | $4,802.40 UNDET | |

**TRUFFA, MARK**
ADDRESS ON FILE

Claim Number: 3991
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18,925.28 |

**TRUIST EQUIPMENT FINANCE CORP**
C/O REED SMITH LLP
ATTN MARK ECKARD
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 17101
Claim Date: 11/10/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $3,635,618.22 UNLIQ |

**TRUIST EQUIPMENT FINANCE CORP**
C/O REED SMITH LLP
ATTN MARK ECKARD
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 17109
Claim Date: 11/10/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,635,618.22 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2947 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

TRUJILLO, MARIO
ADDRESS ON FILE

Claim Number: 13941
Claim Date: 10/13/2023
Debtor: YRC INC.

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $7,162.19 | Scheduled: | $7,162.19 UNDET |

TRUMAN, JAMES P
ADDRESS ON FILE

Claim Number: 3025
Claim Date: 10/23/2023
Debtor: YRC INC.

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,785.36 UNLIQ | | |
| UNSECURED | | | Scheduled: | $5,785.36 UNDET |

TRUX INC
1365 LAKELAND AVE
BOHEMIA, NY 11716

Claim Number: 14414
Claim Date: 10/19/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $3,885.14 | Scheduled: | $4,180.77 |
|---|---|---|---|---|

TRUX TRAILER AND TRACTOR REPAIR INC
900 NORTHWEST BYPASS
SPRINGFIELD, MO 65802

Claim Number: 14932
Claim Date: 10/26/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 4682 (10/25/2024)

| UNSECURED | Claimed: | $1,454.61 |
|---|---|---|

TSA CLEAN LLC
D/B/A ON CALL BIO
2085 LYNHAVEN PKWY, #106-510
VIRGINIA BEACH, VA 23456

Claim Number: 13286
Claim Date: 10/09/2023
Debtor: YRC INC.
Comments: DOCKET: 6544 (06/20/2025)

| UNSECURED | Claimed: | $763.27 |
|---|---|---|

| | | |
|---|---|---|
| TSC EQUIPMENT FINANCE LLC<br>C/O TRISTATE CAPITAL BANK<br>ATTN ROGER P POORMAN<br>301 GRANT ST, STE 2700<br>PITTSBURGH, PA 15219 | | Claim Number: 18298<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| ADMINISTRATIVE | Claimed: | $2,570,227.30 |
| TSC EQUIPMENT FINANCE LLC<br>C/O TRISTATE CAPITAL BANK<br>ATTN ROGER P POORMAN<br>301 GRANT ST, STE 2700<br>PITTSBURGH, PA 15219 | | Claim Number: 18327<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) |
| ADMINISTRATIVE | Claimed: | $2,570,227.30 |
| TSC EQUIPMENT FINANCE LLC<br>C/O TRISTATE CAPITAL BANK<br>ATTN ROGER P POORMAN<br>301 GRANT ST, STE 2700<br>PITTSBURGH, PA 15219 | | Claim Number: 19525<br>Claim Date: 02/28/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| ADMINISTRATIVE | Claimed: | $2,479,417.18 |
| TSC EQUIPMENT FINANCE LLC<br>C/O TRISTATE CAPITAL BANK<br>ATTN ROGER P POORMAN<br>301 GRANT ST, STE 2700<br>PITTSBURGH, PA 15219 | | Claim Number: 19526<br>Claim Date: 02/28/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| ADMINISTRATIVE | Claimed: | $2,479,417.18 |
| TSC EQUIPMENT FINANCE LLC<br>C/O TRISTATE CAPITAL BANK<br>ATTN ROGER P POORMAN<br>301 GRANT ST, STE 2700<br>PITTSBURGH, PA 15219 | | Claim Number: 19718<br>Claim Date: 06/07/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #19525 |
| UNSECURED | Claimed: | $1,560,227.30 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| TSC EQUIPMENT FINANCE LLC<br>C/O TRISTATE CAPITAL BANK<br>ATTN ROGER P POORMAN<br>301 GRANT ST, STE 2700<br>PITTSBURGH, PA 15219 | | Claim Number: 19719<br>Claim Date: 06/07/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #19526 | | | |
| UNSECURED | Claimed: | $1,560,227.30 | | | |
| TSETSREN, MUNKHZUL<br>ADDRESS ON FILE | | Claim Number: 5566<br>Claim Date: 11/17/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $11,200.00 | | | |
| TT UNITED INC<br>633 PRINCE EDWARD CIR<br>SCHAUMBURG, IL 60193 | | Claim Number: 10434<br>Claim Date: 08/30/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $1,250.00 | Scheduled: | $1,250.00 | |
| TU, MANH<br>ADDRESS ON FILE | | Claim Number: 15095<br>Claim Date: 10/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $23,051.52 | | | |
| TUBERGEN, RYAN<br>ADDRESS ON FILE | | Claim Number: 12481<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $3,448.92 | Scheduled: | $3,448.92 | |
| UNSECURED | Claimed: | $895.90 | Scheduled: | $895.90 | |

| TUCKER FREIGHT LINES INC<br>1080 E 12TH ST<br>DUBUQUE, IA 52001 | | Claim Number: 19346<br>Claim Date: 01/30/2024<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | | | |
| TUCKER, BOBBY<br>ADDRESS ON FILE | | Claim Number: 5618<br>Claim Date: 11/20/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $4,401.23 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,401.23 | UNDET |
| TUCKER, BOBBY JR<br>ADDRESS ON FILE | | Claim Number: 19044<br>Claim Date: 11/30/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 5618 | | | |
| PRIORITY | Claimed: | $4,401.23 | | | |
| TUCKER, LOGAN<br>ADDRESS ON FILE | | Claim Number: 12333<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,125.00 | | | |
| TUCKER, MARK E<br>ADDRESS ON FILE | | Claim Number: 658<br>Claim Date: 10/05/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $650.00 | | | |
| TOTAL | Claimed: | $625.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| TUELL, JOSHUA<br>ADDRESS ON FILE | | | Claim Number: 15605<br>Claim Date: 11/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,503.68 | | | |
| UNSECURED | Claimed: | $4,728.03 | | | |
| TUENTE TRUCKING INC<br>14804 STATE RTE 716<br>YORKSHIRE, OH 45388 | | | Claim Number: 11279<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | |
| TULIPANE, DOMINIC<br>ADDRESS ON FILE | | | Claim Number: 12428<br>Claim Date: 10/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $8,970.00 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $5,908.26 | UNDET |
| TULL, BARBARA<br>ADDRESS ON FILE | | | Claim Number: 18743<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,328.80 | Scheduled: | $4,328.80 | UNDET |
| TULSA COUNTY TREASURER<br>218 W 6TH ST, 8TH FL<br>TULSA, OK 74119-1004 | | | Claim Number: 11326<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2732 (03/22/2024) | | |
| PRIORITY | Claimed: | $1,151.00 | | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2952 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

TULSA COUNTY TREASURER
218 W 6TH ST, 8TH FL
TULSA, OK 74119-1004

Claim Number: 19503
Claim Date: 02/21/2024
Debtor: YRC INC.
Comments:
AMENDS CLAIM #11326

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |

TUNSTALL, MARTINEZ
ADDRESS ON FILE

Claim Number: 15756
Claim Date: 11/06/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,086.52 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,086.52 | UNDET |

TUNU, TUASIVI
ADDRESS ON FILE

Claim Number: 13732
Claim Date: 10/11/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,782.07 | UNDET | Scheduled: | $1,782.07 UNDET |

TUNU, TUNU
ADDRESS ON FILE

Claim Number: 13622
Claim Date: 10/11/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $6,168.68 | Scheduled: | $6,168.68 UNDET | |

TUNWAR, DASHAWN
ADDRESS ON FILE

Claim Number: 13725
Claim Date: 10/11/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,052.99 | UNLIQ | | |
| PRIORITY | | | Scheduled: | $2,817.61 | |
| UNSECURED | | | Scheduled: | $235.38 | |

| | | | | |
|---|---|---|---|---|
| TUNWAR, TERRY<br>ADDRESS ON FILE | | Claim Number: 2034<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | | |
| TURAKULOV, DAMIR<br>ADDRESS ON FILE | | Claim Number: 15875<br>Claim Date: 11/07/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |
| TURF TECHNOLOGIES INC<br>77 INDUSTRIAL DR<br>UXBRIDGE, MA 01569 | | Claim Number: 10027<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,774.63 | | |
| TURNER TRANSPORTATION GROUP INC<br>PO BOX 979<br>HAGERSTOWN, MD 21741 | | Claim Number: 19289<br>Claim Date: 01/18/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $750.00 | | |
| TURNER, CHARLES LARRY<br>ADDRESS ON FILE | | Claim Number: 2160<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,681.63 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,681.63 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| TURNER, CHARLES LARRY<br>ADDRESS ON FILE | | Claim Number: 2161<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00 | | |

| | | |
|---|---|---|
| TURNER, CURTIS<br>ADDRESS ON FILE | | Claim Number: 13064<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,948.73   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $9,948.73  UNDET |

| | | |
|---|---|---|
| TURNER, CURTIS<br>ADDRESS ON FILE | | Claim Number: 14388<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #13064 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,948.73 |
| UNSECURED | Claimed: | $14,856.80 |

| | | |
|---|---|---|
| TURNER, DAVID<br>ADDRESS ON FILE | | Claim Number: 12351<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $80,640.00 |

| | | |
|---|---|---|
| TURNER, DAVID D<br>ADDRESS ON FILE | | Claim Number: 2887<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,500.00 | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,468.43  UNDET |
| TOTAL | Claimed: | $1,468.43 | | |

| | | | | |
|---|---|---|---|---|
| TURNER, JEANETTE<br>ADDRESS ON FILE | | Claim Number: 1837<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $3,511.80 |
| UNSECURED | Claimed: | $3,511.80 | | |
| TURNER, JIMMIE<br>ADDRESS ON FILE | | Claim Number: 19585<br>Claim Date: 03/16/2024<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $4,071.33   UNLIQ | | |
| TURNER, LORENZO<br>ADDRESS ON FILE | | Claim Number: 14135<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $913.28 | Scheduled: | $913.28 UNDET |
| TURNER, WILLARD<br>ADDRESS ON FILE | | Claim Number: 19066<br>Claim Date: 12/02/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,889.32 | | |
| UNSECURED | Claimed: | $10.00 | | |
| TURNERROUND LOGISTICS LLC<br>1504 NEWPORT ST<br>LAS VEGAS, NV 89110 | | Claim Number: 14107<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,982.88 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| TURNKEY NETWORKS INC<br>939 THOMAS AVE<br>WINNIPEG, MB R2L 2C6<br>CANADA | | Claim Number: 13502<br>Claim Date: 10/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,296.98 | Scheduled: | $1,168.52 |
| TURRUBIARTES, MARIA ANTONIA<br>ADDRESS ON FILE | | Claim Number: 19442<br>Claim Date: 02/06/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $500,000.00 | | |
| TUSCAN GARDENS LLC<br>102 FRUEHAN LN<br>ELMHURST, PA 18444 | | Claim Number: 2688<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,058.10 | | |
| TUUAGA, TAIVALE<br>ADDRESS ON FILE | | Claim Number: 12695<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,232.56 | Scheduled: | $3,232.56  UNDET |
| TUUAGA, TAIVALE L<br>ADDRESS ON FILE | | Claim Number: 12699<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| TWIEHAUS, JOHN<br>ADDRESS ON FILE | | Claim Number: 11841<br>Claim Date: 09/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,785.40 | Scheduled: | $3,785.40 |
| UNSECURED | Claimed: | $2,766.00 | Scheduled: | $2,766.00 |
| TWIEHAUS, JOHN<br>ADDRESS ON FILE | | Claim Number: 11843<br>Claim Date: 09/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,990.00 | Scheduled: | $3,990.00 |
| TWIN STATE TRAILERS LLC<br>8621 STATESVILLE RD<br>CHARLOTTE, NC 28269 | | Claim Number: 600<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,973.51 | | |
| TWIN STATE TRAILERS LLC<br>8621 STATESVILLE RD<br>CHARLOTTE, NC 28269 | | Claim Number: 601<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $131.49 | | |
| TWIN STATE TRAILERS LLC<br>8621 STATESVILLE RD<br>CHARLOTTE, NC 28269 | | Claim Number: 602<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $297.89 | | |

| TWITCHELL, JAMES<br>ADDRESS ON FILE | | Claim Number: 1307<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $1,015.97 | Scheduled: | $1,015.97  UNDET | |
| TYDENBROOKS SECURITY PRODUCTS GROUP<br>409 HOOSIER DR<br>PO BOX 88124<br>ANGOLA, IN 46703 | | Claim Number: 14502-01<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $14,629.37 | Scheduled: | $15,070.57 | |
| TYDENBROOKS SECURITY PRODUCTS GROUP<br>409 HOOSIER DR<br>PO BOX 88124<br>ANGOLA, IN 46703 | | Claim Number: 14502-02<br>Claim Date: 10/20/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $1,840.13 | | | |
| TYDENBROOKS SECURITY PRODUCTS GROUP<br>409 HOOSIER DR<br>ANGOLA, IN 46703 | | Claim Number: 14506<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $2,430.64 | Scheduled: | $2,720.48 | |
| TYDENBROOKS SECURITY PRODUCTS GROUP<br>409 HOOSIER DR<br>ANGOLA, IN 46703 | | Claim Number: 14518<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #15396 | | | |
| UNSECURED | Claimed: | $1,963.95 | Scheduled: | $1,963.95 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| TYLER UNION<br>ATTN MICHELLE BOOTS<br>7345 SYCAMORE CANYON BLVD<br>RIVERSIDE, CA 92508 | | Claim Number: 14956<br>Claim Date: 10/26/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $687.08 | Scheduled: | $0.00  UNLIQ | |
| TYLER, CHERYL A<br>ADDRESS ON FILE | | Claim Number: 5800<br>Claim Date: 12/26/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $3,300.00 | | | |
| TYLER, TERRY<br>ADDRESS ON FILE | | Claim Number: 3992<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $12,626.19 | | | |
| UNSECURED | Claimed: | $11,987.07 | | | |
| TYLER, XAVIER JOHN WARRENTON<br>ADDRESS ON FILE | | Claim Number: 3629<br>Claim Date: 11/02/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $264.95 | Scheduled: | $264.95 | |
| TYME-IT TRANSPORTATION CO INC<br>4650 AIR FREIGHT DR, #11<br>LOUISVILLE, KY 40209 | | Claim Number: 11246<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| TYNER, ANGELA | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1658 | | | |
| | | Claim Date: 10/12/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $5,019.75 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,019.75 UNDET | |

---

| TYREE OIL INC | | Claim Number: 3 | | |
|---|---|---|---|---|
| PO BOX 2706 | | Claim Date: 08/08/2023 | | |
| EUGENE, OR 97402-4120 | | Debtor: USF REDDAWAY INC. | | |
| | | Comments: DOCKET: 4089 (08/14/2024) | | |

| UNSECURED | Claimed: | $8,071.23 | Scheduled: | $4,466.65 |

---

| TYREE, JEFFERY B | | Claim Number: 890 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | Claimed: | $2,162.70 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,162.70 UNDET |

---

| TYUS, MARTY | | Claim Number: 11904 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/01/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $484.68 |
| UNSECURED | Claimed: | $484.68 | | |

---

| U-HAUL INTERNATIONAL INC | | Claim Number: 12575 | |
|---|---|---|---|
| C/O THE BURGESS LAW GROUP | | Claim Date: 10/04/2023 | |
| 3131 E CAMELBACK RD, STE 224 | | Debtor: YRC FREIGHT CANADA COMPANY | |
| PHOENIX, AZ 85016 | | | |

| UNSECURED | Claimed: | $11,306.31 |

---

| UBER FREIGHT US LLC<br>C/O EVAN N PARROTT<br>11 N WATER ST, STE 24290<br>MOBILE, AL 36602 | | Claim Number: 18386<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY NEXT DAY CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 4335 (09/16/2024) |
|---|---|---|
| UNSECURED | Claimed: | $328,762.53 |
| UBER FREIGHT US LLC<br>ATTN EVAN N PARROTT<br>11 N WATER ST, STE 24290<br>MOBILE, AL 36602 | | Claim Number: 18404<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 4335 (09/16/2024) |
| UNSECURED | Claimed: | $328,762.53 |
| UBER FREIGHT US LLC<br>ATTN EVAN N PARROTT<br>11 N WATER ST, STE 24290<br>MOBILE, AL 36602 | | Claim Number: 18411<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4335 (09/16/2024) |
| UNSECURED | Claimed: | $328,762.53 |
| UBER FREIGHT US LLC<br>ATTN EVAN N PARROTT<br>11 N WATER ST, STE 24290<br>MOBILE, AL 36602 | | Claim Number: 18414<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 4335 (09/16/2024) |
| UNSECURED | Claimed: | $328,762.53 |
| UBER FREIGHT US LLC<br>ATTN EVAN N PARROTT<br>11 N WATER ST, STE 24290<br>MOBILE, AL 36602 | | Claim Number: 18419<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND INTERNATIONAL SALES CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4335 (09/16/2024) |
| UNSECURED | Claimed: | $328,762.53 |

| UBER FREIGHT US LLC<br>C/O EVAN N PARROTT<br>11 N WATER ST, STE 24290<br>MOBILE, AL 36602 | | Claim Number: 18424<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4335 (09/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $328,762.53 | | | |
| UBER FREIGHT US LLC<br>C/O EVAN N PARROTT<br>11 N WATER ST, STE 24290<br>MOBILE, AL 36602 | | Claim Number: 18429<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4335 (09/16/2024) | | | |
| UNSECURED | Claimed: | $328,762.53 | | | |
| UBER FREIGHT US LLC<br>C/O EVAN N PARROTT<br>11 N WATER ST, STE 24290<br>MOBILE, AL 36602 | | Claim Number: 18433<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 4335 (09/16/2024) | | | |
| UNSECURED | Claimed: | $328,762.53 | | | |
| UBER FREIGHT US LLC<br>C/O EVAN N PARROTT<br>11 N WATER ST, STE 24290<br>MOBILE, AL 36602 | | Claim Number: 18437<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 4335 (09/16/2024) | | | |
| UNSECURED | Claimed: | $328,762.53 | | | |
| UDCHITZ, JEFFREY W<br>ADDRESS ON FILE | | Claim Number: 3476<br>Claim Date: 10/30/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $8,441.11 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $8,547.20 | Scheduled: | $8,013.75 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA 19612 | | Claim Number: 15748<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,193.14 | | | |
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 26<br>Claim Date: 08/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $13,955.37 | | | |
| UNSECURED | Claimed: | $68,118.23 | | | |
| ULLOQUE, OMEIRA<br>ADDRESS ON FILE | | Claim Number: 10014<br>Claim Date: 08/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| ULTIMATE FREIGHT CARGO LLC<br>452 FARMER RD<br>BRIDGEWATER, NJ 08807 | | Claim Number: 645<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $450.00 | | | |
| ULTIMATE FREIGHT CARGO LLC<br>452 FARMER RD<br>BRIDGEWATER, NJ 08807-1538 | | Claim Number: 646<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $450.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2964 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ULTIMATE FREIGHT CARGO LLC<br>452 FARMER RD<br>BRIDGEWATER, NJ 08807-1538 | | Claim Number: 10865<br>Claim Date: 09/13/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $900.00 | |
| ULTIMATE FREIGHT CARGO LLC<br>452 FARMER RD<br>BRIDGEWATER, NJ 08807-1538 | | Claim Number: 10866<br>Claim Date: 09/13/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLE DUPLICATE OF 10865 | | | |
| UNSECURED | Claimed: | $450.00 | | | |
| UMBER TRANS INC<br>1169 S MAIN ST<br>PO BOX 353<br>MANTECA, CA 95337 | | Claim Number: 11178<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024)<br>Claim Out of Balance Claim out of balance | | | |
| UNSECURED | Claimed: | $1,552.00 | Scheduled: | $1,552.00 | |
| UNDERHILL, THOMAS<br>ADDRESS ON FILE | | Claim Number: 11385<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,230.45 UNDET | |
| UNDERKOFFLER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12213<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
| PRIORITY | Claimed: | $9,986.85 | Scheduled: | $7,000.32 | |
| UNSECURED | | | Scheduled: | $2,409.50 | |

| UNDERKOFFLER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 16194<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,161.61 | | |
| SECURED | Claimed: | $7,161.61 | | |
| TOTAL | Claimed: | $7,161.61 | | |
| UNDERKOFFLER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 16536<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance; AMENDS CLAIM #16194 | | |
| PRIORITY | Claimed: | $7,161.61 | | |
| SECURED | Claimed: | $7,161.61 | | |
| TOTAL | Claimed: | $7,161.61 | | |
| UNIFIED AUTO PARTS INC.<br>3802 4TH AVE E<br>PRINCE ALBERT, SK S6W 1A4<br>CANADA | | Claim Number: 19278<br>Claim Date: 01/16/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| ADMINISTRATIVE | Claimed: | $1,380.68 | | |
| UNIFIRST CORPORATION<br>C/O BRENNAN MANNA DIAMOND<br>ATTN NATHANIEL R SINN<br>200 PUBLIC SQ, STE 1850<br>CLEVELAND, OH 44114 | | Claim Number: 18171<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $12,863.24 | Scheduled: | $964.49 |
| UNIFOR LEADERSHIP TRAINING FUND<br>ATTN ZORAN JOVANOVIC<br>115 GORDON BAKER RD<br>TORONTO, ON M2H 0A8<br>CANADA | | Claim Number: 17951<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $166.67 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2966 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| UNIFOR LOCAL 4209<br>ATTN DON LAJOIE<br>PO BOX 1925<br>WINNIPEG, MB R3C 3R2<br>CANADA | | Claim Number: 17747<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $3,558.51 | Scheduled: | $3,558.51 |
| UNIFOR LOCAL 4209<br>ATTN DON LAJOIE<br>PO BOX 1925<br>WINNIPEG, MB R3C 3R2<br>CANADA | | Claim Number: 17764<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $112,618.91 | | |
| UNIFOR LOCAL 4209<br>ATTN DON LAJOIE<br>PO BOX 1925<br>WINNIPEG, MB R3C 3R2<br>CANADA | | Claim Number: 17782<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $1,359,167.10 | | |
| UNIFOR LOCAL 4209<br>ATTN DON LAJOIE<br>PO BOX 1926 STATION MAIN<br>WINNIPEG, MB R3C3R2<br>CANADA | | Claim Number: 18172<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| PRIORITY | Claimed: | $420.88 | | |
| UNION PACIFIC RAILROAD COMPANY<br>ATTN CHRISTINE A NEUHARTH<br>1400 DOUGLAS ST, MS 1580<br>OMAHA, NE 68179 | | Claim Number: 11125<br>Claim Date: 09/20/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | |
| UNSECURED | Claimed: | $1,056,487.96 | Scheduled: | $1,089,196.00 |

| | | | | | |
|---|---|---|---|---|---|
| UNIQUE PRETZEL<br>C/O TRANSLOGISTICS INC<br>1 E UWCHLAN AVE, STE 301<br>EXTON, PA 19341 | | Claim Number: 16214<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $134.19 | | | |
| UNIQUE TOWING INC<br>416 ALDO AVE<br>SANTA CLARA, CA 95054 | | Claim Number: 12565<br>Claim Date: 10/04/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $871.75 | Scheduled: | $635.25 | |
| UNISHIPPERS<br>PO BOX 6047<br>KENNEWICK, WA 99336 | | Claim Number: 14549<br>Claim Date: 10/20/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| UNSECURED | Claimed: | $235.00   UNLIQ | | | |
| UNISHIPPERS<br>PO BOX 6047<br>KENNEWICK, WA 99336 | | Claim Number: 14554<br>Claim Date: 10/20/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| UNSECURED | Claimed: | $686.31 | | | |
| UNISHIPPERS<br>PO BOX 6047<br>KENNEWICK, WA 99336 | | Claim Number: 17062<br>Claim Date: 11/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $276.37 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| UNITED CARRIER LLC<br>143 S LAKE EMORY DR<br>INMAN, SC 29349 | Claim Number: 268<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $2,000.00 | | |
|---|---|---|---|---|

| UNITED INDUSTRIAL EQUIPMENT CORP<br>530 CONGER ST<br>EUGENE, OR 97402 | Claim Number: 3237<br>Claim Date: 10/27/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| UNSECURED | Claimed: | $116.88 | Scheduled: | $116.88 |
|---|---|---|---|---|

| UNITED PARCEL SERVICE INC, ET AL<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN ROGER MALDONADO<br>2200 WELLS FARGO CENTER 90 S 7TH ST<br>MINNEAPOLIS, MN 55402 | Claim Number: 18179-01<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024) |
|---|---|

| UNSECURED | Claimed: | $69,306.75 |
|---|---|---|

| UNITED PARCEL SERVICE INC, ET AL<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN ROGER MALDONADO<br>2200 WELLS FARGO CENTER 90 S 7TH ST<br>MINNEAPOLIS, MN 55402 | Claim Number: 18179-02<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: DOCKET: 4682 (10/25/2024) |
|---|---|

| UNSECURED | Claimed: | $1,266.33 |
|---|---|---|

| UNITED POWER INC<br>500 COOPERATIVE WAY<br>BRIGHTON, CO 80603 | Claim Number: 14357<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $4,960.08 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| UNITED RENTALS (NORTH AMERICA) INC<br>ATTN MIKE DOWDEN<br>10330 DAVID TAYLOR DR<br>CHARLOTTE, NC 28262 | Claim Number: 127<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $23,977.33 | Scheduled: | $26,808.84 |

| | | |
|---|---|---|
| UNITED STATES DEPARTMENT OF DEFENSE<br>DFAS OFFICE OF GENERAL COUNSEL<br>ATTN BRYAN C WHITAKER<br>8899 E 56TH ST<br>INDIANAPOLIS, IN 46249 | Claim Number: 19378<br>Claim Date: 02/02/2024<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 19707 | |
| SECURED | Claimed: | $127,919.43 |
| UNSECURED | Claimed: | $197,063.29 |

| | | |
|---|---|---|
| UNITED STATES DEPARTMENT OF DEFENSE<br>DFAS OFFICE OF GENERAL COUNSEL<br>ATTN BRYAN C WHITAKER<br>8899 E 56TH ST<br>INDIANAPOLIS, IN 46249 | Claim Number: 19707<br>Claim Date: 05/28/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #19378 | |
| SECURED | Claimed: | $127,919.43 |
| UNSECURED | Claimed: | $567,359.87 |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALEXANDRA B SHERERTZ<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claim Number: 19438<br>Claim Date: 02/05/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 5326 (01/03/2025) | |
| UNSECURED | Claimed: | $2,134,313,629.42   UNLIQ |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALEXANDRA B SHERERTZ<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claim Number: 19439<br>Claim Date: 02/05/2024<br>Debtor: YRC INC.<br>Comments: DOCKET: 5326 (01/03/2025) | |
| UNSECURED | Claimed: | $2,134,313,629.42   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2970 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| UNITED TRANSPORT<br>3640 179TH ST<br>HAMMOND, IN 46323 | | Claim Number: 10398<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 |
| UNIVERSAL ALLOY CORP<br>180 LAMAR HALEY PKWY<br>CANTON, GA 30114 | | Claim Number: 1767<br>Claim Date: 10/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $983.36 | | |
| UNIVERSAL MANUFACTURING<br>43900 GROESBECK HWY<br>CLINTON TOWNSHIP, MI 48036 | | Claim Number: 12557<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $5,580.37 | Scheduled: | $0.00 UNLIQ |
| UNIVERSAL PACKAGING SYSTEMS INC<br>ATTN SUSAN ROSENTHAL<br>14570 MONTE VISTA AVE<br>CHINO, CA 91710 | | Claim Number: 11526<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $28,450.50 | | |
| UNLIMITED CARGO TRANSPORT LLC<br>11163 B SOUTHTOWNE SQ<br>ST LOUIS, MO 63123 | | Claim Number: 11339<br>Claim Date: 09/22/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| UNTZ TRUCK & TRAILER<br>3460 BRENNAN DR<br>PERU, IL 61354 | | Claim Number: 1167<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $55.56 | Scheduled: | $55.56 | |
| UNVERFERTH MANUFACTURING CO INC<br>601 S BROAD ST<br>PO BOX 357<br>KALIDA, OH 45853 | | Claim Number: 405<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $106.74 | | | |
| UNVERFERTH MANUFACTURING CO INC<br>601 S BROAD ST<br>PO BOX 357<br>KALIDA, OH 45853 | | Claim Number: 406<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $134.00 | | | |
| UP TRUCK CENTER INC<br>PO BOX 261<br>QUINNESEC, MI 49876 | | Claim Number: 11613<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $625.00 | | | |
| UPESLEJA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 19518<br>Claim Date: 02/23/2024<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,888.40 | | | |

| UPS CAPITAL INSURANCE AGENCY INC<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN MIKE GUSTAFSON<br>320 S CANAL ST, STE 300<br>CHICAGO, IL 60606 | Claim Number: 18734<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC |
|---|---|
| UNSECURED          Claimed: | $138,644.18 |

| UPS CAPITAL INSURANCE AGENCY INC<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN MIKE GUSTAFSON<br>320 S CANAL ST, STE 300<br>CHICAGO, IL 60606 | Claim Number: 18748<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|
| UNSECURED          Claimed: | $104,801.06 |

| UPS CAPITAL INSURANCE AGENCY, INC<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN MIKE GUSTAFSON<br>320 S CANAL ST, STE 300<br>CHICAGO, IL 60606 | Claim Number: 18764<br>Claim Date: 11/13/2023<br>Debtor: YRC LOGISTICS INC. |
|---|---|
| UNSECURED          Claimed: | $781,144.26 |

| UPS CAPITAL INSURANCE AGENCY, INC<br>C/O FAEGRE DRINKER BIDDLE & REITH LLP<br>ATTN MIKE GUSTAFSON<br>320 S CANAL ST, STE 300<br>CHICAGO, IL 60606 | Claim Number: 18768<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|
| UNSECURED          Claimed: | $52,585.52 |

| UPTON, JAMES S III<br>ADDRESS ON FILE | Claim Number: 18072<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| URANGA, MARTIN J<br>ADDRESS ON FILE | | Claim Number: 4389<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $9,650.67 | Scheduled: | $9,650.67 UNDET | |
| URBAN NORTHERN INC<br>ATTN ALAN HYATT<br>3407 83RD AVE NE<br>MARYSVILLE, WA 98270 | | Claim Number: 15666<br>Claim Date: 11/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $850.00 | Scheduled: | $0.00 UNLIQ | |
| URBAN NORTHERN INC<br>ATTN ALAN HYATT<br>3407 83RD AVE NE<br>MARYSVILLE, WA 98270 | | Claim Number: 15668<br>Claim Date: 11/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $850.00 | | | |
| URBINA, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 5824<br>Claim Date: 01/03/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,207.73 | Scheduled: | $4,207.73 UNDET | |
| URBINA, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 5825<br>Claim Date: 01/03/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $4,207.73 | Scheduled: | $0.00 UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2974 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

URIZAR, OTTONIEL
ADDRESS ON FILE

Claim Number: 15036
Claim Date: 10/27/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,076.57 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,076.57 UNDET |

US COMMERCIAL FREIGHT INC
333 HOLLENBECK ST, STE 200
ROCHESTER, NY 14621

Claim Number: 17540
Claim Date: 11/12/2023
Debtor: YELLOW LOGISTICS, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,800.00 | Scheduled: | $31,200.00 |

US COTTON LLC
531 COTTON BLOSSOM CIR
GASTONIA, NC 28054

Claim Number: 779
Claim Date: 10/06/2023
Debtor: YRC INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $460.80 |

US COTTON LLC
531 COTTON BLOSSOM CIR
GASTONIA, NC 28054

Claim Number: 3130
Claim Date: 10/24/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 5814 (02/27/2025)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $372.96 |

US CUSTOMS AND BORDER PROTECTION
ATTN REVENUE DIVISION, BANKRUPTCY TEAM
6650 TELECOM DR, STE 100
INDIANAPOLIS, IN 46278

Claim Number: 5856
Claim Date: 01/18/2024
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 5427 (01/16/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $189,871.00 |

| US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIVISION, BANKRUTPCY TEAM<br>6650 TELECOM DR, STE 100<br>INDIANAPOLIS, IN 46278 | Claim Number: 5857<br>Claim Date: 01/18/2024<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|
| UNSECURED          Claimed:              $5,000.00 | |
| US CUSTOMS AND BORDER PROTECTION<br>REVENUE DIVISION BANKRUPTCY TEAM<br>ATTN MAIL STOP 203JA<br>8899 E 56TH ST<br>INDIANAPOLIS, IN 462493300 | Claim Number: 5999<br>Claim Date: 05/13/2024<br>Debtor: YRC INC. |
| UNSECURED          Claimed:             $40,000.00 | |
| US DEPARTMENT OF LABOR, OSHA, HOUSTON<br>NORTH AREA OFFICE REGION VI<br>HOUSTON, TEXAS<br>690 S LOOP 336 W, STE 400<br>HOUSTON, TX 77304 | Claim Number: 4353<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed:             $35,716.00 | |
| US DEPT OF LABOR<br>EMPLOYEE BENEFITS SECURITY ADMIN<br>ATTN ROBERT FITZGERALD, INVESTIGATOR<br>2300 MAIN ST, STE 11093<br>KANSAS CITY, MO 64108 | Claim Number: 454<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY          Claimed:              $0.00   UNLIQ | |
| US DEPT OF LABOR<br>EMPLOYEE BENEFITS SECURITY ADMIN<br>ATTN ROBERT FITZGERALD, INVESTIGATOR<br>2300 MAIN ST, STE 11093<br>KANSAS CITY, MO 64108 | Claim Number: 455<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY          Claimed:              $0.00   UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2976 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| US EXPRESS LLC (ANDERSON SC) | Claim Number: 17539 |
| 3511 VISTA TRL | Claim Date: 11/12/2023 |
| ANDERSON, SC 29624 | Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |

| US FREIGHT CARRIER LLC | Claim Number: 1106 |
| 167 HERITAGE LN | Claim Date: 10/10/2023 |
| LYNDEN, WA 98264 | Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 |

| US SPECIAL DELIVERY | Claim Number: 13340 |
| PO BOX 207 | Claim Date: 10/09/2023 |
| IRON MOUNTAIN, MI 49801 | Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $41,576.00 | Scheduled: | $28,186.24 |

| US SPECIAL DELIVERY | Claim Number: 13343 |
| PO BOX 207 | Claim Date: 10/09/2023 |
| IRON MOUNTAIN, MI 49801 | Debtor: YRC INC. |

| UNSECURED | Claimed: | $77,156.85 |

| US TRUCK & TRAILER SERVICE | Claim Number: 20131 |
| PO BOX 35 | Claim Date: 04/21/2025 |
| LAKEVILLE, IN 46536-0035 | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $50,205.31 |

US TRUCKING LLC
11400 COLLEGE BLVD, APT 251
OVERLAND PARK, KS 66210

Claim Number: 10417
Claim Date: 08/30/2023
Debtor: YRC LOGISTICS INC.
Comments: EXPUNGED
DOCKET: 3509 (05/28/2024)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,300.00 | | | |

US TRUCKING LLC
11400 COLLEGE BLVD, APT 251
OVERLAND PARK, KS 66210

Claim Number: 14459
Claim Date: 10/19/2023
Debtor: YRC LOGISTICS INC.
Comments:
AMENDS CLAIM #10417

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,300.00 | | | |

USA PAN
33 MCGOVERN BLVD
CRESCENT, PA 15046

Claim Number: 271
Claim Date: 09/26/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $370.80 | | | |

USA VINYL LLC
D/B/A WEATHERABLES
C/O KEGLER BROWN, ET AL; ATTN M ZOFCHAK
65 E STATE ST, STE 1800
COLUMBUS, OH 43215

Claim Number: 13865
Claim Date: 10/13/2023
Debtor: YELLOW CORPORATION
Comments: WITHDRAWN
DOCKET: 2066 (02/05/2024)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80,712.10 | Scheduled: | $0.00 | UNLIQ |

USA VINYL LLC
D/B/A WEATHERABLES
C/O KEGLER BROWN, ET AL; ATTN M ZOFCHAK
65 E STATE ST, STE 1800
COLUMBUS, OH 43215

Claim Number: 13866
Claim Date: 10/13/2023
Debtor: YRC INC.
Comments: WITHDRAWN
DOCKET: 2068 (02/05/2024)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80,712.10 | | | |

| | | |
|---|---|---|
| USA VINYL LLC<br>D/B/A WEATHERABLES<br>C/O KEGLER BROWN, ET AL; ATTN M ZOFCHAK<br>65 E STATE ST, STE 1800<br>COLUMBUS, OH 43215 | | Claim Number: 13867<br>Claim Date: 10/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2067 (02/05/2024) |
| UNSECURED | Claimed: | $80,712.10 |
| USAA GENERAL INDEMNITY COMPANY<br>C/O RATHBONE GROUP LLC<br>1250 GRANGER RD<br>CLEVELAND, OH 44131 | | Claim Number: 13901<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $12,597.82 |
| USHOLL (MI) LLC<br>C/O WP CAREY INC<br>ATTN NICOLAS ISHAM<br>ONE MANHATTAN WEST, 395 9TH AVE, FL 58<br>NEW YORK, NY 10001 | | Claim Number: 6029<br>Claim Date: 11/13/2024<br>Debtor: USF HOLLAND LLC |
| ADMINISTRATIVE | Claimed: | $117,467.41   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $9,163,452.57   UNLIQ |
| UTAH STATE TAX COMMISSION<br>ATTN: BANKRUPTCY UNIT<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | | Claim Number: 19055<br>Claim Date: 11/30/2023<br>Debtor: YRC INC. |
| ADMINISTRATIVE | Claimed: | $456.11 |
| PRIORITY | Claimed: | $306.84 |
| UNSECURED | Claimed: | $30.00 |
| UTAH STATE TAX COMMISSION<br>ATTN: BANKRUPTCY UNIT<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | | Claim Number: 19056<br>Claim Date: 11/30/2023<br>Debtor: USF REDDAWAY INC. |
| PRIORITY | Claimed: | $46.73 |

| | | | | |
|---|---|---|---|---|
| UTILITY TRAILER SALES COMPANY OF ARIZONA<br>8710 W ROOSEVELT ST<br>TOLLESON, AZ 85353 | | Claim Number: 15030<br>Claim Date: 10/27/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $1,730.45 | Scheduled: | $1,454.25 |
| V 1 TRANSPORT INC<br>2619 W IOWA ST, APT 1F<br>CHICAGO, IL 60622 | | Claim Number: 17543<br>Claim Date: 11/12/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 |
| V&G FREIGHT BROKERS LLC<br>3 BOHANON BRIDGE RD<br>BROOKLINE, NH 03033 | | Claim Number: 622<br>Claim Date: 10/04/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $2,992.50 | | |
| V&M TOWING INC<br>81 BERKLEY PARK RD<br>READING, PA 19605 | | Claim Number: 909<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| UNSECURED | Claimed: | $2,955.00 | Scheduled: | $2,405.00 |
| V&Y HORIZON INC<br>3316 RUSTLERS TRL<br>SAN ANTONIO, TX 78245 | | Claim Number: 11156<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $2,196.86 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| V4U LOGISTIC INC<br>27 HANSEN RD S<br>BRAMPTON, ON L6W 3H7<br>CANADA | | Claim Number: 2671<br>Claim Date: 10/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 |
| V4U LOGISTIC INC<br>27 HANSEN RD S<br>BRAMPTON, ON L6W 3H7<br>CANADA | | Claim Number: 10474<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLE DUPLICATE OF 2671<br>DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $2,200.00 | | |
| VACANTI, PAUL<br>ADDRESS ON FILE | | Claim Number: 14349<br>Claim Date: 10/18/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,739.28 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,739.28 UNDET |
| VACANTI, PAUL<br>ADDRESS ON FILE | | Claim Number: 14350<br>Claim Date: 10/18/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #14349 | | |
| PRIORITY | Claimed: | $3,739.28 | | |
| VACHON, KATHY<br>ADDRESS ON FILE | | Claim Number: 12207<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,814.75 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

**VADEN, IVRIN**
ADDRESS ON FILE

Claim Number: 11866
Claim Date: 09/30/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $481.74 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $481.74 UNDET |

**VAL EXPRESS LLC**
3530 MALVERN DR
BRUNSWICK, OH 44212

Claim Number: 10854
Claim Date: 09/13/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,400.00 |

**VALADEZ, NESTOR**
ADDRESS ON FILE

Claim Number: 13914
Claim Date: 10/13/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

**VALDEZ, ALEXANDER**
ADDRESS ON FILE

Claim Number: 2765
Claim Date: 10/23/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,803.48 |

**VALDEZ, ANIBAL**
ADDRESS ON FILE

Claim Number: 1683
Claim Date: 10/13/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,694.18 | Scheduled: | $3,694.18 UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 2982 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| VALDEZ, CARLOS<br>ADDRESS ON FILE | | Claim Number: 14035<br>Claim Date: 10/15/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | $793.61 | Scheduled: | $793.61 UNDET | |
| VALEGA, DAVID R<br>ADDRESS ON FILE | | Claim Number: 1545<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,681.82 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $1,681.82 UNDET | |
| VALENCIA, ALBERTO<br>ADDRESS ON FILE | | Claim Number: 13730<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,479.27 | | | |
| VALENCIA, FRANCISCO<br>ADDRESS ON FILE | | Claim Number: 20051<br>Claim Date: 03/17/2025<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| VALENCIA, FREDERICO<br>ADDRESS ON FILE | | Claim Number: 3763<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $3,914.79 | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,914.79 UNDET | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| VALENCIA, RICARDO<br>ADDRESS ON FILE | | Claim Number: 3470<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,402.23 | | |

| VALENTINE, BOBBY<br>ADDRESS ON FILE | | Claim Number: 16317<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,975.32 | Scheduled: | $2,881.44 UNDET |

| VALENZUELA, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 12300<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,681.34   UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,681.34 UNDET |

| VALENZUELA, JOSE M<br>ADDRESS ON FILE | | Claim Number: 2145<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $93.33 | | |
| UNSECURED | | | Scheduled: | $93.33 |

| VALENZUELA, JOSE M<br>ADDRESS ON FILE | | Claim Number: 2146<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,162.34 | | |

| | | | | |
|---|---|---|---|---|
| VALENZUELA, RAMIRO<br>ADDRESS ON FILE | | Claim Number: 1272<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $27,944.00 | Scheduled: | $3,601.80 UNDET |
| VALLE, PEDRO<br>ADDRESS ON FILE | | Claim Number: 12818<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,869.83 UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,869.83 UNDET |
| VALLE, SONIO<br>ADDRESS ON FILE | | Claim Number: 3594<br>Claim Date: 11/01/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,616.00 | Scheduled: | $3,844.15 UNDET |
| VALLEJO, DAVID<br>ADDRESS ON FILE | | Claim Number: 3846<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,310.48 | Scheduled: | $1,310.48 UNDET |
| VALLEY FORGE FLAG<br>PO BOX 5979<br>WYOMISSING, PA 19610 | | Claim Number: 11188<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| UNSECURED | Claimed: | $2,808.96 | | |

| | | |
|---|---|---|
| VALLEY FORGE FLAG<br>PO BOX 5979<br>WYOMISSING, PA 19610 | | Claim Number: 11191<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $1,518.66 |
| VALLEY FORGE FLAG<br>PO BOX 5979<br>WYOMISSING, PA 19610 | | Claim Number: 11194<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #11188 |
| UNSECURED | Claimed: | $2,808.96 |
| VALLEY NATIONAL BANK<br>C/O DUANE MORRIS LLP<br>ATTN SOMMER L ROSS<br>1201 N MARKET ST, STE 501<br>WILMINGTON, DE 19801 | | Claim Number: 18199<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,792,416.04 |
| VALLEY NATIONAL BANK<br>C/O DUANE MORRIS LLP<br>ATTN SOMMER L ROSS<br>1201 N MARKET ST, STE 501<br>WILMINGTON, DE 19801 | | Claim Number: 18255<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $5,792,416.04 |
| VALLEY NATIONAL BANK<br>ATTN SOMMER L ROSS DUANE MORRIS LLP<br>1201 N MARKET ST, STE 501<br>WILMINGTON, DE 19801 | | Claim Number: 18276<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $5,792,416.04 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| VALOIS, MICHEL P<br>ADDRESS ON FILE | | Claim Number: 1598<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC. | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | |
| VALOIS, MICHEL P<br>ADDRESS ON FILE | | Claim Number: 1599<br>Claim Date: 10/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | | |
| PRIORITY | Claimed: | $3,637.02 | Scheduled: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $3,637.02 | Scheduled: | $3,637.02 UNDET | | |
| TOTAL | Claimed: | $3,637.02 | | | | |
| VALOR LLC<br>1200 ALSOP LN<br>OWENSBORO, KY 42303 | | Claim Number: 512<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | | |
| ADMINISTRATIVE | Claimed: | $3,470.35 | | | | |
| UNSECURED | Claimed: | $3,035.27 | Scheduled: | $7,791.40 | | |
| VALUM, DONALD<br>ADDRESS ON FILE | | Claim Number: 3993<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | | |
| PRIORITY | Claimed: | $9,346.20 | | | | |
| UNSECURED | Claimed: | $11,543.20 | | | | |
| VALVTECT PETROLEUM PRODUCTS<br>2220 US HWY 70 SE, STE 100<br>HICKORY, NC 28602 | | Claim Number: 16122<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $8,131.39 | | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| VAN AIR & CONTROLS LLC<br>13327 S GLENN DR<br>MULINO, OR 97042 | Claim Number: 5896<br>Claim Date: 02/02/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,364.00 | |

| VAN AUKEN EXPRESS INC<br>C/O BOND SCHOENECK & KING PLLC<br>ATTN SARA C TEMES, ESQ<br>ONE LINCOLN CTR<br>SYRACUSE, NY 13202 | Claim Number: 18066<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,249.67 | Scheduled: $1,002.56 |

| VAN AUKEN EXPRESS, INC.<br>C/O BOND, SCHOENECK & KING, PLLC<br>ATTN:  SARA C. TEMES, ESQ.<br>ONE LINCOLN CENTER<br>SYRACUSE, NY 13202 | Claim Number: 18042<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $26,823.74 | Scheduled: $4,745.84 |

| VAN BERLO, MARK<br>ADDRESS ON FILE | Claim Number: 18206<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: $0.00  UNDET |
| UNSECURED | Claimed: | $5,258.36 | Scheduled: $5,258.36  UNDET |

| VAN BERLO, MARK<br>ADDRESS ON FILE | Claim Number: 18231<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,133.36 | Scheduled: $1,133.36 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| VAN BRAGT, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 1533<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,066.09 | | | |
| VAN DEN BERGE PEST CONTROL<br>76 VETERANS DR, STE 250<br>HOLLAND, MI 49423 | | Claim Number: 11463<br>Claim Date: 09/25/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $386.00  UNDET | Scheduled: | $336.00 | |
| VAN DYKEN MECHANICAL INC<br>4275 SPARTAN INDUSTRIAL DR<br>GRANDVILLE, MI 49418 | | Claim Number: 10213<br>Claim Date: 08/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $43,791.58 | Scheduled: | $29,907.77 | |
| VAN FOSSEN, ROGER<br>ADDRESS ON FILE | | Claim Number: 2763<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $6,347.73 | Scheduled: | $6,347.73  UNDET | |
| VAN METER, MARK<br>ADDRESS ON FILE | | Claim Number: 183<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

VAN ROOY PLUMBING INC
2918 SWEETWATER AVE
LAKE HAVASU CITY, AZ 86406

Claim Number: 920
Claim Date: 10/10/2023
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $334.20 | Scheduled: | $334.20 |

VAN VELS, BRIAN
ADDRESS ON FILE

Claim Number: 2348
Claim Date: 10/17/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,928.88 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,928.88 UNDET |

VANBELKUM, TYLER
ADDRESS ON FILE

Claim Number: 13726
Claim Date: 10/11/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $593.37 UNLIQ | Scheduled: | $593.37 |
| SECURED | Claimed: | $0.00 UNLIQ | | |

VANCE, COREY
ADDRESS ON FILE

Claim Number: 13423
Claim Date: 10/09/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,604.93 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,604.93 UNDET |

VANCE, JOSEPH, SR
ADDRESS ON FILE

Claim Number: 1717
Claim Date: 10/13/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,097.92 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,097.92 UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| VANDEBRAKE, PAMELA<br>ADDRESS ON FILE | | Claim Number: 12724<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,393.11 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,393.11 UNDET | |
| VANDEMARK, MARCEL<br>ADDRESS ON FILE | | Claim Number: 3077<br>Claim Date: 10/24/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $3,889.00 | | | |
| VANDEMARK, MARCEL<br>ADDRESS ON FILE | | Claim Number: 14075<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $3,889.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,889.00 UNDET | |
| VANDEMARK, MARCEL<br>ADDRESS ON FILE | | Claim Number: 19887<br>Claim Date: 11/11/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | | |
| PRIORITY | Claimed: | $3,889.00 | | | |
| VANDER BERG, DIANE<br>ADDRESS ON FILE | | Claim Number: 3804<br>Claim Date: 11/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $2,854.35 | Scheduled: | $2,854.35 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| VANDERPOOL, RODNEY<br>ADDRESS ON FILE | | Claim Number: 1383<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,617.13 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $6,617.13 | Scheduled: | $6,617.13  UNDET |
| TOTAL | Claimed: | $6,617.13 | | |
| VANDERSCHUUR, RONALD<br>ADDRESS ON FILE | | Claim Number: 3994<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $7,774.02 | | |
| UNSECURED | Claimed: | $14,157.12 | | |
| VANEGAS, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 13432<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $3,420.93 |
| UNSECURED | Claimed: | $3,420.93 | | |
| VANEGAS, MILTON<br>ADDRESS ON FILE | | Claim Number: 15119<br>Claim Date: 10/29/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $3,288.12 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,644.06  UNDET |
| TOTAL | Claimed: | $1,644.06 | | |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | |
|---|---|---|---|
| VANETTEN, TAMMY<br>ADDRESS ON FILE | | Claim Number: 2427<br>Claim Date: 10/18/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |

| | | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,077.80 | Scheduled: | $6,077.80 UNDET |

| | | |
|---|---|---|
| VANGUARD FIRE & SUPPLY CO INC<br>C/O VANGUARD FIRE & SECURITY SYSTEMS<br>2101 MARTINDALE<br>GRAND RAPIDS, MI 49509 | | Claim Number: 596<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,337.20 |

| | | |
|---|---|---|
| VANGUARD INTERNATIONAL INC<br>PO BOX 2021<br>MADISON, MS 39130 | | Claim Number: 17048<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,645.50 |

| | | |
|---|---|---|
| VANITY ART LLC<br>2261 MORGAN PKWY, STE 100<br>FARMERS BRANCH, TX 75234 | | Claim Number: 19490<br>Claim Date: 02/19/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,160.94 |

| | | |
|---|---|---|
| VANITY ART LLC<br>2261 MORGAN PKWY, STE 100<br>FARMERS BRANCH, TX 75234 | | Claim Number: 19704<br>Claim Date: 05/16/2024<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 5016 (11/21/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,160.94 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| VANLAAN, PAMELA<br>ADDRESS ON FILE | | Claim Number: 13617<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,673.36 |
| UNSECURED | Claimed: | $2,673.36 | | |

| VANLAAN, PAMELA<br>ADDRESS ON FILE | | Claim Number: 13619<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ |

| VANLUE-SCHUMPERT, IDELLA<br>ADDRESS ON FILE | | Claim Number: 12934<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,223.25 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,223.25 UNDET |

| VANMETER, MARK A<br>ADDRESS ON FILE | | Claim Number: 445<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,300.00 | |
| PRIORITY | Claimed: | $5,300.00 | |
| TOTAL | Claimed: | $5,300.00 | |

| VANN, WILLIAM SHERMAN<br>ADDRESS ON FILE | | Claim Number: 1759<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,336.12 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,336.12 UNDET |

---

Epiq Bankruptcy Solutions, LLC

YELLOW CORPORATION CLAIMS PROCESSING CTR                                                          Date: 07/07/2025
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

VANNATTA, MICHAEL L                          Claim Number: 18374
ADDRESS ON FILE                              Claim Date: 11/13/2023
                                             Debtor: YRC INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

VANTREASE, ARQUISE                           Claim Number: 14808
ADDRESS ON FILE                              Claim Date: 10/24/2023
                                             Debtor: USF HOLLAND LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

VANWART, JUSTIN J                            Claim Number: 2285
ADDRESS ON FILE                              Claim Date: 10/17/2023
                                             Debtor: NEW PENN MOTOR EXPRESS LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET |
| UNSECURED | | $2,883.11 | Scheduled: | $2,883.11 UNDET |

VARFOLOMEIEFF, MICHAEL R                      Claim Number: 2288
ADDRESS ON FILE                              Claim Date: 10/17/2023
                                             Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,615.09 | Scheduled: | $2,615.09 UNDET |

VARGAS JR, LUIS A                            Claim Number: 3996
ADDRESS ON FILE                              Claim Date: 11/06/2023
                                             Debtor: YRC INC.
                                             Comments: DOCKET: 2578 (03/12/2024)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,052.79 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,603.40 | Scheduled: | $3,763.55 UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 2995 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| VARGAS SERVICE TRUCK & TRAILER REPAIR<br>1096 W MADRONA ST<br>RIALTO, CA 92376 | | Claim Number: 19930<br>Claim Date: 12/11/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,367.28 | |
| VARGAS, ARNOLD<br>ADDRESS ON FILE | | Claim Number: 5744<br>Claim Date: 12/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,723.28 | Scheduled: | $7,723.28 UNDET | |
| VARGAS, CIRILDO, JR<br>ADDRESS ON FILE | | Claim Number: 2956<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $5,622.19 | | | |
| VARGAS, LIONEL<br>ADDRESS ON FILE | | Claim Number: 3995<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,021.95 | | | |
| VARGAS-AYON, EYDER<br>ADDRESS ON FILE | | Claim Number: 12916<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $18,724.75 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,721.78 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

VARGAS-AYON, EYDER
ADDRESS ON FILE

Claim Number: 12926
Claim Date: 10/05/2023
Debtor: USF REDDAWAY INC.
Comments:
AMENDS CLAIM #12916

| PRIORITY | Claimed: | $18,724.75   UNLIQ | | |
|---|---|---|---|---|

VARNER, PAUL E
ADDRESS ON FILE

Claim Number: 10878
Claim Date: 09/13/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $1,601.22 | | |
|---|---|---|---|---|

VARNS, LORI
ADDRESS ON FILE

Claim Number: 1482
Claim Date: 10/11/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $319.27 | Scheduled: | $319.27 |
|---|---|---|---|---|

VARSAL LLC
363 IVYLAND RD
WARMINSTER, PA 18974

Claim Number: 10125
Claim Date: 08/19/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $243.75 | | |
|---|---|---|---|---|

VASCO SERVICES LLC
3178 SE 25TH ST
GRESHAM, OR 97080

Claim Number: 12582
Claim Date: 10/04/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $17,902.50 | Scheduled: | $14,175.00 |
|---|---|---|---|---|

| VASHON TRUCKING, INC.<br>PO BOX 327<br>VASHON, WA 98070 | | Claim Number: 19131<br>Claim Date: 12/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,007.15 | | |
| VASQUEZ, CARLOS<br>ADDRESS ON FILE | | Claim Number: 12137<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,201.30 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,201.30 UNDET |
| VASQUEZ, FRANCISCO ALBERTO<br>ADDRESS ON FILE | | Claim Number: 12621<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $3,603.89 | | |
| VASQUEZ, MARIO<br>ADDRESS ON FILE | | Claim Number: 17067<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $8,605.10 | | |
| VASQUEZ, MELITON<br>ADDRESS ON FILE | | Claim Number: 715<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $4,910.41 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | | | | |
|---|---|---|---|---|---|
| VAUPELL MOLDING & TOOLING | | Claim Number: 10888 | | | |
| ATTN SHEILA LANGTON | | Claim Date: 09/14/2023 | | | |
| 101 HP ALMGREN DR | | Debtor: YELLOW CORPORATION | | | |
| AGAWAM, MA 01001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $409.88 | | | |
| VAVRA, AARON | | Claim Number: 5877 | | | |
| ADDRESS ON FILE | | Claim Date: 01/24/2024 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,252.59 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,252.59 | UNDET |
| VAZQUEZ, JOSE | | Claim Number: 19720 | | | |
| ADDRESS ON FILE | | Claim Date: 06/09/2024 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15.47 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $15.47 | UNDET |
| VB'S MOBILE EMISSION TESTING | | Claim Number: 2916 | | | |
| 112-10085 CULLODEN RD | | Claim Date: 10/23/2023 | | | |
| EDEN, ON N0J 1H0 | | Debtor: YRC FREIGHT CANADA COMPANY | | | |
| CANADA | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,786.67 | | | |
| VEAL, LARRY M | | Claim Number: 2578 | | | |
| ADDRESS ON FILE | | Claim Date: 10/19/2023 | | | |
| | | Debtor: YRC INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,303.90 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $4,303.90 | UNDET |

---

Epiq Bankruptcy Solutions, LLC

YELLOW CORPORATION CLAIMS PROCESSING CTR     Case 23-11069-CTG     Doc 6732     Filed 07/24/25     Page 2999 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| VEASEY, ZACKARY<br>ADDRESS ON FILE | | Claim Number: 16283<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| VEGA, FERNANDO<br>ADDRESS ON FILE | | Claim Number: 4359<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | | | Scheduled: | $907.43 |
| UNSECURED | Claimed: | $1,745.00 | Scheduled: | $837.57 |
| VEGA, GABRIELA<br>ADDRESS ON FILE | | Claim Number: 12178<br>Claim Date: 10/02/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| VEGA, GABRIELA<br>ADDRESS ON FILE | | Claim Number: 20168<br>Claim Date: 06/22/2025<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,500.00   UNLIQ | | |
| VEGA, ROBERT<br>ADDRESS ON FILE | | Claim Number: 5737<br>Claim Date: 12/06/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| VEHRS, DAVID | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13977 | | | |
| | | Claim Date: 10/14/2023 | | | |
| | | Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $7,527.10 | | | |

| VEIDICK, CATHY | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 10431 | | | |
| | | Claim Date: 08/30/2023 | | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| | | Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $3,036.12 | | | |

| VELA, JUAN | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1969 | | | |
| | | Claim Date: 10/16/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $26,038.00 | Scheduled: | $24,925.95 | UNDET |

| VELARDE, DOROTHY L | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1228 | | | |
| | | Claim Date: 10/10/2023 | | | |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $1,348.75 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,348.75 | UNDET |

| VELASCO PEREZ, LEONARDO | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 1438 | | | |
| | | Claim Date: 10/11/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,776.96 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,776.96 | UNDET |

| | | |
|---|---|---|
| VELASQUEZ, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 10771<br>Claim Date: 09/11/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $4,960.00 |
|---|---|---|

| | | |
|---|---|---|
| VELASQUEZ, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 12048<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| PRIORITY | Claimed: | $4,003.90 |
|---|---|---|
| UNSECURED | Claimed: | $2,527.35 |

| | | |
|---|---|---|
| VELASQUEZ, ANTONIA<br>ADDRESS ON FILE | | Claim Number: 12053<br>Claim Date: 10/02/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| PRIORITY | Claimed: | $1,210.60 |
|---|---|---|

| | | |
|---|---|---|
| VELASQUEZ, MARTIN<br>ADDRESS ON FILE | | Claim Number: 3475<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $6,742.40 |
|---|---|---|

| | | |
|---|---|---|
| VELAZQUEZ, CARLOS<br>ADDRESS ON FILE | | Claim Number: 13887<br>Claim Date: 10/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $5,015.69 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

**VELAZQUEZ, CARLOS M**
ADDRESS ON FILE

Claim Number: 13889
Claim Date: 10/13/2023
Debtor: YELLOW CORPORATION

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $192.81 | |

**VELAZQUEZ, GILBERT**
ADDRESS ON FILE

Claim Number: 14154
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 5916 (03/20/2025)
SATISFIED CLAIM

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $30.00 | | | |
| UNSECURED | | | Scheduled: | $30.00 | |

**VELAZQUEZ, GILBERTO**
ADDRESS ON FILE

Claim Number: 14153
Claim Date: 10/16/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,076.41 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $3,076.41  UNDET | |

**VELAZQUEZ, JESUS**
ADDRESS ON FILE

Claim Number: 1271
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC
Comments: EXPUNGED
DOCKET: 6544 (06/20/2025)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $5,609.10 | Scheduled: | $5,609.10  UNDET | |

**VELAZQUEZ, JESUS**
ADDRESS ON FILE

Claim Number: 3997
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,250.00 |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| VELOCITI INC<br>ATTN TAMMY MUMMERT<br>10983 GRANADA LN, #210<br>OVERLAND PARK, KS 66211 | Claim Number: 12601<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $162,288.45 | | |

| VELOCITI INC<br>ATTN TAMMY MUMMERT<br>10983 GRANADA LN, #210<br>OVERLAND PARK, KS 66211 | Claim Number: 12604<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4089 (08/14/2024)<br>AMENDS CLAIM #12601 | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $158,789.25 | Scheduled: | $70,606.45 |

| VENARDOS, JEFFREY AND PENELOPE<br>ADDRESS ON FILE | Claim Number: 2418<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,102.86 | | |

| VENEER TECHNOLOGIES INC FREI<br>611 VERDUN ST<br>NEWPORT, NC 28570 | Claim Number: 11778<br>Claim Date: 09/29/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,584.16 | | |

| VENIA-STOKES, CAROL<br>ADDRESS ON FILE | Claim Number: 13056<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,452.96 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $12,489.60 | Scheduled: | $5,621.18 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| VENKATARAMAN, AMARNATH | | Claim Number: 12826 | | |
| ADDRESS ON FILE | | Claim Date: 10/05/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| PRIORITY | Claimed: | $928.11 | Scheduled: | $928.11 |

---

| VENTURA COUNTY TAX COLLECTOR | | Claim Number: 12915 | | |
| ATTN BANKRUPTCY | | Claim Date: 10/05/2023 | | |
| 800 S VICTORIA AVE | | Debtor: YELLOW CORPORATION | | |
| VENTURA, CA 93009-1290 | | | | |

| PRIORITY | Claimed: | $227.93 |

---

| VENTURA, ARNALDO A | | Claim Number: 1685 | | |
| ADDRESS ON FILE | | Claim Date: 10/13/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,952.36 | Scheduled: | $7,952.36 UNDET |

---

| VENTURE CAPITAL INC | | Claim Number: 10401 | | |
| PO BOX 274 | | Claim Date: 08/30/2023 | | |
| DRAPER, UT 84020 | | Debtor: YELLOW LOGISTICS, INC. | | |

| UNSECURED | Claimed: | $19,000.00 | Scheduled: | $17,800.00 |

---

| VEPREK, BRIAN R JR | | Claim Number: 18106 | | |
| ADDRESS ON FILE | | Claim Date: 11/13/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 6027 (04/07/2025) | | |

| PRIORITY | Claimed: | $0.00 UNDET |

---

| | | | | | |
|---|---|---|---|---|---|
| VERBRUGGEN, RON<br>ADDRESS ON FILE | | Claim Number: 3805<br>Claim Date: 11/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $371.00 | | | |
| VERCHER, TYREECE<br>ADDRESS ON FILE | | Claim Number: 19270<br>Claim Date: 01/13/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,201.30 | Scheduled: | $1,201.30 UNDET | |
| VEREEN'S EXPEDITING SERVICES LLC<br>205 KILLIAN GREEN DR<br>COLUMBIA, SC 29229 | | Claim Number: 10374<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $693.50 | Scheduled: | $693.50 | |
| VERGUSON, QUINESHA<br>ADDRESS ON FILE | | Claim Number: 3998<br>Claim Date: 11/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $3,834.72 | | | |
| UNSECURED | Claimed: | $10,225.92 | | | |
| VERHOSKI, ALLEN<br>ADDRESS ON FILE | | Claim Number: 3157<br>Claim Date: 10/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $9,875.73 | Scheduled: | $9,875.73 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| VERIZON CONNECT<br>ATTN WILLIAM M VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | Claim Number: 14491-01<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6544 (06/20/2025) | |
| UNSECURED        Claimed: | $289,492.10 | |
| VERIZON CONNECT<br>ATTN WILLIAM M VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | Claim Number: 14491-02<br>Claim Date: 10/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025) | |
| UNSECURED        Claimed: | $20,567.94 | |
| VERIZON CONNECT<br>ATTN WILLIAM M VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | Claim Number: 14491-03<br>Claim Date: 10/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 6544 (06/20/2025) | |
| UNSECURED        Claimed: | $525.95 | |
| VERIZON CONNECT<br>ATTN WILLIAM M VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | Claim Number: 14491-04<br>Claim Date: 10/20/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 6544 (06/20/2025) | |
| UNSECURED        Claimed: | $117.48 | |
| VERIZON CONNECT<br>ATTN WILLIAM M VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | Claim Number: 14491-05<br>Claim Date: 10/20/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | |
| UNSECURED        Claimed: | $118,258.02 | |

| VERMEER MOUNTAIN WEST INC | | Claim Number: 12121 | | | |
|---|---|---|---|---|---|
| 17019 S WEBER DR | | Claim Date: 10/02/2023 | | | |
| CHANDLER, AZ 85226 | | Debtor: YELLOW CORPORATION | | | |
| | | Comments: DOCKET: 5814 (02/27/2025) | | | |

| ADMINISTRATIVE | Claimed: | $0.00 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,864.62 | | | |

| VERNELL, JOSEPH | | Claim Number: 18998 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/27/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $6,518.05 UNDET |

| VERNON, DENISE | | Claim Number: 962 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |

| PRIORITY | Claimed: | $3,121.42 | Scheduled: | $3,121.42 |
|---|---|---|---|---|

| VERRETTE, JASON | | Claim Number: 14444 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/19/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |

| PRIORITY | Claimed: | $741.21 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $741.21 UNDET |

| VERRETTE, JASON L | | Claim Number: 14441 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/19/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |

| PRIORITY | Claimed: | $15,150.00 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

---

VERSCHELDEN, LUCAS
ADDRESS ON FILE

Claim Number: 13664
Claim Date: 10/11/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $2,909.12 | Scheduled: | $2,909.12 |
|---|---|---|---|---|

VESTAL, ERICA
ADDRESS ON FILE

Claim Number: 12931
Claim Date: 10/05/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $684.18 | Scheduled: | $684.18 |
|---|---|---|---|---|

VESTIS SERVICES LLC
C/O HAWLEY TROXELL ENNIS & HAWLEY LLP
ATTN DEVIN G BRAY
PO BOX 1617
BOISE, ID 83701

Claim Number: 19624
Claim Date: 03/29/2024
Debtor: YRC INC.
Comments:
AMENDS CLAIM #18912

| UNSECURED | Claimed: | $814,260.47 |
|---|---|---|

VFP FIRE SYSTEMS
PO BOX 467
9662 OLD ROUTE 22
BETHEL, PA 19507

Claim Number: 15162
Claim Date: 10/30/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $640.00 |
|---|---|---|---|---|

VFS LEASING CO
WBD (US) LLP
C/O JAMES S LIVERMON, III
555 FAYETTEVILLE ST, STE 1100
RALEIGH, NC 27601

Claim Number: 16733
Claim Date: 11/10/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 6459 (06/06/2025)

| UNSECURED | Claimed: | $11,372,989.70   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VFS LEASING CO<br>WBD (US) LLP<br>C/O JAMES S LIVERMON<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | Claim Number: 16738<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | |
| UNSECURED | Claimed: | $11,372,989.70   UNLIQ |
| VFS LEASING CO<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | Claim Number: 19965<br>Claim Date: 01/21/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16733 | |
| UNSECURED | Claimed: | $5,604,443.03   UNLIQ |
| VFS LEASING CO<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | Claim Number: 19966<br>Claim Date: 01/21/2025<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #16736 | |
| UNSECURED | Claimed: | $5,604,443.03   UNLIQ |
| VFS LEASING CO<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | Claim Number: 19967<br>Claim Date: 01/21/2025<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #16738 | |
| UNSECURED | Claimed: | $5,604,443.03   UNLIQ |
| VFS LEASING CO<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | Claim Number: 19968<br>Claim Date: 01/21/2025<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #16742 | |
| UNSECURED | Claimed: | $5,604,443.03   UNLIQ |

| | | |
|---|---|---|
| VFS LEASING CO<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | | Claim Number: 19969<br>Claim Date: 01/21/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16749 |
| UNSECURED | Claimed: | $5,604,443.03   UNLIQ |
| VFS LEASING CO.<br>WBD (US) LLP C/O JAMES S. LIVERMON, III<br>555 FAYETTEVILLE STREET<br>SUITE 1100<br>RALEIGH, NC 27601 | | Claim Number: 16736<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) |
| UNSECURED | Claimed: | $11,372,989.70   UNLIQ |
| VFS LEASING CO.<br>WBD (US) LLP<br>C/O JAMES S LIVERMON<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | | Claim Number: 16742<br>Claim Date: 11/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) |
| UNSECURED | Claimed: | $11,372,989.70   UNLIQ |
| VFS LEASING CO.<br>WBD (US) LLP C/O JAMES S. LIVERMON, III<br>555 FAYETTEVILLE STREET<br>SUITE 1100<br>RALEIGH, NC 27601 | | Claim Number: 16749<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) |
| UNSECURED | Claimed: | $11,372,989.70   UNLIQ |
| VFS US LLC<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | | Claim Number: 17049<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| SECURED | Claimed: | $1,280,000.00 |
| TOTAL | Claimed: | $757,646.18 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3011 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| VFS US LLC | | Claim Number: 17061 |
| C/O WBD (US) LLP | | Claim Date: 11/10/2023 |
| ATTN JAMES S LIVERMON, III | | Debtor: NEW PENN MOTOR EXPRESS LLC |
| 555 FAYETTEVILLE ST, STE 1100 | | Comments: |
| RALEIGH, NC 27601 | | Claim Out of Balance Claim out of balance |
| | | |
| SECURED | Claimed: | $1,280,000.00 |
| TOTAL | Claimed: | $27,099.43 |

| VFS US LLC | | Claim Number: 17080 |
| C/O WBD (US) LLP | | Claim Date: 11/10/2023 |
| ATTN JAMES S LIVERMON III | | Debtor: USF HOLLAND LLC |
| 555 FAYETTEVILLE ST, STE 1100 | | Comments: |
| RALEIGH, NC 27601 | | Claim Out of Balance Claim out of balance |
| | | |
| SECURED | Claimed: | $1,280,000.00 |
| TOTAL | Claimed: | $148,082.38 |

| VFS US LLC | | Claim Number: 17089 |
| C/O WBD (US) LLP | | Claim Date: 11/10/2023 |
| ATTN JAMES S LIVERMON III | | Debtor: USF REDDAWAY INC. |
| 555 FAYETTEVILLE ST, STE 1100 | | Comments: |
| RALEIGH, NC 27601 | | Claim Out of Balance Claim out of balance |
| | | |
| SECURED | Claimed: | $1,280,000.00 |
| TOTAL | Claimed: | $138,528.45 |

| VFS US LLC | | Claim Number: 17097 |
| C/O WBD (US) LLP | | Claim Date: 11/10/2023 |
| ATTN JAMES S LIVERMON III | | Debtor: YELLOW CORPORATION |
| 555 FAYETTEVILLE ST, STE 1100 | | Comments: |
| RALEIGH, NC 27601 | | Claim Out of Balance Claim out of balance |
| | | |
| SECURED | Claimed: | $1,280,000.00 |
| TOTAL | Claimed: | $1,071,356.44 |

| VFS US LLC | | Claim Number: 17099 |
| C/O WBD (US) LLP | | Claim Date: 11/10/2023 |
| ATTN JAMES S LIVERMON III | | Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| 555 FAYETTEVILLE ST, STE 1100 | | Comments: |
| RALEIGH, NC 27601 | | Claim Out of Balance Claim out of balance |
| | | |
| SECURED | Claimed: | $1,280,000.00 |
| TOTAL | Claimed: | $7,209.98 |

| VIA SEATING<br>ATTN MIHLFELD CLAIMS DEPT<br>2841 E DIVISION ST<br>SPRINGFIELD, MO 65803 | Claim Number: 16448<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,118.82 | | |
| VIA'S TRUCK & TRACTOR REPAIR LLC<br>572 VIA DRIVE SW<br>FLOYD, VA 24091 | Claim Number: 699<br>Claim Date: 10/05/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $75,732.15 | Scheduled: | $33,381.83 |
| VIANA, DAVID J<br>ADDRESS ON FILE | Claim Number: 1009<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $4,240.32 | Scheduled: | $1,664.15 UNDET |
| VICE, JAMES<br>ADDRESS ON FILE | Claim Number: 13988<br>Claim Date: 10/14/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $7,100.88 UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,100.88 UNDET |
| VIDAL, JAIME<br>ADDRESS ON FILE | Claim Number: 12624<br>Claim Date: 10/04/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $3,123.37 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3013 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

VIERA, OCTAVIO FERNANDEZ
ADDRESS ON FILE

Claim Number: 12688
Claim Date: 10/04/2023
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 1845 (01/22/2024)

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

VILLA VISTA WEST LLC
ATTN OZZIE MUTZ
605 W WILLOW AVE
TAMPA, FL 33606

Claim Number: 15779
Claim Date: 11/06/2023
Debtor: YRC INC.
Comments: DOCKET: 6544 (06/20/2025)

| UNSECURED | Claimed: | $19,059.84 | Scheduled: | $15,423.00 |
|---|---|---|---|---|

VILLA, ADRIAN
ADDRESS ON FILE

Claim Number: 2339
Claim Date: 10/17/2023
Debtor: YRC INC.

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,736.26 | Scheduled: | $1,136.26 UNDET |

VILLA, EMILIO
ADDRESS ON FILE

Claim Number: 19778
Claim Date: 08/06/2024
Debtor: YELLOW FREIGHT CORPORATION

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,500.00 |

VILLA, JAIME
ADDRESS ON FILE

Claim Number: 16995
Claim Date: 11/10/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $3,125.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| VILLA, ROBERT N<br>ADDRESS ON FILE | | Claim Number: 3999<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024)<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $15,540.66 |
| TOTAL | Claimed: | $1,559.66 |
| VILLAGE OF SAUK VILLAGE, ILLINOIS<br>C/O ANCEL GLINK PC<br>ATTN BRITT ISALY<br>140 S DEARBORN ST, 6TH FL<br>CHICAGO, IL 60603 | | Claim Number: 19364<br>Claim Date: 02/01/2024<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,861.98 |
| VILLAGE OF WHEELING<br>2 COMMUNITY BLVD<br>WHEELING, IL 60090 | | Claim Number: 3487<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $1,779.75 |
| VILLAGE OF WHEELING<br>2 COMMUNITY BLVD<br>WHEELING, IL 60090 | | Claim Number: 3488<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $570.79 |
| VILLAGE OF WHEELING<br>2 COMMUNITY BLVD<br>WHEELING, IL 60090 | | Claim Number: 3489<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $423.94 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3015 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| VILLAGE OF WHEELING<br>2 COMMUNITY BLVD<br>WHEELING, IL 60090 | | Claim Number: 3490<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $453.31 | | |
| VILLALTA, TAYA<br>ADDRESS ON FILE | | Claim Number: 10648<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | |
| PRIORITY | Claimed: | $7,963.72 | | |
| VILLANUEVA, LOUIS<br>ADDRESS ON FILE | | Claim Number: 908<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,903.51 | Scheduled: | $3,891.12 |
| UNSECURED | | | Scheduled: | $12.39 |
| VILLAPENA, FROILAN<br>ADDRESS ON FILE | | Claim Number: 13291<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,031.79 | Scheduled: | $3,031.79 |
| UNSECURED | Claimed: | $673.72 | Scheduled: | $673.72 |
| VILLARREAL AND SONS ENTERPRISES INC<br>2517 WYOMING AVE<br>EL PASO, TX 79903 | | Claim Number: 10163<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $5,988.76 | Scheduled: | $5,988.76 |

| | | | | | |
|---|---|---|---|---|---|
| VILLARREAL, GLORIA<br>ADDRESS ON FILE | | Claim Number: 173<br>Claim Date: 09/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $3,170.63 | | | |
| UNSECURED | Claimed: | $749.89 | | | |
| VILLARREAL, MARIA O<br>ADDRESS ON FILE | | Claim Number: 1993<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $5,235.22 | | | |
| VILLARREAL, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 11428<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $1,150.80  UNDET | |
| VILLARREAL, REYNOLD ROBERTO RODRIGUEZ<br>ADDRESS ON FILE | | Claim Number: 15677<br>Claim Date: 11/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $7,561.05 | | | |
| VILLARREAL, SERGIO RENE<br>ADDRESS ON FILE | | Claim Number: 5739<br>Claim Date: 12/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| VILLEGAS, GABRIEL VALDOVINOS<br>ADDRESS ON FILE | | Claim Number: 18976<br>Claim Date: 11/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $400,000.00 | | | |
| VINCENT, DENIS<br>ADDRESS ON FILE | | Claim Number: 15114<br>Claim Date: 10/29/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,407.69 | Scheduled: | $5,407.69 UNDET | |
| VINCENT, GREGORIE S<br>ADDRESS ON FILE | | Claim Number: 3602<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,377.52 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,377.52 UNDET | |
| VINCENT, RON<br>ADDRESS ON FILE | | Claim Number: 14091<br>Claim Date: 10/16/2023<br>Debtor: YRC ASSOCIATION SOLUTIONS, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| VINCETT, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 10978<br>Claim Date: 09/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $5,338.00 | | | |

| | | | | |
|---|---|---|---|---|
| VINCI OLSEN, CYLE A<br>ADDRESS ON FILE | | Claim Number: 682<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $427.20 | | |
| VINCO LOGISTICS<br>1938 TYLER AVE, STE A<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 10898<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) | | |
| UNSECURED | Claimed: | $2,480.00 | Scheduled: | $2,480.00 |
| VINSON, KENNY<br>ADDRESS ON FILE | | Claim Number: 3587<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $7,923.96 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,923.96 UNDET |
| VIOLA, MARLENE A<br>ADDRESS ON FILE | | Claim Number: 4364<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,835.56 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,835.56 UNDET |
| VIRGINIA MECHANICAL INC<br>793 S TRACY BLVD, #315<br>TRACY, CA 95376 | | Claim Number: 10367<br>Claim Date: 08/29/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $1,432.50 | Scheduled: | $1,557.50 |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 3019 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| VIRIDIEN<br>VIRIDIEN/FHCASUAL<br>7025 SMITH CORNERS BLVD<br>CHARLOTTE, NC 28269 | | Claim Number: 5659<br>Claim Date: 11/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $903.74 | | | |
| VIRIDIEN<br>7025 SMITH CORNER BLVD<br>CHARLOTTE, NC 28269 | | Claim Number: 18874<br>Claim Date: 11/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $903.74 | | | |
| VIRIYAPANTHU, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 19115<br>Claim Date: 12/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| VIRK, MANJIT S<br>ADDRESS ON FILE | | Claim Number: 3615<br>Claim Date: 11/01/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,683.28 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,683.28  UNDET | |
| VISION LOGISTICS<br>C/O AEROFUND FINANCIAL INC<br>6910 SANTA TERESA BLVD<br>SAN JOSE, CA 95119 | | Claim Number: 13504<br>Claim Date: 10/10/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | |

| | | |
|---|---|---|
| VISTA OUTDOOR<br>ATTN BETH LAMBERT<br>22101 W 167TH ST<br>OLATHE, KS 66062 | | Claim Number: 11472<br>Claim Date: 09/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $11,240.96 |
| VISTA OUTDOOR SALES LLC<br>ATTN ROMAN ORLIOGLO<br>1 VISTA WAY<br>ANOKA, MN 55303 | | Claim Number: 20046<br>Claim Date: 03/10/2025<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $127,889.96 |
| VITAL HEALTH AMERICA<br>C/O CDS<br>171 W WING ST, STE 204A<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 4622<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $746.00 |
| VITAL TRANSPORTATION CORP<br>91 NEW ENGLAND AVE<br>PISCATAWAY, NJ 08854 | | Claim Number: 11104<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3183 (04/26/2024) |
| UNSECURED | Claimed: | $1,000.00 |
| VITAR EXPRESS INC<br>33 WEDGEWOOD DR<br>HAWTHORN WOODS, IL 60047 | | Claim Number: 1149<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| VIVEROS-CANCELA, ULISES<br>ADDRESS ON FILE | | Claim Number: 1029<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,741.35 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,953.60 UNDET | |
| VIVIANS, CARLOS<br>ADDRESS ON FILE | | Claim Number: 4000<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $9,023.00 | | | |
| VIZCAINO, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 16684<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 UNLIQ | |
| VK TRUCKING INC<br>106 HICKORY ST<br>CARTERET, NJ 07008 | | Claim Number: 14603<br>Claim Date: 10/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | |
| VKA EXPRESS INC<br>308 WISTERIA DR<br>STREAMWOOD, IL 60107 | | Claim Number: 18920<br>Claim Date: 11/17/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $3,600.00 | Scheduled: | $3,600.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3022 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| VLASIC FREIGHT LLC<br>5042 NW WOODSIDE DR<br>RIVERSIDE, MO 64150 | | Claim Number: 14662<br>Claim Date: 10/23/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $1,900.00 | |
| VM TRUCKING LLC<br>4967 MARTIN RD<br>WARREN, MI 48092 | | Claim Number: 2017<br>Claim Date: 10/16/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | |
| VMA TRUCKING INC<br>2750 W RIALTO AVE<br>FRESNO, CA 93705 | | Claim Number: 10194<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $3,300.00 | | | |
| VOJTA, SUSAN<br>ADDRESS ON FILE | | Claim Number: 12932<br>Claim Date: 10/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $24,558.16 | | | |
| VOLLRATH COMPANY LLC<br>1236 N 18TH ST<br>SHEBOYGAN, WI 53081 | | Claim Number: 16671<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $806.15 | | | |

| | | | |
|---|---|---|---|
| VOLLRATH COMPANY LLC<br>1236 N 18TH STREET<br>SHEBOYGAN, WI 53081 | | Claim Number: 16778<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Amends Claim No. 16671 | |
| UNSECURED | Claimed: | $20,303.02 | |

| | | | | |
|---|---|---|---|---|
| VOLNER, LISA R<br>ADDRESS ON FILE | | Claim Number: 4438<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,676.10 UNDET |

| | | | |
|---|---|---|---|
| VOLVO GROUP NORTH AMERICA LLC<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON, III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | | Claim Number: 16617<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3898 (07/15/2024) | |
| UNSECURED | Claimed: | $778,168.37 | |

| | | | |
|---|---|---|---|
| VOLVO GROUP NORTH AMERICA LLC<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | | Claim Number: 16624<br>Claim Date: 11/09/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3898 (07/15/2024) | |
| UNSECURED | Claimed: | $778,168.37 | |

| | | | |
|---|---|---|---|
| VOLVO GROUP NORTH AMERICA LLC<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | | Claim Number: 16627<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3898 (07/15/2024) | |
| UNSECURED | Claimed: | $778,168.37 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| VOLVO GROUP NORTH AMERICA LLC<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | | Claim Number: 16634<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 3898 (07/15/2024) |

| UNSECURED | Claimed: | $778,168.37 |
|---|---|---|

| | | |
|---|---|---|
| VOLVO GROUP NORTH AMERICA LLC<br>C/O WBD (US) LLP<br>ATTN JAMES S LIVERMON III<br>555 FAYETTEVILLE ST, STE 1100<br>RALEIGH, NC 27601 | | Claim Number: 16637<br>Claim Date: 11/09/2023<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 3898 (07/15/2024) |

| UNSECURED | Claimed: | $778,168.37 |
|---|---|---|

| | | |
|---|---|---|
| VOLZ, MARK<br>ADDRESS ON FILE | | Claim Number: 1186<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $2,544.00 |
|---|---|---|

| | | |
|---|---|---|
| VOTOLATO, VINCENT<br>ADDRESS ON FILE | | Claim Number: 997<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |

| PRIORITY | Claimed: | $3,123.38 |
|---|---|---|
| TOTAL | Claimed: | $3,123.37 |

| | | |
|---|---|---|
| VOYAGER EXPRESS INC<br>4111 CENTRAL ST<br>DETROIT, MI 48210 | | Claim Number: 759<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $896.77 |
|---|---|---|

| VRANJES, MILAN JR | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 62 | | |
| | | Claim Date: 08/29/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $11,423.07 | | |
| UNSECURED | Claimed: | $21,014.80 | | |

| VRONA, DAVID J | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 10491 | | |
| | | Claim Date: 09/01/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,584.50 | | |

| VULOPAS, ANTHONY S, JR | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3463 | | |
| | | Claim Date: 10/30/2023 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,524.21  UNDET |

| VUN TRANSPORTATIONS INC | | | | |
|---|---|---|---|---|
| 75 LARRY VICKAR DR E | | Claim Number: 15495 | | |
| WINNIPEG, MB R3W 0J8 | | Claim Date: 11/02/2023 | | |
| CANADA | | Debtor: YRC FREIGHT CANADA COMPANY | | |
| | | Comments: DOCKET: 4090 (08/14/2024) | | |
| UNSECURED | Claimed: | $6,681.61 | Scheduled: | $6,681.61 |

| VWR INTERNATIONAL LLC | | | | |
|---|---|---|---|---|
| ATTN DAVE GARELL | | Claim Number: 16709 | | |
| 100 MATSONFORD RD | | Claim Date: 11/09/2023 | | |
| RADNOR, PA 19087 | | Debtor: YRC INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 5427 (01/16/2025) | | |
| SECURED | Claimed: | $111,380.73 | | |
| UNSECURED | Claimed: | $437,566.29 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 3026 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| VWR INTERNATIONAL LLC<br>ATTN DAVE GARELL<br>100 MATSONFORD RD<br>RADNOR, PA 19087 | | Claim Number: 19781<br>Claim Date: 08/09/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16709 | | |
| SECURED | Claimed: | $111,380.73 | | |
| UNSECURED | Claimed: | $412,584.21 | | |
| W W GRAINGER INC<br>401 S WRIGHT RD<br>JANESVILLE, WI 53546 | | Claim Number: 125<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $52,256.43 | Scheduled: | $51,962.00 |
| W W GRAINGER INC<br>TRANSFEROR: W W GRAINGER INC<br>401 S WRIGHT RD<br>JANESVILLE, WI 53546 | | Claim Number: 125-01<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| ADMINISTRATIVE | Claimed: | $11,307.68 | | |
| W-M JOHNSON TRUCK LINE INC<br>PO BOX 467<br>FORT MADISON, IA 52627 | | Claim Number: 10304<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $4,975.00 | Scheduled: | $4,375.00 |
| WA DEPARTMENT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121 | | Claim Number: 15457<br>Claim Date: 11/02/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | Claimed: | $12,068.78 | | |

| | | |
|---|---|---|
| WA DEPARTMENT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121 | | Claim Number: 19359<br>Claim Date: 01/31/2024<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $88,145.10 |
| UNSECURED | Claimed: | $13,191.03 |

| | | |
|---|---|---|
| WA DEPARTMENT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121 | | Claim Number: 20155<br>Claim Date: 04/25/2025<br>Debtor: USF REDDAWAY INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,341.98 |

| | | |
|---|---|---|
| WA STATE DEPARTMENT OF LABOR AND<br>INDUSTRIES<br>PO BOX 44171<br>OLYMPIA, WA 98504 | | Claim Number: 5793<br>Claim Date: 12/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,732.97 |
| UNSECURED | Claimed: | $670.86 |

| | | |
|---|---|---|
| WA STATE DEPARTMENT OF LABOR AND<br>INDUSTRIES<br>PO BOX 44171<br>OLYMPIA, WA 98504 | | Claim Number: 5809<br>Claim Date: 12/22/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,732.97 |
| UNSECURED | Claimed: | $670.86 |

| | | |
|---|---|---|
| WA STATE DEPT OF LNI<br>ATTN BANKRUPTCY UNIT<br>PO BOX 44171<br>OLYMPIA, WA 98504 | | Claim Number: 19751<br>Claim Date: 07/15/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #5793 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,737.06 |
| UNSECURED | Claimed: | $128.91 |

| | | |
|---|---|---|
| WABTEC<br>C/O CONDATA GLOBAL, INC.<br>1315 WEST 22ND STREET, SUITE 300<br>OAK BROOK, IL 60523 | Claim Number: 16396<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| UNSECURED | Claimed: | $3,521.09 |
| WABTEC<br>C/O CONDATA GLOBAL, INC.<br>1315 WEST 22ND STREET, SUITE 300<br>OAK BROOK, IL 60523 | Claim Number: 16402<br>Claim Date: 11/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED | Claimed: | $88,568.33 |
| WABTEC<br>C/O CONDATA GLOBAL, INC.<br>1315 WEST 22ND STREET, SUITE 300<br>OAK BROOK, IL 60523 | Claim Number: 16403<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| UNSECURED | Claimed: | $3,521.09 |
| WABTEC<br>C/O CONDATA GLOBAL, INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 16722<br>Claim Date: 11/10/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | |
| UNSECURED | Claimed: | $3,521.09 |
| WABTEC<br>C/O CONDATA GLOBAL, INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | Claim Number: 16723<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| UNSECURED | Claimed: | $88,568.33 |

| | | |
|---|---|---|
| WABTEC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17702<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>AMENDS CLAIM #16722 |

| UNSECURED | Claimed: | $3,521.09 |
|---|---|---|

| | | |
|---|---|---|
| WABTEC<br>C/O CONDATA GLOBAL INC<br>1315 W 22ND ST, STE 300<br>OAK BROOK, IL 60523 | | Claim Number: 17705<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #16723 |

| UNSECURED | Claimed: | $88,568.33 |
|---|---|---|

| | | |
|---|---|---|
| WACKER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 13531<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,555.30 | Scheduled: | $2,135.65 UNDET |

| | | |
|---|---|---|
| WACO INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10019<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 530 (09/13/2023) |

| SECURED | Claimed: | $1,295.98 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WACO INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10026<br>Claim Date: 08/10/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2093 (02/07/2024) |

| SECURED | Claimed: | $264.48 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WACO INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10899<br>Claim Date: 09/14/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2093 (02/07/2024) | | |
| SECURED | Claimed: | $7,124.10   UNLIQ | | |
| WACO INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 14142<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 2093 (02/07/2024) | | |
| SECURED | Claimed: | $5,900.59 | | |
| WADDELL, BOBBY<br>ADDRESS ON FILE | | Claim Number: 2290<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,624.60 | Scheduled: | $1,624.60 UNDET |
| WADE, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 14514<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $1,014.00 | Scheduled: | $1,014.00 UNDET |
| WADE, LAMONTA<br>ADDRESS ON FILE | | Claim Number: 3314<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY | Claimed: | $2,447.06 | | |

| | | | | |
|---|---|---|---|---|
| WADES FORKLIFT SERVICE LLC<br>8651 ASHEVILLE HWY<br>KNOXVILLE, TN 37924 | | Claim Number: 424<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | |
| UNSECURED | Claimed: | $5,273.74 | | |
| WADES FORKLIFT SERVICE LLC<br>8651 ASHEVILLE HWY<br>KNOXVILLE, TN 37924 | | Claim Number: 1603<br>Claim Date: 10/12/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | |
| UNSECURED | Claimed: | $5,225.73  UNLIQ | Scheduled: | $5,109.92 |
| WAGES, SHANA<br>ADDRESS ON FILE | | Claim Number: 2767<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $1,235.35 | | |
| PRIORITY | Claimed: | $1,235.35 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,235.35  UNDET |
| TOTAL | Claimed: | $1,235.35 | | |
| WAGNER ELECTRIC COMPANY INC<br>PO BOX 991517<br>LOUISVILLE, KY 40269-1517 | | Claim Number: 2272<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $603.88 | Scheduled: | $603.88 |
| WAGNER, ALFONSO<br>ADDRESS ON FILE | | Claim Number: 964<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,413.53 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,413.53  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| WAGNER, BRYAN<br>ADDRESS ON FILE | | Claim Number: 1566<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,108.51 | Scheduled: | $1,108.61 |
| WAGNER, JACOB<br>ADDRESS ON FILE | | Claim Number: 12676<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,349.11 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,349.11  UNDET |
| WAGNER, JEREMY<br>ADDRESS ON FILE | | Claim Number: 12389<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,982.64 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$1,982.64  UNDET |
| WAGNER, LAURA<br>ADDRESS ON FILE | | Claim Number: 587<br>Claim Date: 10/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,471.73<br>$273.97 | | |
| WAGNER, ROBERT<br>ADDRESS ON FILE | | Claim Number: 13198<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $104,576.56   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,576.56  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| WAH YEE ASSOCIATES<br>42400 GRAND RIVER AVE, STE 200<br>NOVI, MI 48375 | Claim Number: 15590<br>Claim Date: 11/03/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) |
|---|---|

| UNSECURED | Claimed: | $11,175.77 | Scheduled: | $11,175.77 |
|---|---|---|---|---|

| WAHEED, ABDUL<br>ADDRESS ON FILE | Claim Number: 4001<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |
|---|---|

| PRIORITY | Claimed: | $2,387.53 |
|---|---|---|
| UNSECURED | Claimed: | $10,225.92 |

| WAINER, DAVID O<br>ADDRESS ON FILE | Claim Number: 1010<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $15,150.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |

| WAITES, COURTNEY<br>ADDRESS ON FILE | Claim Number: 14182<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. |
|---|---|

| PRIORITY | Claimed: | $7,306.61 | Scheduled: | $0.00 | UNDET |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,306.61 | UNDET |

| WAITS, STEVEN<br>ADDRESS ON FILE | Claim Number: 13842<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $4,054.91 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WAITS, STEVEN<br>ADDRESS ON FILE | | Claim Number: 13843<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,275.19 | | |
| WAKE COUNTY NORTH CAROLINA<br>REGISTER OF DEEDS<br>ATTN TAMMY L BRUNNER<br>PO BOX 1897<br>RALEIGH, NC 27602-1897 | | Claim Number: 1544<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WALCZAK, RONALD<br>ADDRESS ON FILE | | Claim Number: 13970<br>Claim Date: 10/14/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,670.21 | Scheduled: | $1,670.21 |
| WALDALE, AILSWORTH<br>ADDRESS ON FILE | | Claim Number: 2312<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $961.04 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$961.04  UNDET |
| WALDEN, BILLY<br>ADDRESS ON FILE | | Claim Number: 10529<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $23,666.18   UNLIQ | | |

| | | |
|---|---|---|
| WALDEN, BILLY<br>ADDRESS ON FILE | | Claim Number: 10537<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10529 |
| PRIORITY | Claimed: | $6,915.30 |
| WALDEN, BILLY<br>ADDRESS ON FILE | | Claim Number: 10538<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |
| PRIORITY | Claimed: | $16,750.88 |
| WALDMAN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12443<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $6,500.00 |
| WALINSKI, FRANK<br>ADDRESS ON FILE | | Claim Number: 13815<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,090.40  UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $840.00  UNLIQ | Scheduled: | $7,110.94  UNDET |

| | | |
|---|---|---|
| WALKER, ALLAN<br>ADDRESS ON FILE | | Claim Number: 13149<br>Claim Date: 10/07/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $6,291.57 |

| | | | | |
|---|---|---|---|---|
| WALKER, ARRINGTON<br>ADDRESS ON FILE | | Claim Number: 15292<br>Claim Date: 10/31/2023<br>Debtor: YRC LOGISTICS INC. | | |
| PRIORITY | Claimed: | $1,163.47 | Scheduled: | $1,163.47 |
| UNSECURED | Claimed: | $474.26 | Scheduled: | $474.26 |
| WALKER, BRAD<br>ADDRESS ON FILE | | Claim Number: 2842<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,618.72 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,618.72 UNDET |
| WALKER, BRIAN KENT<br>ADDRESS ON FILE | | Claim Number: 6047<br>Claim Date: 03/04/2025<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| WALKER, CALVIN L<br>ADDRESS ON FILE | | Claim Number: 18390<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $5,577.50 UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $394,422.50 UNLIQ | Scheduled: | $5,577.50 UNDET |
| WALKER, DALE<br>ADDRESS ON FILE | | Claim Number: 1417<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,758.62 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,758.62 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| WALKER, DANNY<br>ADDRESS ON FILE | | Claim Number: 3789<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,785.16 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$5,785.16 UNDET | |
| WALKER, GARY<br>ADDRESS ON FILE | | Claim Number: 13196<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,983.40 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$6,983.40 UNDET | |
| WALKER, KATRINA<br>ADDRESS ON FILE | | Claim Number: 3551<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,500.76 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,500.76 UNDET | |
| WALKER, NATHAN<br>ADDRESS ON FILE | | Claim Number: 10378<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $4,802.40 | | | |
| WALKER, ROBYN<br>ADDRESS ON FILE | | Claim Number: 13464<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $1,685.82 | Scheduled: | $1,685.82 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| WALKER, TRACY<br>ADDRESS ON FILE | | Claim Number: 18735<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) |
| UNSECURED | Claimed: | $102,442.00 |
| WALKER, TRACY<br>ADDRESS ON FILE | | Claim Number: 18758<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $17,630.00 |
| WALKER, TRACY<br>ADDRESS ON FILE | | Claim Number: 18771<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $6,307.17 |
| WALKER, TRACY<br>ADDRESS ON FILE | | Claim Number: 18775<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $6,684.71 |
| WALKER, TRACY<br>ADDRESS ON FILE | | Claim Number: 18777<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |
| UNSECURED | Claimed: | $17,630.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | |
|---|---|---|---|---|
| WALKER, TRACY<br>ADDRESS ON FILE | | Claim Number: 18778<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $102,442.00 | | |
| WALKER, TRACY<br>ADDRESS ON FILE | | Claim Number: 18784<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $102,442.00 | | |
| WALKER, TRACY<br>ADDRESS ON FILE | | Claim Number: 18785<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $17,630.00 | Scheduled:<br>Scheduled: | $4,449.62<br>$4,992.65 |
| WALKER, TRACY<br>ADDRESS ON FILE | | Claim Number: 18787<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $6,684.71 | | |
| WALKER, TRACY<br>ADDRESS ON FILE | | Claim Number: 18789<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $6,307.17 | | |

| WALKER, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 13740<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,922.39 | | | |
| TOTAL | Claimed: | $1,922.38 | | | |
| WALL, SCOTT<br>ADDRESS ON FILE | | Claim Number: 1684<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $5,934.48 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,934.48 UNDET | |
| WALL, STEVEN BARRETT<br>ADDRESS ON FILE | | Claim Number: 364<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,800.00 | | | |
| WALL, WILLIAM BRIAN<br>ADDRESS ON FILE | | Claim Number: 4002<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024)<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $12,805.71 | | | |
| TOTAL | Claimed: | $12,820.86 | | | |
| WALLACE CONSTRUCTION SPECIALTIES LTD<br>1940 ONTARIO AVE<br>SASKATOON, SK S7K 1T6<br>CANADA | | Claim Number: 14092<br>Claim Date: 10/16/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $655.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| WALLACE CONSTRUCTION SPECIALTIES LTD<br>1940 ONTARIO AVE<br>SASKATOON, SK S7K 1T6<br>CANADA | | Claim Number: 14194<br>Claim Date: 10/17/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $946.20 |
| WALLACE CONSTRUCTION SPECIALTIES LTD<br>1940 ONTARIO AVE<br>SASKATOON, SK S7K 1T6<br>CANADA | | Claim Number: 14205<br>Claim Date: 10/17/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>amends claim #14194 |
| UNSECURED | Claimed: | $946.20 |
| WALLACE DESIGN CENTER INC<br>44500 COUNTY RD 48<br>SOUTHOLD, NY 11961 | | Claim Number: 2666<br>Claim Date: 10/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,350.00 |
| WALLACE, ABIGAIL<br>ADDRESS ON FILE | | Claim Number: 4003<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) |
| PRIORITY | Claimed: | $2,037.82 |
| UNSECURED | Claimed: | $8,560.00 |
| WALLACE, DARWIN T<br>ADDRESS ON FILE | | Claim Number: 3350<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,171.39 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,171.39  UNDET |

| WALLACE, JOESPH<br>ADDRESS ON FILE | | Claim Number: 4004<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,415.46 | | | |
| UNSECURED | Claimed: | $11,190.72 | | | |
| WALLACE, JOHN<br>ADDRESS ON FILE | | Claim Number: 4005<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,566.77 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $14,333.28 | Scheduled: | $10,566.77 UNDET | |
| WALLACE, WILLIAM, JR<br>ADDRESS ON FILE | | Claim Number: 14297<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| WALLGUARD COM LLC<br>ATTN ROSE DAVIS<br>PO BOX 1109<br>DOVER PLAINS, NY 12522 | | Claim Number: 15335<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6505 (06/12/2025) | | | |
| UNSECURED | Claimed: | $2,478.82 | | | |
| WALLGUARD COM LLC<br>ATTN ROSE DAVIS<br>32 NELSON HILL RD<br>WASSAIC, NY 12592 | | Claim Number: 15535<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,101.25 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 3043 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| WALLGUARD.COM<br>PO BOX 1109<br>DOVER PLAINS, NY 12522 | | Claim Number: 15541<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,367.99 | | |
| WALLGUARD.COM<br>PO BOX 1109<br>DOVER PLAINS, NY 12522 | | Claim Number: 16166<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $817.26 | | |
| WALLGUARD.COM<br>PO BOX 1109<br>DOVER PLAINS, NY 12522 | | Claim Number: 16174<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,599.75 | | |
| WALLGUARD.COM<br>PO BOX 1109<br>DOVER PLAINS, NY 12522 | | Claim Number: 16222<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,569.33 | | |
| WALLING, SCOTT L<br>ADDRESS ON FILE | | Claim Number: 2837<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | |
| PRIORITY | Claimed: | $2,610.82 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,610.82 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3044 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WALLING, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 1896<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,084.41 | Scheduled: | $4,084.41 UNDET | |
| WALLOCK, MARKEYON<br>ADDRESS ON FILE | | Claim Number: 4006<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,225.92 | | | |
| WALLS, ROBIE W<br>ADDRESS ON FILE | | Claim Number: 701<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| WALMART INC<br>C/O GEORGE YU-FU KING<br>900 JACKSON ST STE 570<br>DALLAS, TX 75202 | | Claim Number: 18076<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $50,131.37 UNLIQ | | | |
| WALMART INC<br>ATTN GEORGE YU-FU KING<br>900 JACKSON ST, STE 570<br>DALLAS, TX 75202 | | Claim Number: 18126<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $43,718.05 UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3045 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| WALMART INC<br>C/O GEORGE YU-FU KING<br>900 JACKSON ST, STE 570<br>DALLAS, TX 75202 | | Claim Number: 18148<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | | |
| UNSECURED | Claimed: | $187,659.13   UNLIQ | | |
| WALMART INC.<br>C/O GEORGE YU-FU KING<br>900 JACKSON STREET SUITE 570<br>DALLAS, TX 75202 | | Claim Number: 18021<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $4,527,228.91   UNLIQ | | |
| WALS, DANIEL<br>ADDRESS ON FILE | | Claim Number: 1145<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
| PRIORITY | Claimed: | $907.12 | | |
| WALS, DANIEL R<br>ADDRESS ON FILE | | Claim Number: 298<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $907.12 | | |
| WALSH, JOHN<br>ADDRESS ON FILE | | Claim Number: 19515<br>Claim Date: 02/23/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,647.53 | Scheduled:<br>Scheduled: | $2,349.27<br>$2,298.26 |

| WALSH, JOHN<br>ADDRESS ON FILE | | Claim Number: 19516<br>Claim Date: 02/23/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,307.37 |
| UNSECURED | Claimed: | $1,307.37 | | |

| WALSH, MARK<br>ADDRESS ON FILE | | Claim Number: 16708<br>Claim Date: 11/09/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,479.81 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,479.81  UNDET |

| WALSH, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 2213<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,260.59 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $12,260.59  UNDET |

| WALSHS AUTO & TRUCK REPAIR INC<br>5600 W 111TH ST<br>CHICAGO RIDGE, IL 60415 | | Claim Number: 2185<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,125.00 | | |

| WALTER, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 19178<br>Claim Date: 12/25/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $400.00   UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3047 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WALTER, RICHARD<br>ADDRESS ON FILE | | Claim Number: 2885<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,602.75 | Scheduled: | $3,602.75 UNDET | |
| WALTERS, RANDY JOE, SR<br>ADDRESS ON FILE | | Claim Number: 1270<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,067.15 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $213.43 UNDET | |
| WANG, CHUAN<br>ADDRESS ON FILE | | Claim Number: 2579<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $5,037.91 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,037.91 UNDET | |
| WANNER, JEFFREY WAYNE<br>ADDRESS ON FILE | | Claim Number: 1920<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $5,852.80 | Scheduled: | $10,327.87 UNDET | |
| WANXIANG INTERNATIONAL(USA) LTD<br>NO 4309 HUNAN RD<br>PUDONG DISTRICT, SHANGHAI, 201318<br>CHINA | | Claim Number: 15719<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $2,536.50 | | | |

| WARD INTERNATIONAL TRUCKS LLC<br>ATTN MELODY GODWIN<br>2101 PERIMETER RD<br>MOBILE, AL 36615 | | Claim Number: 6008<br>Claim Date: 05/31/2024<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,949.04 | | |

| WARD, MIKELL<br>ADDRESS ON FILE | | Claim Number: 2518<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $615.46 |
| UNSECURED | Claimed: | $615.46 | | |

| WARD, NOAH<br>ADDRESS ON FILE | | Claim Number: 5570<br>Claim Date: 11/17/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,604.50 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,604.50  UNDET |

| WARD, RAY CHARLES<br>ADDRESS ON FILE | | Claim Number: 2086<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,474.41 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,474.41  UNDET |

| WARD, RICHARD<br>ADDRESS ON FILE | | Claim Number: 12574<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,167.54 | |
| PRIORITY | Claimed: | $6,167.54 | |
| TOTAL | Claimed: | $6,167.54 | |

| | | | | | |
|---|---|---|---|---|---|
| WARD, ROBERT A<br>ADDRESS ON FILE | | Claim Number: 3323<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,424.68 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,424.68 UNDET | |
| WARD, SHERMAN<br>ADDRESS ON FILE | | Claim Number: 4708<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $2,739.31 | Scheduled: | $4,945.92 UNDET | |
| WARD, SHERMAN<br>ADDRESS ON FILE | | Claim Number: 4709<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $13,488.65 | Scheduled: | $0.00 UNLIQ | |
| WARD, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 17835<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $15,486.48 | | | |
| WARD, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 17844<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $15,486.48 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3050 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| WARD, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 1066<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $60,238.40 | Scheduled: | $60,238.40 UNDET | |

| WARF, JERRY<br>ADDRESS ON FILE | | Claim Number: 16824<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) |
|---|---|---|
| UNSECURED | Claimed: | $22,615.32 |

| WARLICK, CHARLES H<br>ADDRESS ON FILE | | Claim Number: 13412<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| WARMKA SERVICE CENTER LLC<br>79602 550TH AVE<br>JACKSON, MN 56143 | | Claim Number: 12399<br>Claim Date: 10/03/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,824.53 | | |
| UNSECURED | Claimed: | $29,339.04 | Scheduled: | $38,163.57 |

| WARNER, JAMES E<br>ADDRESS ON FILE | | Claim Number: 10790<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $16,615.40 |

| WARNER, MICHAEL L<br>ADDRESS ON FILE | | Claim Number: 3609<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $2,000.00   UNLIQ | Scheduled: | $705.05 UNLIQ |
| WARREN, ASHLEY<br>ADDRESS ON FILE | | Claim Number: 12382<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $268.38 | Scheduled: | $268.38 UNDET |
| WARREN, HAROLD<br>ADDRESS ON FILE | | Claim Number: 2471<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $241.11 | | |
| UNSECURED | | | Scheduled: | $241.11 UNDET |
| WARREN, RICHARD<br>ADDRESS ON FILE | | Claim Number: 11521<br>Claim Date: 09/26/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | | |
| PRIORITY | Claimed: | $8,735.09 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,735.09 UNDET |
| WARREN, RICHARD<br>ADDRESS ON FILE | | Claim Number: 19702<br>Claim Date: 05/13/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11521 | | |
| PRIORITY | Claimed: | $8,735.09 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3052 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| WARRINGTON, MARK D<br>ADDRESS ON FILE | | Claim Number: 1196<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,427.06 | Scheduled: | $2,427.06 |
| UNSECURED | | | Scheduled: | $174.31 |
| WARWICK, SHARON<br>ADDRESS ON FILE | | Claim Number: 1162<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,085.81 | | |
| WARZECHA, ANTON<br>ADDRESS ON FILE | | Claim Number: 13539<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,180.46 | Scheduled: | $3,180.46  UNDET |
| WASHER SPECIALTIES COMPANY<br>224 N INDIANA AVE<br>WICHITA, KS 67214 | | Claim Number: 11208<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $1,109.36 | | |
| WASHINGTON COUNTY<br>280 N COLLEGE AVE, STE 202<br>FAYETTEVILLE, AR 72701 | | Claim Number: 10045<br>Claim Date: 08/14/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,395.42 | | |

| WASHINGTON COUNTY TAX COLLECTOR<br>280 N COLLEGE, STE 202<br>FAYETTEVILLE, AR 72701 | Claim Number: 586<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) |
|---|---|

| PRIORITY | Claimed: | $5,395.42 |
|---|---|---|

| WASHINGTON SUBURBAN SANITARY COMMISSION<br>14501 SWEITZER LN<br>LAUREL, MD 20707 | Claim Number: 14396<br>Claim Date: 10/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|

| UNSECURED | Claimed: | $371.46 |
|---|---|---|

| WASHINGTON TEAMSTERS WELFARE TRUST FUND<br>C/O REID BALLEW LEAHY & HOLLAND<br>ATTN RUSSEL J REID<br>100 W HARRISON ST, N TOWER #300<br>SEATTLE, WA 98119 | Claim Number: 2643<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $89,441.80 |
|---|---|---|
| UNSECURED | Claimed: | $19,899.47 |

| WASHINGTON TEAMSTERS WELFARE TRUST FUND<br>C/O REID, BALLEW, LEAHY & HOLLAND LLP<br>ATTN RUSSEL J REID<br>100 W HARRISON ST, N TOWER #300<br>SEATTLE, WA 98119 | Claim Number: 12858<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $89,441.80 |
|---|---|---|
| UNSECURED | Claimed: | $19,899.47 |

| WASHINGTON, CRAIG<br>ADDRESS ON FILE | Claim Number: 11996<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $705.00 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3054 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| WASHINGTON, DONALD<br>ADDRESS ON FILE | | Claim Number: 3821<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,603.84  UNLIQ | | | |
| UNSECURED | Claimed: | $0.05  UNLIQ | | | |
| WASHINGTON, DONALD<br>ADDRESS ON FILE | | Claim Number: 4282<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| WASHINGTON, GARRY<br>ADDRESS ON FILE | | Claim Number: 944<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,195.60 | Scheduled: | $3,195.60 UNDET | |
| WASHINGTON, LAROY<br>ADDRESS ON FILE | | Claim Number: 4007<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| PRIORITY | Claimed: | $14,423.40 | | | |
| WASHINGTON, LARRY L JR<br>ADDRESS ON FILE | | Claim Number: 11374<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

WASHINGTON, MARK
ADDRESS ON FILE

Claim Number: 5636
Claim Date: 11/21/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET | | |

WASHINGTON, MELANIE
ADDRESS ON FILE

Claim Number: 4262
Claim Date: 11/07/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $5,908.62 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $5,908.62 UNDET |

WASHINGTON, MELANIE
ADDRESS ON FILE

Claim Number: 4263
Claim Date: 11/07/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $0.00   UNDET | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

WASHINGTON, SAMMY
ADDRESS ON FILE

Claim Number: 13488
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $10,310.21 | | |

WASHINGTON, THADDIUS
ADDRESS ON FILE

Claim Number: 917
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $6,735.96 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3056 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| WASINGER, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 4375<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $1,555.81 |
| UNSECURED | Claimed: | $3,205.63 | Scheduled: | $1,649.82 |
| WASSINK, JULIE<br>ADDRESS ON FILE | | Claim Number: 12374<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $993.24 | | |
| WASSINK, JULIE<br>ADDRESS ON FILE | | Claim Number: 12377<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #12374 | | |
| PRIORITY | Claimed: | $993.24 | | |
| WASSON, STEVEN<br>ADDRESS ON FILE | | Claim Number: 12180<br>Claim Date: 10/02/2023<br>Debtor: USF REDDAWAY INC. | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $2,455.48 | Scheduled: | $2,455.48  UNDET |
| WASTE HARMONICS<br>C/O PERKINS COIE LLP<br>ATTN BRIAN AUDETTE ESQ<br>110 N WACKER DRIVE, STE 3400<br>CHICAGO, IL 60606 | | Claim Number: 15312<br>Claim Date: 11/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| UNSECURED | Claimed: | $3,386.17 | | |

| | | | | | |
|---|---|---|---|---|---|
| WASTE HARMONICS<br>C/O PERKINS COIE LLP<br>ATTN BRIAN AUDETTE ESQ<br>110 N WACKER DRIVE, STE 3400<br>CHICAGO, IL 60606 | | Claim Number: 15314<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $183,312.06 | Scheduled: | $204,594.44 | |
| WASTE HARMONICS<br>C/O PERKINS COIE LLP<br>ATTN BRIAN AUDETTE ESQ<br>110 N WACKER DRIVE, STE 3400<br>CHICAGO, IL 60606 | | Claim Number: 15315-01<br>Claim Date: 11/01/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $734.00 | | | |
| WASTE HARMONICS<br>C/O PERKINS COIE LLP<br>ATTN BRIAN AUDETTE ESQ<br>110 N WACKER DRIVE, STE 3400<br>CHICAGO, IL 60606 | | Claim Number: 15315-02<br>Claim Date: 11/01/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 5185 (12/16/2024) | | | |
| UNSECURED | Claimed: | $173,222.23 | Scheduled: | $187,315.80 | |
| WASTE MANAGEMENT CANADA CORPORATION<br>#2700 STANTEC TOWER 10220-103 AVE NW<br>EDMONTON, AB T5J0K4<br>CANADA | | Claim Number: 16801<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | | | |
| UNSECURED | Claimed: | $24,401.28 | Scheduled: | $6,352.98 | |
| WASTE MANAGEMENT INC.<br>2550 W UNION HILLS DR.<br>PHOENIX, AZ 85027 | | Claim Number: 16371<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $1,089.37 | | | |

| | | |
|---|---|---|
| WASTE MANAGEMENT NATIONAL SERVICES INC<br>C/O WM CORPORATE SERVICES INC<br>ATTN JACQUOLYN MILLS<br>800 CAPITOL ST, STE 3000<br>HOUSTON, TX 77002 | Claim Number: 10602<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 19135 | |
| UNSECURED          Claimed: | $171,057.94 | |
| WASTE MANAGEMENT NATIONAL SERVICES INC<br>ATTN JACQUOLYN MILLS<br>800 CAPITOL ST, STE 3000<br>HOUSTON, TX 77002 | Claim Number: 18817<br>Claim Date: 11/14/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| UNSECURED          Claimed: | $24,078.72 | |
| WASTE MANAGEMENT NATIONAL SERVICES, INC.<br>WM CORPORATE SERVICES, INC.<br>C/O JACQUOLYN MILLS<br>800 CAPITOL STREET STE. 3000<br>HOUSTON, TX 77002 | Claim Number: 19135<br>Claim Date: 12/13/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| UNSECURED          Claimed: | $804,897.64 | |
| WATERS, CODY<br>ADDRESS ON FILE | Claim Number: 17632<br>Claim Date: 11/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| PRIORITY          Claimed: | $14,929.18 | |
| WATERS, JOSHUA<br>ADDRESS ON FILE | Claim Number: 14630<br>Claim Date: 10/22/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY          Claimed: | $2,881.44 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

WATERS-OCASIO, LAUREEN
ADDRESS ON FILE

Claim Number: 17576
Claim Date: 11/13/2023
Debtor: YRC INC.

---

UNSECURED          Claimed:              $0.00   UNDET

WATERTOWN MUNICIPAL UTILITIES
901 4TH AVE SW
WATERTOWN, SD 57201-4106

Claim Number: 19264
Claim Date: 01/12/2024
Debtor: YELLOW CORPORATION

---

UNSECURED          Claimed:              $472.04

WATERWORKS, THE
550 SCHROCK RD
COLUMBUS, OH 43229

Claim Number: 1315
Claim Date: 10/10/2023
Debtor: YELLOW FREIGHT CORPORATION

---

UNSECURED          Claimed:              $1,361.00

WATERWORKS, THE
550 SCHROCK RD
COLUMBUS, OH 43229

Claim Number: 1316
Claim Date: 10/10/2023
Debtor: USF HOLLAND LLC

---

UNSECURED          Claimed:              $220.00

WATKINS, JEFFERY
ADDRESS ON FILE

Claim Number: 2295
Claim Date: 10/17/2023
Debtor: YELLOW CORPORATION

---

PRIORITY          Claimed:              $480.52

---

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 3060 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

WATKINS, LARRY
ADDRESS ON FILE

Claim Number: 14005
Claim Date: 10/14/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $646.23 | |

WATKINS, NATHAN
ADDRESS ON FILE

Claim Number: 15461
Claim Date: 11/02/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,188.14 | |
| UNSECURED | Claimed: | $1,429.33 | |

WATKINS, REGINALD
ADDRESS ON FILE

Claim Number: 5839
Claim Date: 01/10/2024
Debtor: USF REDDAWAY INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,126.29 | Scheduled: | $3,126.29 |

WATRIN TRUCK REPAIR LLC
951 W PINE AVE
WEST TERRE HAUTE, IN 47885

Claim Number: 342
Claim Date: 09/15/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6544 (06/20/2025)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,031.09 | |

WATRIN TRUCK REPAIR LLC
951 W PINE AVE
WEST TERRE HAUTE, IN 47885

Claim Number: 1243
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 6463 (06/06/2025)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,700.84 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

WATRIN TRUCK REPAIR LLC
951 W PINE AVE
WEST TERRE HAUTE, IN 47885

Claim Number: 3699
Claim Date: 11/03/2023
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #342

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $330.25 | Scheduled: | $330.25 | |

WATSON, COREY
ADDRESS ON FILE

Claim Number: 15649
Claim Date: 11/04/2023
Debtor: USF HOLLAND LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,015.96 | Scheduled: | $1,015.96 | |

WATSON, DANNY
ADDRESS ON FILE

Claim Number: 1574
Claim Date: 10/12/2023
Debtor: YRC INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $5,045.45 | Scheduled: | $5,045.45 | UNDET |

WATSON, MICHAEL
ADDRESS ON FILE

Claim Number: 16206
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET | | |

WATSON, ROBERT
ADDRESS ON FILE

Claim Number: 15868
Claim Date: 11/06/2023
Debtor: USF REDDAWAY INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,979.15 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,979.15 | UNDET |

---

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| WATTERS, DON<br>ADDRESS ON FILE | | Claim Number: 19645<br>Claim Date: 04/19/2024<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $1,246.64 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,246.64 UNDET |
| WAY, DONALD T<br>ADDRESS ON FILE | | Claim Number: 5403<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,203.60 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$7,203.60 UNDET |
| WAY, DONALD T<br>ADDRESS ON FILE | | Claim Number: 5404<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $1,067.20 | | |
| WAY, DONALD T<br>ADDRESS ON FILE | | Claim Number: 5405<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $12,806.40 | | |
| WAY, DONALD T<br>ADDRESS ON FILE | | Claim Number: 5406<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | |
| PRIORITY | Claimed: | $213.44 | | |

| WAYNE, JEFFERSON C<br>ADDRESS ON FILE | | Claim Number: 91<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $22,286.00 | | |
| WAYSTAR EXPRESS INC<br>PO BOX 631<br>MONTROSE, CA 91105 | | Claim Number: 11561<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | |
| UNSECURED | Claimed: | $1,200.00 | | |
| WEATHERS, SHAWN<br>ADDRESS ON FILE | | Claim Number: 1881<br>Claim Date: 10/16/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $2,881.28 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,881.28 | Scheduled: | $2,881.28 UNDET |
| TOTAL | Claimed: | $2,881.28 | | |
| WEAVER, CATHERINE<br>ADDRESS ON FILE | | Claim Number: 18916<br>Claim Date: 11/16/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $3,295.44 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,295.44 UNDET |
| WEAVER, DEAN<br>ADDRESS ON FILE | | Claim Number: 10755<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $21,901.00 | | |
| TOTAL | Claimed: | $21,900.11 | | |

| WEAVER, DEAN C<br>ADDRESS ON FILE | | Claim Number: 721<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,600.00 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $12,301.00 | Scheduled: | $4,563.48 UNDET |
| WEAVER, DONALD E, JR<br>ADDRESS ON FILE | | Claim Number: 2177<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $6,003.00 | | |
| WEAVER, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 11364<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $37,464.72 | | |
| TOTAL | Claimed: | $18,732.36 | | |
| WEAVER, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 11745<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $29,326.00 | | |
| TOTAL | Claimed: | $14,663.00 | | |
| WEAVER, JARROD<br>ADDRESS ON FILE | | Claim Number: 13210<br>Claim Date: 10/08/2023<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $10,000.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

WEAVER, JARROD
ADDRESS ON FILE

Claim Number: 13211
Claim Date: 10/08/2023
Debtor: USF HOLLAND LLC
Comments:
AMENDS CLAIM #13210

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|

WEBB, BENJAMIN A
ADDRESS ON FILE

Claim Number: 12361
Claim Date: 10/03/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $7,094.06   UNLIQ |
|---|---|---|

WEBB, JENNIFER
ADDRESS ON FILE

Claim Number: 3379
Claim Date: 10/30/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WEBBER, DAVID H
ADDRESS ON FILE

Claim Number: 16601
Claim Date: 11/09/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

WEBBER, PEARL
ADDRESS ON FILE

Claim Number: 11939
Claim Date: 10/01/2023
Debtor: YRC INC.

| PRIORITY | | | Scheduled: | $923.19 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $923.19 | | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| WEBBER, ROBERT<br>ADDRESS ON FILE | | Claim Number: 13243<br>Claim Date: 10/08/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,777.72   UNLIQ | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,923.51  UNDET | |
| WEBBER, ROBERT MICHAEL<br>ADDRESS ON FILE | | Claim Number: 624<br>Claim Date: 10/04/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | Claimed: | $8,777.72 | | | |
| WEBER, JAMES<br>ADDRESS ON FILE | | Claim Number: 13679<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,686.21 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,686.21  UNDET | |
| WECO MFG<br>6364 DEAN PKWY<br>ONTARIO, NY 14519 | | Claim Number: 19959<br>Claim Date: 01/14/2025<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6459 (06/06/2025) | | | |
| UNSECURED | Claimed: | $4,405.86 | | | |
| WEED, BRIAN<br>ADDRESS ON FILE | | Claim Number: 1818<br>Claim Date: 10/16/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,888.69 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,888.69  UNDET | |

| | | | |
|---|---|---|---|
| WEED, EDWARD<br>ADDRESS ON FILE | | Claim Number: 5466<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| WEED, EDWARD<br>ADDRESS ON FILE | | Claim Number: 5467<br>Claim Date: 11/14/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| WEED, EDWARD<br>ADDRESS ON FILE | | Claim Number: 5498<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| WEED, EDWARD<br>ADDRESS ON FILE | | Claim Number: 5499<br>Claim Date: 11/15/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| WEED, JAMIE<br>ADDRESS ON FILE | | Claim Number: 15282<br>Claim Date: 10/31/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | |
| PRIORITY | Claimed: | $1,332.82   UNLIQ | |

Date: 07/07/2025

| WEGLARZ, STANLEY<br>ADDRESS ON FILE | | Claim Number: 18163<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $64,375.00 | | |
| WEICH, ROBERT<br>ADDRESS ON FILE | | Claim Number: 2452<br>Claim Date: 10/18/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WEIMER, JASON<br>ADDRESS ON FILE | | Claim Number: 3247<br>Claim Date: 10/27/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $6,901.32 | | |
| PRIORITY | Claimed: | $6,901.32 | Scheduled: | $0.00  UNDET |
| SECURED | Claimed: | $6,901.32 | | |
| UNSECURED | | | Scheduled: | $6,901.32  UNDET |
| TOTAL | Claimed: | $6,901.32 | | |
| WEINBERG WHEELER HUDGINS GUNN & DIAL LLC<br>ATTN BRANNON ARNOLD<br>3344 PEACHTREE RD NE<br>ATLANTA, GA 30326 | | Claim Number: 16201<br>Claim Date: 11/08/2023<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $23,275.14 | | |
| UNSECURED | Claimed: | $14,188.70 | | |
| WEISS BROS OF HAGERSTOWN LLC<br>18038 OAK RIDGE DR<br>HAGERSTOWN, MD 21740 | | Claim Number: 10307<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | | |
| UNSECURED | Claimed: | $2,033.40 | Scheduled: | $1,289.65 |

| WEISSEG, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 4008<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,247.44 | | | |
| WEISSEG, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 4009<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $9,677.70 | | | |
| WEISSENFLUH, BRIAN MATTHEW<br>ADDRESS ON FILE | | Claim Number: 2453<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $7,120.09 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $7,120.09 | UNDET |
| WEITZ, FRANK C<br>ADDRESS ON FILE | | Claim Number: 1200<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,968.67 | Scheduled: | $0.00 | UNLIQ |
| WEITZ, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 13161<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $4,298.70 | Scheduled: | $4,084.41 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| | | |
|---|---|---|
| WELBILT FSG US HOLDING LLC<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3747<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | |
| UNSECURED        Claimed: | $9,809.48 | |

| | | |
|---|---|---|
| WELBILT FSG US HOLDING LLC<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3748<br>Claim Date: 11/03/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED        Claimed: | $5,474.52 | |

| | | |
|---|---|---|
| WELBILT FSG US HOLDING LLC<br>C/O AMERICAN TRUCK & RAIL AUDITS<br>C/O LANE POWELL PC; GREGORY R FOX<br>1420 FIFTH AVE, STE 4200<br>SEATTLE, WA 98101 | Claim Number: 3749<br>Claim Date: 11/03/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED        Claimed: | $1,037.18 | |

| | | |
|---|---|---|
| WELBILT INC<br>ATTN LEGAL COUNSEL<br>2227 WELBILT BLVD<br>NEW PORT RICHEY, FL 34655 | Claim Number: 16078<br>Claim Date: 11/08/2023<br>Debtor: YRC INC. | |
| UNSECURED        Claimed: | $32,276.62 | |

| | | |
|---|---|---|
| WELCH EQUIPMENT COMPANY<br>5025 NOME ST<br>DENVER, CO 80239 | Claim Number: 5823<br>Claim Date: 01/03/2024<br>Debtor: YELLOW CORPORATION | |
| UNSECURED        Claimed: | $2,665.70 | |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| WELCH, DANIEL | | Claim Number: 1015 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: USF HOLLAND LLC | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,624.44 | Scheduled: | $6,624.44 UNDET |

| WELLDONE MECHANICAL SERVICES INC | | Claim Number: 10689 | |
|---|---|---|---|
| 520 45TH A ST E | | Claim Date: 09/08/2023 | |
| SASKATOON, SK S7K 0W7 | | Debtor: YRC FREIGHT CANADA COMPANY | |
| CANADA | | Comments: DOCKET: 4089 (08/14/2024) | |

| UNSECURED | Claimed: | $8,793.56 | Scheduled: | $8,122.92 |
|---|---|---|---|---|

| WELLS, GREGORY PAUL | | Claim Number: 2040 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/16/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $8,345.03 |
|---|---|---|
| PRIORITY | Claimed: | $8,345.03 |
| TOTAL | Claimed: | $8,345.03 |

| WELLS, LEE ANN | | Claim Number: 1170 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/10/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $6,332.16 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6,332.16 UNDET |

| WELLS, ROB | | Claim Number: 19369 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 02/01/2024 |
| | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $20,000.00 |
|---|---|---|

---

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3072 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| WELLS, ROB<br>ADDRESS ON FILE | | Claim Number: 19629<br>Claim Date: 04/04/2024<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3774 (06/26/2024) | |
| UNSECURED | Claimed: | $20,000.00 | |
| WELSCO, INC<br>9006 CRYSTAL HILL RD<br>NORTH LITTLE ROCK, AR 72113 | | Claim Number: 4685<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $3,154.11 | |
| WELSH, SCOTT LANE<br>ADDRESS ON FILE | | Claim Number: 10389<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
| PRIORITY | Claimed: | $5,786.64 | |
| WELSH, SCOTT LANE<br>ADDRESS ON FILE | | Claim Number: 10408<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10389 | |
| PRIORITY | Claimed: | $5,786.64 | Scheduled: $0.00 UNDET |
| UNSECURED | | | Scheduled: $5,764.39 UNDET |
| WELTZIN, DAVID A<br>ADDRESS ON FILE | | Claim Number: 11396<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $854.72 UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3073 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

**WENDLING, THOMAS E**
ADDRESS ON FILE

Claim Number: 611
Claim Date: 10/04/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,874.36 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,945.20  UNDET |

**WENNER, RANDALL**
ADDRESS ON FILE

Claim Number: 3536
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

**WEP EXPRESS INC**
216 S CITRUS ST, #381
WEST COVINA, CA 91791

Claim Number: 11042
Claim Date: 09/19/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | |

**WEREVER PRODUCTS INC**
6120 PELICAN CREEK CIR
RIVERVIEW, FL 33578

Claim Number: 3552
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | |

**WERNER, JOSEPH**
ADDRESS ON FILE

Claim Number: 1119
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,007.18 | | |
| PRIORITY | Claimed: | $8,007.18 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $8,007.18  UNDET |
| TOTAL | Claimed: | $8,007.18 | | |

| | | | | | |
|---|---|---|---|---|---|
| WERNER, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 4741<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| PRIORITY | Claimed: | $6,134.21 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,134.21 UNDET | |
| WERTMAN, TAMMY<br>ADDRESS ON FILE | | Claim Number: 3252<br>Claim Date: 10/27/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $1,736.77 | | | |
| UNSECURED | Claimed: | $910.27 | | | |
| WES KOCHEL INC<br>C/O MCGINTY LAW OFFICES PC<br>5202 WASHINGTON ST, STE 5<br>DOWNERS GROVE, IL 60515 | | Claim Number: 13026<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| UNSECURED | Claimed: | $13,864.17 UNLIQ | Scheduled: | $13,530.67 | |
| WES KOCHEL INC<br>C/O MCGINTY LAW OFFICES PC<br>5202 WASHINGTON ST, STE 5<br>DOWNERS GROVE, IL 60515 | | Claim Number: 13028<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $1,119.75 | Scheduled: | $1,119.75 | |
| WES KOCHEL INCORPORATED<br>5202 WASHINGTON ST, STE 5<br>DOWNERS GROVE, IL 60515 | | Claim Number: 10581<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3570 (06/03/2024) | | | |
| UNSECURED | Claimed: | $15,429.55 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3075 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WESLEY, DAVID<br>ADDRESS ON FILE | | Claim Number: 2528<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,324.67 | | | |
| WESSELMAN, DAVID<br>ADDRESS ON FILE | | Claim Number: 15693<br>Claim Date: 11/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $4,188.24  UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $9,716.89  UNDET | |
| WEST COAST INDUSTRIAL SUPPLY<br>PO BOX 217<br>SANTA MARIA, CA 93456 | | Claim Number: 14363<br>Claim Date: 10/18/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $191.94 | | | |
| WEST COAST LOADERS<br>10324 NE HALSEY ST, STE 9<br>PORTLAND, OR 97220 | | Claim Number: 3277<br>Claim Date: 10/27/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4090 (08/14/2024) | | | |
| UNSECURED | Claimed: | $3,325.00 | Scheduled: | $2,275.00 | |
| WEST COAST MOBILE SVC<br>ATTN RAFAEL MORENO GOMEZ<br>22333 JOLIET AVE<br>HAWAIIAN GARDENS, CA 90716 | | Claim Number: 1408<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | | |
| PRIORITY | Claimed: | $62,519.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| WEST COAST MOBILE SVC<br>PO BOX 6<br>LOS ALAMITOS, CA 90720 | | Claim Number: 10815<br>Claim Date: 09/12/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | | |
| UNSECURED | Claimed: | $62,081.25 | Scheduled: | $57,990.84 | |
| WEST COAST MULTIMODAL INC<br>27500 NE BRADFORD RD<br>CAMAS, WA 98607 | | Claim Number: 10558<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $11,597.25   UNLIQ | | | |
| WEST COAST MULTIMODAL INC<br>27500 NE BRADFORD RD<br>CAMAS, WA 98607 | | Claim Number: 12384<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4682 (10/25/2024)<br>AMENDS CLAIM #10558 | | | |
| UNSECURED | Claimed: | $11,597.25 | | | |
| WEST CONF TEAM SUPPL FUND<br>C/O BEESON TAYER & BODINE<br>ATTN CATHERINE E HOLZHAUSER<br>520 CAPITOL MALL, STE 300<br>SACRAMENTO, CA 95814 | | Claim Number: 17047<br>Claim Date: 11/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $67,464.30 | | | |
| UNSECURED | Claimed: | $13,492.86 | Scheduled: | $67,465.96 | |
| WEST CONF TEAM SUPPL FUND<br>C/O BEESON, TAYER & BODINE<br>ATTN CATHERINE E HOLZHAUSER<br>520 CAPITOL MALL, STE 300<br>SACRAMENTO, CA 95814 | | Claim Number: 17092<br>Claim Date: 11/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $101,262.90 | | | |
| UNSECURED | Claimed: | $20,252.58 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WEST ELECTRICAL<br>316 RED FOX DR<br>CANTON, GA 30114 | | Claim Number: 10176<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6463 (06/06/2025) | | | |
| UNSECURED | Claimed: | $9,758.80 | | | |
| WEST II, JAMES<br>ADDRESS ON FILE | | Claim Number: 19074<br>Claim Date: 12/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $2,352.29 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,352.29 UNDET | |
| WEST MARINE, INC.<br>2395 BERT DR<br>HOLLISTER, CA 95023 | | Claim Number: 14071<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $23,164.12 | | | |
| WEST VIRGINIA STATE TREASURER'S OFFICE<br>322 70TH ST, RM 200<br>CHARLESTON, WV 25304 | | Claim Number: 19357<br>Claim Date: 01/31/2024<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $719.30 | | | |
| WEST, BRYAN L<br>ADDRESS ON FILE | | Claim Number: 299<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $7,231.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3078 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| WEST, BRYAN L<br>ADDRESS ON FILE | | Claim Number: 1793<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,681.84 | | | |
| UNSECURED | Claimed: | $4,268.80 | | | |
| WEST, DIONTE<br>ADDRESS ON FILE | | Claim Number: 12927<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $3,191.65 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,191.65 UNDET | |
| WEST, JAMES R, II<br>ADDRESS ON FILE | | Claim Number: 4010<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $15,279.76 | | | |
| WEST, JEFFREY W<br>ADDRESS ON FILE | | Claim Number: 1856<br>Claim Date: 10/16/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,363.63 | Scheduled: | $3,363.63 UNDET | |
| WEST, JOHN<br>ADDRESS ON FILE | | Claim Number: 12602<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| WEST, MARTY WAYNE<br>ADDRESS ON FILE | | Claim Number: 692<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,121.38 | | | |
| WEST, MICHAEL JAMES<br>ADDRESS ON FILE | | Claim Number: 838<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $3,587.24 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,587.24 | UNDET |
| WEST, MYRON<br>ADDRESS ON FILE | | Claim Number: 2551<br>Claim Date: 10/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WEST. STATES OFFICE & PRO. EES PENS.PLAN<br>C/O MCKANNA BISHOP JOFFE<br>ATTN DANIEL HUTZENBILER<br>1635 NW JOHNSON ST<br>PORTLAND, OR 97209 | | Claim Number: 17817<br>Claim Date: 11/13/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $4,881,685.00 | | | |
| PRIORITY | Claimed: | $4,881,658.00 | | | |
| TOTAL | Claimed: | $4,881,658.00 | | | |
| WESTBROOK, ROBERT R<br>ADDRESS ON FILE | | Claim Number: 2565<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $8,597.41 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $8,597.41 | UNDET |

| WESTCHESTER FIRE INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SAM POTEET<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 17777<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC | |
|---|---|---|
| SECURED | Claimed: | $8,210,000.00   UNLIQ |

| WESTCHESTER FIRE INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SAM POTEET<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 17786<br>Claim Date: 11/13/2023<br>Debtor: YRC INC. | |
|---|---|---|
| SECURED | Claimed: | $15,362,281.00   UNLIQ |

| WESTCHESTER FIRE INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SAM POTEET<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 17800<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC. | |
|---|---|---|
| SECURED | Claimed: | $5,386,500.00   UNLIQ |

| WESTCHESTER FIRE INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SAM POTEET<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 17814<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|
| SECURED | Claimed: | $30,910,087.00   UNLIQ |

| WESTERMAN, DARRELL<br>ADDRESS ON FILE | Claim Number: 1514<br>Claim Date: 10/11/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: $0.00  UNDET |
| UNSECURED | Claimed: | $1,782.72 | Scheduled: $1,782.72  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3081 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| WESTERN ALARM SERVICE INC<br>2029 ACOMA BLVD W, STE E<br>LAKE HAVASU CITY, AZ 86403 | Claim Number: 1313<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $160.00 | Scheduled: | $120.00 |

| WESTERN CONF OF TEAMSTERS PEN TRST FUND<br>C/O REID BALLEW LEAHY & HOLLAND LLP<br>ATTN RUSSELL J REID<br>100 W HARRISON ST N, TWR #300<br>SEATTLE, WA 98119 | Claim Number: 160<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 6347 (05/16/2025) | |
|---|---|---|
| UNSECURED | Claimed: | $257,028,981.78 |

| WESTERN CONF OF TEAMSTERS PEN TRST FUND<br>C/O REID BALLEW LEAHY & HOLLAND LLP<br>ATTN RUSSELL J REID<br>100 W HARRISON ST N, TWR #300<br>SEATTLE, WA 98119 | Claim Number: 163<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 160<br>DOCKET: 2901 (04/08/2024) | |
|---|---|---|
| UNSECURED | Claimed: | $257,028,981.78 |

| WESTERN CONFERENCE OF TEAMSTERS PENSION<br>C/O REID, BALLEW, LEAHY & HOLLAND LLP<br>ATTN RUSSELL J REID<br>100 W HARRISON ST, N TOWER #300<br>SEATTLE, WA 98119 | Claim Number: 12876<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 160<br>DOCKET: 2901 (04/08/2024) | |
|---|---|---|
| UNSECURED | Claimed: | $257,028,981.78 |

| WESTERN PA TEAMSTERS PENSION FUND<br>ATTN VINCENT P SZELIGO, ESQ<br>900 PARISH ST, STE 101<br>PITTSBURGH, PA 15220 | Claim Number: 17750<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $21,691.67 | | |
| UNSECURED | Claimed: | $10,587.96 | Scheduled: | $16,989.28 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

---

| WESTERN PA TEAMSTERS PENSION FUND<br>C/O VINCENT P SZELIGO, ESQ<br>900 PARISH ST, STE 101<br>PITTSBURGH, PA 15220 | | Claim Number: 17771<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $21,691.67 | | |
| UNSECURED | Claimed: | $53,516.23 | Scheduled: | $21,691.67 |

| WESTERN PA TEAMSTERS PENSION FUND<br>ATTN VINCENT P SZELIGO, ESQ<br>900 PARISH ST, STE 101<br>PO BOX 223604<br>PITTSBURGH, PA 15220 | | Claim Number: 17789<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2576 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $44,596.86 | | |
| UNSECURED | Claimed: | $140,064.86 | Scheduled: | $89,193.72 |

| WESTERN PEAKS LOGISTICS<br>6550 S MILLROCK DR, STE 175<br>HOLLADAY, UT 84121 | | Claim Number: 10509<br>Claim Date: 09/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $259,580.63 | |

| WESTERN TEAMSTERS WELFARE TRUST<br>C/O BARLOW COUGHRAN MORALES JOSEPHSON<br>ATTN NOELLE DWARZSKI<br>1325 4TH AVE, STE 910<br>SEATTLE, WA 98101 | | Claim Number: 16198<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
|---|---|---|---|
| PRIORITY | Claimed: | $16,632,699.10 | |
| UNSECURED | Claimed: | $2,150,919.09 | |

| WESTERN TEAMSTERS WELFARE TRUST<br>C/O BARLOW COUGHRAN MORALES JOSEPHSON<br>ATTN NOELLE DWARZSKI<br>1325 4TH AVE, STE 910<br>SEATTLE, WA 98101 | | Claim Number: 16209<br>Claim Date: 11/08/2023<br>Debtor: USF REDDAWAY INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,762,853.38 | |
| UNSECURED | Claimed: | $1,004,675.62 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WESTERN TEAMSTERS WELFARE TRUST<br>C/O BARLOW COUGHRAN MORALES JOSEPHSON<br>ATTN NOELLE DWARZSKI<br>1325 4TH AVE, STE 910<br>SEATTLE, WA 98101 | | Claim Number: 16213<br>Claim Date: 11/08/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16198 | | | |
| PRIORITY | Claimed: | $16,632,699.10 | | | |
| UNSECURED | Claimed: | $2,150,919.09 | | | |
| WESTERN TRAILER REPAIR<br>PO BOX 80887<br>SEATTLE, WA 98108 | | Claim Number: 1391<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $28.14 | Scheduled: | $24.20 | |
| WESTERN TRAILER REPAIR<br>PO BOX 80887<br>SEATTLE, WA 98108 | | Claim Number: 1392<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $762.59 | Scheduled: | $781.12 | |
| WESTERN TRANSPORTATION LLC<br>7480 NO 56TH ST, #6<br>LINCOLN, NE 68514 | | Claim Number: 1500<br>Claim Date: 10/11/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | |
| WESTLIE MOTOR COMPANY<br>1401 20TH AVE SE<br>PO BOX 548<br>MINOT, ND 58702 | | Claim Number: 14224<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $3,124.21 | Scheduled: | $3,124.21 | |

| WESTLIE, BERNARD | | Claim Number: 2538 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/19/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | Claimed: | $4,572.69 | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,572.69 UNDET | |

| WESTROCK | | Claim Number: 13292 | | | |
|---|---|---|---|---|---|
| ATTN MEREDITH FLYNN (LOGISTICS) | | Claim Date: 10/09/2023 | | | |
| 4800 BETHANIA STATION RD | | Debtor: YELLOW FREIGHT CORPORATION | | | |
| WINSTON-SALEM, NC 27105 | | | | | |

| UNSECURED | Claimed: | $29,819.78 | | | |
|---|---|---|---|---|---|

| WESTROCK CONTAINER LLC | | Claim Number: 15807 | | | |
|---|---|---|---|---|---|
| C/O DICKINSON WRIGHT PLLC | | Claim Date: 11/06/2023 | | | |
| ATTN JOHNATHAN GOLD | | Debtor: YRC INC. | | | |
| 1825 EYE ST NW, STE 900 | | Comments: DOCKET: 5185 (12/16/2024) | | | |
| WASHINGTON, DC 20006 | | | | | |

| UNSECURED | Claimed: | $93,614.36 | Scheduled: | $82,880.28 | |
|---|---|---|---|---|---|

| WESTROCK CP LLC | | Claim Number: 15804 | | | |
|---|---|---|---|---|---|
| ATTN JONATHAN GOLD | | Claim Date: 11/06/2023 | | | |
| 1825 EYE ST NW, STE 900 | | Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| WASHINGTON, DC 20006 | | | | | |

| UNSECURED | Claimed: | $1,714.40 | | | |
|---|---|---|---|---|---|

| WESTRY, GREGORY | | Claim Number: 630 | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/05/2023 | | | |
| | | Debtor: YRC INC. | | | |

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,324.67 | Scheduled: | $4,324.67 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

WESTRY, GREGORY
ADDRESS ON FILE

Claim Number: 11393
Claim Date: 09/24/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $15,150.00   UNLIQ | | |

WESTWOOD, KEVIN
ADDRESS ON FILE

Claim Number: 1107
Claim Date: 10/10/2023
Debtor: YRC INC.

| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $5,477.74 | Scheduled: | $5,477.74  UNDET |

WETZEL, RICHARD
ADDRESS ON FILE

Claim Number: 13116
Claim Date: 10/07/2023
Debtor: YRC INC.
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $5,085.92 | Scheduled: | $5,085.92  UNDET |

WETZEL, RICHARD W
ADDRESS ON FILE

Claim Number: 11358
Claim Date: 09/23/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $15,150.00 |

WEX FLEET ONE
PO BOX 94565
CLEVELAND, OH 44101

Claim Number: 11662
Claim Date: 09/28/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $700.00 |

| | | | | |
|---|---|---|---|---|
| WFS LTD<br>PO BOX 2100<br>WINDSOR, ON N8Y 4R7<br>CANADA | | Claim Number: 11666<br>Claim Date: 09/28/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
| UNSECURED | Claimed: | $313.08 | | |
| WHALEY, GERALD<br>ADDRESS ON FILE | | Claim Number: 11819<br>Claim Date: 09/29/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,758.03 | Scheduled: | $3,758.03 UNDET |
| WHARTON, MELISSA<br>ADDRESS ON FILE | | Claim Number: 4747<br>Claim Date: 11/10/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,295.85 UNDET |
| WHEAT, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 2329<br>Claim Date: 10/17/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $2,883.60 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $2,883.60 UNDET |
| WHEELER, GREGORY<br>ADDRESS ON FILE | | Claim Number: 13151<br>Claim Date: 10/07/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $4,105.06 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,105.06 UNDET |

| WHEELER, MARK<br>ADDRESS ON FILE | | Claim Number: 12778<br>Claim Date: 10/05/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,367.63 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,367.63 UNDET |
| WHEELER, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 1617<br>Claim Date: 10/12/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,148.60 | Scheduled: | $6,148.60 UNDET |
| WHELAN SECURITY CO<br>1699 S HANLEY RD, STE 350<br>ST. LOUIS, MO 63144 | | Claim Number: 11518<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $18,378.76 UNLIQ | | |
| WHERRY, KYLE<br>ADDRESS ON FILE | | Claim Number: 13862<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $4,734.24 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,508.80 UNDET |
| WHICKCAR, DAVID<br>ADDRESS ON FILE | | Claim Number: 2030<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $6,811.76 | | |
| PRIORITY | Claimed: | $6,811.76 | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $6,811.76 | | |
| UNSECURED | Claimed: | $6,811.76 | Scheduled: | $6,811.76 UNDET |
| TOTAL | Claimed: | $6,811.76 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 3088 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| WHIDBY, CARL<br>ADDRESS ON FILE | | Claim Number: 12406<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $12,822.98 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$12,822.98 UNDET | |
| WHIRLEY INDUSTRIES<br>ATTN BRETT BALL<br>618 FOURTH AVE<br>WARREN, PA 16365 | | Claim Number: 17622<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $20,669.38 | | | |
| WHIRLEY INDUSTRIES<br>ATTN BRETT BALL<br>618 FOURTH AVE<br>WARREN, PA 16365 | | Claim Number: 17629<br>Claim Date: 11/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| UNSECURED | Claimed: | $5,266.80 | | | |
| WHISENANT, MARY<br>ADDRESS ON FILE | | Claim Number: 12525<br>Claim Date: 10/04/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,166.40 | | | |
| WHISTLER TOWING & TRUCK REPAIR INC<br>1296 US HIGHWAY 10 W<br>LIVINGSTON, MT 59047 | | Claim Number: 16505<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | | |
| UNSECURED | Claimed: | $772.87 | | | |

| WHITAKER & FAMILY TRUCK LLC<br>410 CRESTWOOD DR<br>SUMMERVILLE, SC 29483 | | Claim Number: 16643<br>Claim Date: 11/09/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6544 (06/20/2025) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,175.00 | Scheduled: | $1,175.00 |
| WHITAKER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 15710<br>Claim Date: 11/05/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $1,625.16 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,625.16 UNDET |
| WHITE CAP, LP<br>4171 DISTRIBUTION CIRCLE<br>#107<br>NORTH LAS VEGAS, NV 89030 | | Claim Number: 19085<br>Claim Date: 12/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $3,531.00 | | |
| WHITE EAGLE TRANSPORT LLC<br>5246 WYNDALE DR<br>BARGERSVILLE, IN 46106 | | Claim Number: 11359<br>Claim Date: 09/23/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 3184 (04/26/2024) | | |
| UNSECURED | Claimed: | $2,800.00 | | |
| WHITE MOTOR COMPANY INC<br>675 EATON DR<br>FORREST CITY, AR 72335 | | Claim Number: 10482<br>Claim Date: 08/31/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $12,977.63 | | |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| WHITE TOQUE LLC<br>11 ENTERPRISE AVENUE NORTH<br>SECAUCUS, NJ 07094 | | Claim Number: 18929<br>Claim Date: 11/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,908.52 | | | |
| WHITE WAY LLC<br>5540 CENTERVILLE DR, STE 204<br>RALEIGH, NC 27606 | | Claim Number: 14415<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $3,750.00 | | | |
| WHITE, BOBBY T<br>ADDRESS ON FILE | | Claim Number: 5599<br>Claim Date: 11/20/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $1,342.83 | Scheduled: | $0.00 | UNDET |
| SECURED | Claimed: | $1,342.83 | | | |
| UNSECURED | Claimed: | $1,342.83 | Scheduled: | $1,342.83 | UNDET |
| TOTAL | Claimed: | $1,342.83 | | | |
| WHITE, CARL<br>ADDRESS ON FILE | | Claim Number: 763<br>Claim Date: 10/06/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $1,061.71 | | | |
| PRIORITY | Claimed: | $1,061.71 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,061.71 | UNDET |
| TOTAL | Claimed: | $1,061.71 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

**WHITE, CHARLES**
ADDRESS ON FILE

Claim Number: 13701
Claim Date: 10/11/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,540.03 | Scheduled: | $1,540.03 |

**WHITE, DEWARD AARON**
ADDRESS ON FILE

Claim Number: 4265
Claim Date: 11/07/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,495.62 | Scheduled: | $7,495.62 UNDET |

**WHITE, GREGORY B**
ADDRESS ON FILE

Claim Number: 11672
Claim Date: 09/28/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $10.00 UNLIQ |
| UNSECURED | Claimed: | $1,990.00 UNLIQ |

**WHITE, HAROLD A**
ADDRESS ON FILE

Claim Number: 1275
Claim Date: 10/10/2023
Debtor: USF REDDAWAY INC.
Comments:
Claim out of balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,521.72 | | |
| PRIORITY | Claimed: | $37,000.00 | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $7,521.72 | | |
| UNSECURED | | | Scheduled: | $7,521.72 UNDET |
| TOTAL | Claimed: | $7,521.72 | | |

---

| WHITE, HAVEN<br>ADDRESS ON FILE | | Claim Number: 3554<br>Claim Date: 10/31/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,695.83  UNLIQ | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $1,695.83  UNDET | |
| WHITE, JAMES R<br>ADDRESS ON FILE | | Claim Number: 1075<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $2,850.85 | |
| UNSECURED | Claimed: | $2,850.85 | | | |
| WHITE, JAMES R<br>ADDRESS ON FILE | | Claim Number: 1076<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | | | Scheduled: | $2,780.88 | |
| UNSECURED | Claimed: | $2,780.88 | | | |
| WHITE, KEVIN<br>ADDRESS ON FILE | | Claim Number: 3296<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $2,162.70 | | | |
| UNSECURED | Claimed: | $8,971.20 | | | |
| WHITE, LARRY<br>ADDRESS ON FILE | | Claim Number: 2944<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,304.87 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WHITE, LESLIE<br>ADDRESS ON FILE | | Claim Number: 2532<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,163.16 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,163.16 UNDET | |
| WHITE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 1539<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,350.00<br>$191.55 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,541.55 UNDET | |
| WHITE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11597<br>Claim Date: 09/27/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $3,500.00<br>$2,200.00 | | | |
| WHITE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 14384<br>Claim Date: 10/18/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,098.91 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,098.91 UNDET | |
| WHITE, MICHAEL P<br>ADDRESS ON FILE | | Claim Number: 19171<br>Claim Date: 12/22/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| WHITE, MICHAEL P<br>ADDRESS ON FILE | | Claim Number: 19172<br>Claim Date: 12/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 19171 | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |
| WHITE, MILTON<br>ADDRESS ON FILE | | Claim Number: 4011<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $6,230.40 | | | |
| WHITE, PATRICK<br>ADDRESS ON FILE | | Claim Number: 13322<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,356.88 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,356.88 UNDET | |
| WHITE, RODNEY GENE<br>ADDRESS ON FILE | | Claim Number: 4012<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,273.00 | | | |
| WHITE, WILLIAM J<br>ADDRESS ON FILE | | Claim Number: 869<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,720.32 | Scheduled: | $1,075.30 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| WHITEAKER, JOSEPH W<br>ADDRESS ON FILE | | Claim Number: 105<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00 | | |

| WHITEHURST, MARVIN<br>ADDRESS ON FILE | | Claim Number: 11916<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,200.00 | | |

| WHITESELL, KEN<br>ADDRESS ON FILE | | Claim Number: 14827<br>Claim Date: 10/24/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,134.40 | Scheduled: | $2,406.54 UNDET |

| WHITESIDES, WAYNE<br>ADDRESS ON FILE | | Claim Number: 13067<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,505.47 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,505.47 UNDET |

| WHITING, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 5653<br>Claim Date: 11/22/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,297.11 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $8,297.11 UNDET |

---

| WHITLEY, CLINTON M, JR<br>ADDRESS ON FILE | | Claim Number: 4013<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $24,169.80 | | |
| UNSECURED | Claimed: | $0.81 | | |
| WHITLOCK, LIVENCIEO J<br>ADDRESS ON FILE | | Claim Number: 19243<br>Claim Date: 01/08/2024<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| WHITLOCK, MADISON<br>ADDRESS ON FILE | | Claim Number: 13083<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,296.10 | Scheduled: | $1,296.10 |
| WHITLOW, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 3373<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | Claimed: | $1,091.67 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,091.67  UNDET |
| WHITMAN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 17403<br>Claim Date: 11/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | |
| PRIORITY | Claimed: | $52,000.00 | | |

| WHITMAN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 17816<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $38,000.00 | | | |
| WHITMER, VIRGIL<br>ADDRESS ON FILE | | Claim Number: 13666<br>Claim Date: 10/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| ADMINISTRATIVE | Claimed: | $2,066.50 UNLIQ | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $2,066.50 UNDET | |
| WHITNEY, ANNA<br>ADDRESS ON FILE | | Claim Number: 913<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025) | | | |
| PRIORITY | Claimed: | $755.85 | Scheduled: | $755.85 | |
| UNSECURED | Claimed: | $24.90 | Scheduled: | $24.90 | |
| WHITNIEL AUTOMOBILE & LOGISTICS LLC<br>5215 DAINTREE RIVER CT<br>KATY, TX 77449 | | Claim Number: 19031<br>Claim Date: 11/29/2023<br>Debtor: YRC LOGISTICS INC. | | | |
| UNSECURED | Claimed: | $2,100.00 | | | |
| WHITT, ROBIN M<br>ADDRESS ON FILE | | Claim Number: 2981<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,494.04 UNLIQ | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 3098 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| WHITTON, DARREN<br>ADDRESS ON FILE | | Claim Number: 2710<br>Claim Date: 10/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $7,067.66 |
| UNSECURED | Claimed: | $8,009.05 | Scheduled: | $941.39 |
| WHITTON, DARREN<br>ADDRESS ON FILE | | Claim Number: 2711<br>Claim Date: 10/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | | | Scheduled: | $1,113.00 |
| UNSECURED | Claimed: | $1,113.00 | | |
| WHITTON, DARREN<br>ADDRESS ON FILE | | Claim Number: 14120<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| SECURED | Claimed: | $9,122.05 | | |
| WI DEPT OF WORKFORCE DEVELOPMENT ERD<br>ATTN MICHAEL D MORRIS, AAG<br>17 W MAIN<br>PO BOX 7857<br>MADISON, WI 53707 | | Claim Number: 19413<br>Claim Date: 02/05/2024<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5994 (03/28/2025) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
| WI DEPT OF WORKFORCE DEVELOPMENT ERD<br>ATTN MICHAEL D MORRIS, AAG<br>17 W MAIN<br>PO BOX 7857<br>MADISON, WI 53707 | | Claim Number: 19415<br>Claim Date: 02/05/2024<br>Debtor: YRC INC.<br>Comments: WITHDRAWN<br>DOCKET: 5994 (03/28/2025) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WI DEPT OF WORKFORCE DEVELOPMENT ERD<br>ATTN MICHAEL D MORRIS, AAG<br>17 W MAIN<br>PO BOX 7857<br>MADISON, WI 53707 | Claim Number: 19416<br>Claim Date: 02/05/2024<br>Debtor: USF HOLLAND LLC<br>Comments: WITHDRAWN<br>DOCKET: 5994 (03/28/2025) | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WI DEPT OF WORKFORCE DEVELOPMENT ERD<br>C/O WI DEPARTMENT OF JUSTICE<br>ATTN MICHAEL D MORRIS, AAG<br>17 W MAIN; PO BOX 7857<br>MADISON, WI 53707 | Claim Number: 20054<br>Claim Date: 03/20/2025<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #19416 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WI DEPT OF WORKFORCE DEVELOPMENT ERD<br>C/O WI DEPARTMENT OF JUSTICE<br>ATTN MICHAEL D MORRIS, AAG<br>17 W MAIN; PO BOX 7857<br>MADISON, WI 53707 | Claim Number: 20055<br>Claim Date: 03/20/2025<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #19415 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WI DEPT OF WORKFORCE DEVELOPMENT ERD<br>C/O WI DEPARTMENT OF JUSTICE<br>ATTN MICHAEL D MORRIS, AAG<br>17 W MAIN; PO BOX 7857<br>MADISON, WI 53707 | Claim Number: 20056<br>Claim Date: 03/20/2025<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #19413 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WI DEPT OF WORKFORCE DEVELOPMENT WC<br>ATTN MICHAEL D MORRIS, AAG<br>17 W MAIN<br>PO BOX 7857<br>MADISON, WI 53707 | Claim Number: 19417<br>Claim Date: 02/05/2024<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $4,531,591.00   UNLIQ |
|---|---|---|

| WI DEPT OF WORKFORCE DEVELOPMENT WC | Claim Number: 19418 |
| ATTN MICHAEL D MORRIS, AAG | Claim Date: 02/05/2024 |
| 17 W MAIN | Debtor: YRC INC. |
| PO BOX 7857 | |
| MADISON, WI 53707 | |

| UNSECURED | Claimed: | $4,531,591.00   UNLIQ |

| WI DEPT OF WORKFORCE DEVELOPMENT WC | Claim Number: 19419 |
| ATTN MICHAEL D MORRIS, AAG | Claim Date: 02/05/2024 |
| 17 W MAIN | Debtor: USF HOLLAND LLC |
| PO BOX 7857 | |
| MADISON, WI 53707 | |

| UNSECURED | Claimed: | $4,531,591.00   UNLIQ |

| WICHMAN, CHRISTINE | Claim Number: 333 |
| ADDRESS ON FILE | Claim Date: 09/13/2023 |
| | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $1,509.79 |

| WICHMAN, CHRISTINE | Claim Number: 3528 |
| ADDRESS ON FILE | Claim Date: 10/31/2023 |
| | Debtor: YRC ENTERPRISE SERVICES, INC. |
| | Comments: |
| | Claim out of balance |

| PRIORITY | Claimed: | $1,509.14 | Scheduled: | $1,509.14 |
| UNSECURED | Claimed: | $14.70 | Scheduled: | $14.70 |
| TOTAL | Claimed: | $1,509.14 | | |

| WICKHAM, LYLE | Claim Number: 13090 |
| ADDRESS ON FILE | Claim Date: 10/06/2023 |
| | Debtor: USF REDDAWAY INC. |

| PRIORITY | Claimed: | $3,419.26 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,419.26  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| WIEBUSCH, KEVIN<br>ADDRESS ON FILE | | Claim Number: 2855<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,195.20 | Scheduled: | $1,195.20 UNDET | |
| WIECZORKOWSKI, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 11482<br>Claim Date: 09/25/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $5,185.62 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,185.62 UNDET | |
| WIEHAGEN, PAUL FREDERICK<br>ADDRESS ON FILE | | Claim Number: 3612<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $14,222.70 | | | |
| UNSECURED | Claimed: | $500.00 | | | |
| WIENER, PAUL<br>ADDRESS ON FILE | | Claim Number: 3660<br>Claim Date: 11/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| UNSECURED | Claimed: | $21,623.72 | | | |
| WIGGINS JUNCTION LLC<br>17104 HWY 39<br>WIGGINS, CO 80654 | | Claim Number: 1146<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $785.38 | Scheduled: | $785.38 | |

| | | | | | |
|---|---|---|---|---|---|
| WILBURN, AARON<br>ADDRESS ON FILE | | Claim Number: 19022<br>Claim Date: 11/29/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,817.61 | Scheduled: | $2,817.61 | |
| UNSECURED | Claimed: | $2,324.22 | Scheduled: | $2,324.22 | |
| WILCOR INTERNATIONAL INC<br>161 DRIVE-IN RD<br>FRANKFURT, NY 13340 | | Claim Number: 3588<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $149.50 | Scheduled: | $0.00 UNLIQ | |
| WILCOX, BERNARD<br>ADDRESS ON FILE | | Claim Number: 2823<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $4,177.14 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $4,177.14 UNDET | |
| WILCOX, GRANT<br>ADDRESS ON FILE | | Claim Number: 13591<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $50.00 | | | |
| WILCOX, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 14391<br>Claim Date: 10/19/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | Claimed: | $6,548.84 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,548.84 UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3103 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

WILDE, MICHAEL
ADDRESS ON FILE

Claim Number: 2182
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $7,203.60 | | | |
|---|---|---|---|---|---|

WILDER, BOBBY
ADDRESS ON FILE

Claim Number: 5905
Claim Date: 02/05/2024
Debtor: USF HOLLAND LLC

| PRIORITY | | | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,588.96 | Scheduled: | $4,588.96 UNDET | |

WILDLIFE CONTROL SUPPLIES LLC
1160 SOUTH ST
SUFFIELD, CT 06078

Claim Number: 11060
Claim Date: 09/20/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| UNSECURED | Claimed: | $2,449.50 |
|---|---|---|

WILEY, DWIGHT
ADDRESS ON FILE

Claim Number: 12297
Claim Date: 10/03/2023
Debtor: YRC LOGISTICS INC.

| ADMINISTRATIVE | Claimed: | $1,201.18 | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,201.18 |

WILEY, EARL JANSEN
ADDRESS ON FILE

Claim Number: 4014
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $13,977.60 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WILEY, EARL JANSEN<br>ADDRESS ON FILE | | Claim Number: 4015<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $22,364.16 | | | |
| WILHELM, LAWRENCE J<br>ADDRESS ON FILE | | Claim Number: 1579<br>Claim Date: 10/12/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $7,214.42 | | | |
| WILKERSON, ERIC W<br>ADDRESS ON FILE | | Claim Number: 2898<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,270.95 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$4,270.95  UNDET | |
| WILKERSON, WAYNE A<br>ADDRESS ON FILE | | Claim Number: 792<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,297.48 | | | |
| WILKERSON, WAYNE A<br>ADDRESS ON FILE | | Claim Number: 1151<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,083.62 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$7,443.30  UNDET | |

| | | |
|---|---|---|
| WILKES, JAMES<br>ADDRESS ON FILE | | Claim Number: 11895<br>Claim Date: 10/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $1,015.63 |
| WILLAMETTE ELECTRIC INC<br>PO BOX 230547<br>TIGARD, OR 97281 | | Claim Number: 10419<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,115.60 |
| WILLIAMS DIVERSIFIED MANAGEMENT INC<br>PO BOX 660<br>2903 MILITARY AVE<br>BAXTER SPRINGS, KS 74354 | | Claim Number: 19756<br>Claim Date: 07/17/2024<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $32,360.00 |
| WILLIAMS FUEL STOP<br>683 ST RT 7 N<br>GALLIPOLIS, OH 45631 | | Claim Number: 1276<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4090 (08/14/2024) |
| SECURED | Claimed: | $486.30 |
| WILLIAMS KASTNER & GIBBS PLLC<br>ATTN SHAWN REDIGER<br>601 UNION ST, STE 4100<br>SEATTLE, WA 98101 | | Claim Number: 19686<br>Claim Date: 05/06/2024<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $27,931.29 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| WILLIAMS, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 4370<br>Claim Date: 11/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | | |
| TOTAL | Claimed: | $10,000.00 | | | |
| WILLIAMS, ARMANI R<br>ADDRESS ON FILE | | Claim Number: 14167<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WILLIAMS, ARTHUR<br>ADDRESS ON FILE | | Claim Number: 1730<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $10,909.32 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $10,909.32  UNDET | |
| WILLIAMS, BERNARD<br>ADDRESS ON FILE | | Claim Number: 16068<br>Claim Date: 11/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WILLIAMS, BILLY<br>ADDRESS ON FILE | | Claim Number: 4016<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $14,839.31 | | | |
| UNSECURED | Claimed: | $16,674.24 | | | |

---

**WILLIAMS, CHARLES**
ADDRESS ON FILE

Claim Number: 14045
Claim Date: 10/15/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,207.79 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,207.79 UNDET |

**WILLIAMS, CHRISTOPHER**
ADDRESS ON FILE

Claim Number: 12887
Claim Date: 10/05/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $818.80 |

**WILLIAMS, DARRELL**
ADDRESS ON FILE

Claim Number: 4017
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,547.20 |

**WILLIAMS, DAVID SCOTT**
ADDRESS ON FILE

Claim Number: 11414
Claim Date: 09/24/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,920.26 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $3,985.77 UNDET |

**WILLIAMS, DERRICK**
ADDRESS ON FILE

Claim Number: 15383
Claim Date: 11/01/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $0.00 UNDET |
| UNSECURED | | $0.00 UNDET | Scheduled: | $987.82 UNDET |

| WILLIAMS, DOUGLAS | | Claim Number: 12388 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/03/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $7,535.73 | Scheduled: | $7,535.73 |
| UNSECURED | Claimed: | $4,962.82 | Scheduled: | $4,962.82 |

| WILLIAMS, EDDIE | | Claim Number: 11962 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/02/2023 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,283.60 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $4,283.60 UNDET |

| WILLIAMS, EDWARD | | Claim Number: 6035 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 12/31/2024 | | |
| | | Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,736.99 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,736.99 UNDET |

| WILLIAMS, ELRIC | | Claim Number: 4018 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 11/06/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| | | Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $7,729.20 | | |

| WILLIAMS, GABRIEL | | Claim Number: 11733 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/28/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| WILLIAMS, JAMES<br>ADDRESS ON FILE | | Claim Number: 3038<br>Claim Date: 10/24/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,072.44 | | | |
| PRIORITY | Claimed: | $9,072.44 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,378.77 UNDET | |
| TOTAL | Claimed: | $9,072.44 | | | |
| WILLIAMS, JEREMY<br>ADDRESS ON FILE | | Claim Number: 18116<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $8,146.00 | | | |
| UNSECURED | Claimed: | $8,146.00 | | | |
| WILLIAMS, JERMAINE<br>ADDRESS ON FILE | | Claim Number: 12172<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $213.60 UNDET | |
| WILLIAMS, JULIAN<br>ADDRESS ON FILE | | Claim Number: 15800<br>Claim Date: 11/06/2023<br>Debtor: YRC LOGISTICS INC.<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| PRIORITY | | | Scheduled: | $279.51 | |
| UNSECURED | Claimed: | $279.51 | | | |

| WILLIAMS, JULIAN<br>ADDRESS ON FILE | | Claim Number: 15803<br>Claim Date: 11/06/2023<br>Debtor: YRC LOGISTICS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $279.51 | | | |
| WILLIAMS, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 2595<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,475.90 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $4,475.90  UNDET | |
| WILLIAMS, KENNETH<br>ADDRESS ON FILE | | Claim Number: 17038<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $11,994.23 | | | |
| WILLIAMS, KENNETH<br>ADDRESS ON FILE | | Claim Number: 18355<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $11,994.23 | | | |
| WILLIAMS, KEVIN<br>ADDRESS ON FILE | | Claim Number: 1769<br>Claim Date: 10/13/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $1,772.85 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $1,772.85  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WILLIAMS, LAWRENCE R<br>ADDRESS ON FILE | | Claim Number: 3757<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $6,643.13 | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3.00 | Scheduled: | $6,646.13 UNDET | |
| WILLIAMS, LEWIS J<br>ADDRESS ON FILE | | Claim Number: 11941<br>Claim Date: 10/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,413.84 | | | |
| WILLIAMS, LISA<br>ADDRESS ON FILE | | Claim Number: 15472<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,005.73 | Scheduled: | $3,005.73 UNDET | |
| WILLIAMS, MARIA L<br>ADDRESS ON FILE | | Claim Number: 10986<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $5,134.04 | | | |
| UNSECURED | Claimed: | $12,571.20 | | | |
| WILLIAMS, MARK<br>ADDRESS ON FILE | | Claim Number: 18565<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $30,000.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| WILLIAMS, MICHAEL SCOTT<br>ADDRESS ON FILE | | Claim Number: 545<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| WILLIAMS, NATALIE<br>ADDRESS ON FILE | | Claim Number: 1142<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $1,090.73 | | |
|---|---|---|---|---|

| WILLIAMS, PHILLIP<br>ADDRESS ON FILE | | Claim Number: 2596<br>Claim Date: 10/19/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $3,645.66 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,645.66 UNDET |

| WILLIAMS, RODERICK<br>ADDRESS ON FILE | | Claim Number: 2392<br>Claim Date: 10/17/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $950.02 | Scheduled: | $950.02 |

| WILLIAMS, RONALDA<br>ADDRESS ON FILE | | Claim Number: 3651<br>Claim Date: 11/02/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,076.58 | Scheduled: | $2,076.58 UNDET |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, RONALDA L<br>ADDRESS ON FILE | | Claim Number: 11424<br>Claim Date: 09/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $6,000.00   UNLIQ | | |
| WILLIAMS, SEAN<br>ADDRESS ON FILE | | Claim Number: 2817<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $2,800.00 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,170.15  UNDET |
| WILLIAMS, TERRELL<br>ADDRESS ON FILE | | Claim Number: 12133<br>Claim Date: 10/02/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $771.94 | | |
| PRIORITY | Claimed: | $771.94 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $771.94  UNDET |
| TOTAL | Claimed: | $771.94 | | |
| WILLIAMS, TODD<br>ADDRESS ON FILE | | Claim Number: 14681<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $4,084.41 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $4,084.41  UNDET |
| WILLIAMS, TONY<br>ADDRESS ON FILE | | Claim Number: 1832<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| WILLIAMS, TRENTON<br>ADDRESS ON FILE | | Claim Number: 13723<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $6,246.75 | | | |
| WILLIAMS, TYRONE<br>ADDRESS ON FILE | | Claim Number: 12152<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,427.06 | | | |
| UNSECURED | Claimed: | $545.11 | | | |
| WILLIAMS, WILLIE LEE<br>ADDRESS ON FILE | | Claim Number: 1087<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,934.54 | Scheduled: | $1,934.52 | UNDET |
| WILLIAMS AC CONTRACTING LLC<br>8200 WHITE SETTLEMENT RD<br>WHITE SETTLEMENT, TX 76108 | | Claim Number: 196<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,685.86 | | | |
| WILLIAMSON INDUSTRIES<br>D/B/A SCS UNLOADING<br>D/B/A SUPPLY CHAIN SOLUTIONS<br>501 N 5TH ST<br>MONROE, LA 71201 | | Claim Number: 413<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,534.00 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3115 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| WILLIAMSON, CHARLES ANTHONY III<br>ADDRESS ON FILE | Claim Number: 17056<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED          Claimed: | $6,384.61 | | | |
| WILLIAMSON, CHARLES ANTHONY III<br>ADDRESS ON FILE | Claim Number: 17102<br>Claim Date: 11/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3509 (05/28/2024) | | | |
| UNSECURED          Claimed: | $6,384.61 | | | |
| WILLIAMSON, CHARLES ANTHONY III<br>ADDRESS ON FILE | Claim Number: 18816<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #17102 | | | |
| UNSECURED          Claimed: | $6,384.61 | | | |
| WILLIAMSON, CURTIS A<br>ADDRESS ON FILE | Claim Number: 5708<br>Claim Date: 11/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | Scheduled: | $0.00  UNDET | |
| UNSECURED          Claimed: | $0.00   UNDET | Scheduled: | $3,117.14  UNDET | |
| WILLIAMSON, MARY<br>ADDRESS ON FILE | Claim Number: 18910<br>Claim Date: 11/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | Scheduled: | $2,127.40 | |
| UNSECURED          Claimed: | $2,379.81 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3116 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| WILLIAMSON, MARY<br>ADDRESS ON FILE | | Claim Number: 18911<br>Claim Date: 11/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,733.75 |
| UNSECURED | Claimed: | $1,733.75 | | |

| WILLIBY, MICHAEL L<br>ADDRESS ON FILE | | Claim Number: 635<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,237.88 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,237.88  UNDET |

| WILLINGHAM, SHELLY<br>ADDRESS ON FILE | | Claim Number: 16027<br>Claim Date: 11/07/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $23,854.97 | | |

| WILLIS-AMRHEIN, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 3661<br>Claim Date: 11/02/2023<br>Debtor: USF HOLLAND LLC | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,177.60 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $6,177.60  UNDET |

| WILLKOM II, THOMAS JOHN<br>ADDRESS ON FILE | | Claim Number: 14910<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,930.64 | Scheduled: | $1,930.64  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| WILLMON, HAROLD D<br>ADDRESS ON FILE | | Claim Number: 1048<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,524.40 | | | |
| WILLNER, FRED<br>ADDRESS ON FILE | | Claim Number: 1921<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| WILLSCOT MOBILE MINI INC<br>C/O WILLIAMS SCOTSMAN INC<br>ATTN RECOVERY MGR<br>4646 E VAN BUREN ST, STE 400<br>PHOENIX, AZ 85008 | | Claim Number: 327<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $3,322.23 | Scheduled: | $6,980.82 | |
| WILLSEY, PHILIP B<br>ADDRESS ON FILE | | Claim Number: 11394<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $7,209.00   UNLIQ | | | |
| TOTAL | Claimed: | $3,604.50   UNLIQ | | | |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18290<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) | | | |
| UNSECURED | Claimed: | $618.25 | | | |

| | | |
|---|---|---|
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18331<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>0 |
| UNSECURED | Claimed: | $750.00 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18349<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $845.08 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18388<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,100.52 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18415<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,565.55 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18418<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $973.76 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3119 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | |
|---|---|---|
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18444<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,509.00 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18449<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,736.56 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18454<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,482.76 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18458<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,775.00 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18464<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $693.00 |

| | | |
|---|---|---|
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18473<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,160.23 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18482<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $671.76 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18495<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $283.63 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18500<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $81.00 |
| WILLYGOAT LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18507<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $430.00 |

| | | |
|---|---|---|
| WILLYGOAT, LLC<br>P.O. BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18263<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2911 (04/09/2024) |
| UNSECURED | Claimed: | $633.28 |
| WILLYGOAT, LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18305<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18290 |
| UNSECURED | Claimed: | $618.25 |
| WILLYGOAT, LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18322<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $603.84 |
| WILLYGOAT, LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18512<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $630.72 |
| WILLYGOAT, LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18520<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,839.00 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| WILLYGOAT, LLC<br>PO BOX 59278<br>BIRMINGHAM, AL 35259 | | Claim Number: 18526<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #18263 | | | |
| UNSECURED | Claimed: | $633.28 | | | |
| WILMOT, GRANT<br>ADDRESS ON FILE | | Claim Number: 14181<br>Claim Date: 10/16/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $3,159.68 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $3,159.68 | UNDET |
| WILSON ELSER MOSKOWITZ EDELMAN AND<br>ATTN RICHARD DONOHUE<br>1133 WESTCHESTER AVE<br>WHITE PLAINS, NY 10605 | | Claim Number: 15304<br>Claim Date: 11/01/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $46,799.59 | | | |
| WILSON III, AHART<br>ADDRESS ON FILE | | Claim Number: 18907<br>Claim Date: 11/15/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,367.53 | Scheduled: | $2,367.53 | UNDET |
| WILSON, BRANDON C<br>ADDRESS ON FILE | | Claim Number: 11948<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $427.20 | | | |
| UNSECURED | | | Scheduled: | $0.00 | UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WILSON, BRYCE<br>ADDRESS ON FILE | | Claim Number: 13731<br>Claim Date: 10/11/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,820.74 | | | |
| WILSON, DANA<br>ADDRESS ON FILE | | Claim Number: 3449<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,971.54 | Scheduled:<br>Scheduled: | $1,356.56<br>$614.98 | |
| WILSON, DARRELL<br>ADDRESS ON FILE | | Claim Number: 5437<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $1,056.45 | Scheduled: | $1,056.45 | |
| WILSON, DERRICK<br>ADDRESS ON FILE | | Claim Number: 14948<br>Claim Date: 10/26/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,416.43 | Scheduled: | $2,416.43 | |
| WILSON, DREW<br>ADDRESS ON FILE | | Claim Number: 2292<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,052.74 | | | |

| | | | | | |
|---|---|---|---|---|---|
| WILSON, IKE R<br>ADDRESS ON FILE | | Claim Number: 2819<br>Claim Date: 10/23/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $480.52 | Scheduled: | $480.52 UNDET | |
| WILSON, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 16462<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $40,000.00 | | | |
| WILSON, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 16467<br>Claim Date: 11/09/2023<br>Debtor: ROADWAY LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| WILSON, JENNIFER L<br>ADDRESS ON FILE | | Claim Number: 2970<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | | | Scheduled: | $3,790.65 | |
| SECURED | Claimed: | $4,182.56 | | | |
| UNSECURED | | | Scheduled: | $391.91 | |
| WILSON, JENNIFER LEA<br>ADDRESS ON FILE | | Claim Number: 2971<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 4681 (10/25/2024) | | | |
| PRIORITY | Claimed: | $2,939.63 | Scheduled: | $2,939.63 | |

| WILSON, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 14304<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $1,201.30 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,201.30 UNDET |
| WILSON, MARVIN<br>ADDRESS ON FILE | | Claim Number: 5662<br>Claim Date: 11/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,800.52 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,369.70 UNDET |
| WILSON, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 12453<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,653.21 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,653.21 UNDET |
| WILSON, PATRICK H<br>ADDRESS ON FILE | | Claim Number: 2125<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,605.08 | Scheduled: | $1,605.88 |
| WILSON, ROCKY<br>ADDRESS ON FILE | | Claim Number: 16662<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | |
| UNSECURED | Claimed: | $27,262.95 | | |

---

WILSON, SHARON
ADDRESS ON FILE

Claim Number: 15300
Claim Date: 11/01/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,315.30 | Scheduled: | $3,315.30 |
| UNSECURED | Claimed: | $1,485.72 | Scheduled: | $1,485.72 |

WILSON, SHAWN
ADDRESS ON FILE

Claim Number: 18146
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

WILSON, STANLEY
ADDRESS ON FILE

Claim Number: 5880
Claim Date: 01/25/2024
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $961.04 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $961.04  UNDET |

WILSON, TODD
ADDRESS ON FILE

Claim Number: 17924
Claim Date: 11/13/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,515.53 |
| UNSECURED | Claimed: | $22,164.89 |

WILSON, WILLIAM R
ADDRESS ON FILE

Claim Number: 3694
Claim Date: 11/03/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $5,061.30  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WIMMER, DARRYL<br>ADDRESS ON FILE | | Claim Number: 19441<br>Claim Date: 02/05/2024<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| ADMINISTRATIVE | Claimed: | $1,289.28   UNLIQ | | | |
| WINBORN, JEFF<br>ADDRESS ON FILE | | Claim Number: 11913<br>Claim Date: 10/01/2023<br>Debtor: YRC INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| PRIORITY | Claimed: | $7,063.69   UNLIQ | Scheduled: | $0.00  UNDET | |
| SECURED | Claimed: | $7,063.69   UNLIQ | | | |
| UNSECURED | | | Scheduled: | $7,063.69  UNDET | |
| WINDH, TOBIAS<br>ADDRESS ON FILE | | Claim Number: 12839<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WINDH, TOBIAS<br>ADDRESS ON FILE | | Claim Number: 12840<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WINDH, TOBIAS<br>ADDRESS ON FILE | | Claim Number: 12842<br>Claim Date: 10/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

WINDH, TOBIAS
ADDRESS ON FILE

Claim Number: 12844
Claim Date: 10/05/2023
Debtor: YRC INC.

---

| UNSECURED | Claimed: | $0.00   UNDET | | |

WINDH, TOBIAS
ADDRESS ON FILE

Claim Number: 12845
Claim Date: 10/05/2023
Debtor: YRC REGIONAL TRANSPORTATION, INC.

---

| UNSECURED | Claimed: | $0.00   UNDET | | |

WINDLE, ANGELA
ADDRESS ON FILE

Claim Number: 12294
Claim Date: 10/03/2023
Debtor: YRC INC.

---

| PRIORITY | Claimed: | $1,121.38 | Scheduled: | $1,121.38 |

WINEGER, JEFF
ADDRESS ON FILE

Claim Number: 4019
Claim Date: 11/06/2023
Debtor: YRC INC.
Comments:
Claim Out of Balance Claim out of balance

---

| PRIORITY | Claimed: | $11,378.59 | | |
| TOTAL | Claimed: | $11,378.52 | | |

WINFREY, TRACY
ADDRESS ON FILE

Claim Number: 14737
Claim Date: 10/23/2023
Debtor: YRC INC.

---

| PRIORITY | Claimed: | $1,438.49   UNLIQ | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,512.81 UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| WINKLE, GARY M JR<br>ADDRESS ON FILE | | Claim Number: 10746<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,097.76 | | |
| WINNARD, LEIGH<br>ADDRESS ON FILE | | Claim Number: 14099<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,418.10 | Scheduled: | $1,418.10 |
| WINSTON TURNER, DARLENE<br>ADDRESS ON FILE | | Claim Number: 2294<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $5,497.82 | Scheduled: | $5,497.82  UNDET |
| WINSTON, EDDIE<br>ADDRESS ON FILE | | Claim Number: 15384<br>Claim Date: 11/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $1,014.00 | | |
| WINSTON, JOYCE<br>ADDRESS ON FILE | | Claim Number: 19746<br>Claim Date: 07/05/2024<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $55,169.06 | | |

---

| | | | | | |
|---|---|---|---|---|---|
| WINSTON, JOYCE A<br>ADDRESS ON FILE | | Claim Number: 2413<br>Claim Date: 10/17/2023<br>Debtor: YRC INC. | | | |

---

| UNSECURED | Claimed: | $800,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|
| WINSUPPLY<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 12530<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | | |

---

| UNSECURED | Claimed: | $2,527.04 | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|
| WINTER, CHARLES R<br>ADDRESS ON FILE | | Claim Number: 17361<br>Claim Date: 11/11/2023<br>Debtor: USF HOLLAND LLC | | | |

---

| PRIORITY | | | Scheduled: | $0.00  UNDET | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,781.68  UNDET | |
| WINTER, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 3608<br>Claim Date: 11/01/2023<br>Debtor: USF HOLLAND LLC | | | |

---

| ADMINISTRATIVE | Claimed: | $425.00 | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,313.17 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $5,109.88  UNDET | |
| WINTERS, MELANIE<br>ADDRESS ON FILE | | Claim Number: 13354<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | | |

---

| PRIORITY | Claimed: | $2,147.02 | Scheduled: | $2,147.02 | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $596.13 | Scheduled: | $596.13 | |

| | | |
|---|---|---|
| WINTRUST COMMERCIAL FINANCE<br>ATTN: PAMELA LENAMON<br>3201 DALLAS PARKWAY, SUITE 800<br>FRISCO, TX 75034 | | Claim Number: 16855<br>Claim Date: 11/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED | Claimed: | $1,432,657.80 |
| WINTRUST COMMERCIAL FINANCE<br>ATTN: PAMELA LENAMON<br>3201 DALLAS PARKWAY, SUITE 800<br>FRISCO, TX 75034 | | Claim Number: 16868<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) |
| UNSECURED | Claimed: | $1,432,657.80 |
| WINTRUST COMMERCIAL FINANCE<br>ATTN PAMELA LENAMON<br>3201 DALLAS PKWY, STE 800<br>FRISCO, TX 75034 | | Claim Number: 19852<br>Claim Date: 09/24/2024<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #16855 |
| UNSECURED | Claimed: | $1,376,743.80 |
| WINTRUST COMMERCIAL FINANCE<br>ATTN PAMELA LENAMON<br>3201 DALLAS PKWY, STE 800<br>FRISCO, TX 75034 | | Claim Number: 19853<br>Claim Date: 09/24/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16868 |
| UNSECURED | Claimed: | $1,376,743.80 |
| WINWHOLESALE<br>C/O ODW LOGISTICS<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 14673<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $541.12 |

| | | |
|---|---|---|
| WINWHOLESALE<br>C/O ODW LOGISTICS<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 14676<br>Claim Date: 10/23/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $3,128.00 |
| WINWHOLESALE<br>C/O WINSUPPLY & ODW LOGISTICS<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15526<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $3,853.70 |
| WINWHOLESALE<br>C/O WINSUPPLY & ODW LOGISTICS<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15537<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $803.89 |
| WINWHOLESALE<br>C/O WINSUPPLY & ODW LOGISTICS<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15544<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,259.09 |
| WINWHOLESALE<br>C/O WINSUPPLY & ODW LOGISTICS<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15545<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $12,044.31 |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| WINWHOLESALE<br>C/O WINSUPPLY & ODW LOGISTICS<br>345 HIGH ST, STE 600<br>HAMILTON, OH 45011 | | Claim Number: 15548<br>Claim Date: 11/03/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $3,715.29 | | | |
| WIPT INC<br>18 W 8TH AVE<br>REDFIELD, SD 57469 | | Claim Number: 19680<br>Claim Date: 04/25/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $11,656.51 | | | |
| UNSECURED | Claimed: | $648,573.00 | | | |
| WIRTH GAS EQUIPMENT INC<br>1233 W GLENOAKS BLVD<br>GLENDALE, CA 91201 | | Claim Number: 1214<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,300.00 | | | |
| WIRTH, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 4020<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $9,019.04 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $8,601.60 | Scheduled: | $8,588.96 | UNDET |
| WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT -<br>PO BOX 8901<br>MADISON, WI 537088901 | | Claim Number: 5808<br>Claim Date: 12/19/2023<br>Debtor: USF HOLLAND LLC<br>Comments: DOCKET: 6544 (06/20/2025)<br>Claim Out of Balance | | | |
| PRIORITY | Claimed: | $2,797.64 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR          Case 23-11069-CTG     Doc 6732      Filed 07/24/25     Page 3134 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

WISCONSIN HEALTH FUND
BOX 88387
MILWAUKEE, WI 53288

Claim Number: 15214
Claim Date: 10/31/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $185,535.30 | Scheduled: | $155,320.90 |

WISCONSIN HEALTH FUND
BOX 88387
MILWAUKEE, WI 53288

Claim Number: 15216
Claim Date: 10/31/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $417,336.40 | Scheduled: | $356,907.60 |

WISCONSIN PUBLIC SERVICE
PO BOX 19003
GREEN BAY, WI 54307-9003

Claim Number: 10288
Claim Date: 08/28/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,128.13 |

WISE, JANET
ADDRESS ON FILE

Claim Number: 14575
Claim Date: 10/21/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,428.86 | Scheduled: | $1,428.86 |
| UNSECURED | Claimed: | $1,621.28 | Scheduled: | $1,621.28 |

WISE, PAUL
ADDRESS ON FILE

Claim Number: 13021
Claim Date: 10/06/2023
Debtor: USF REDDAWAY INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,591.75 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $14,591.75 | UNDET |

| WISE, SHAUN RODERICK<br>ADDRESS ON FILE | | Claim Number: 5736<br>Claim Date: 12/06/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $6,203.37 | Scheduled:<br>Scheduled: | $2,817.61<br>$3,385.76 | |
| WISEMAN, RANDY D<br>ADDRESS ON FILE | | Claim Number: 1796<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,584.04 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,584.04 UNDET | |
| WISEWORKS LLC<br>1034 GENESEE MILLS RD<br>GENESEE, PA 16923 | | Claim Number: 11630<br>Claim Date: 09/27/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $359.00 | | | |
| WISNIEWSKI, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 13131<br>Claim Date: 10/07/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,182.02 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$3,738.89 UNDET | |
| WISSER, DONNA<br>ADDRESS ON FILE | | Claim Number: 308<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,361.20 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| WITBECK, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 3598<br>Claim Date: 11/01/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $3,751.75 | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,751.75 | Scheduled: | $3,751.75 | UNDET |
| TOTAL | Claimed: | $3,751.75 | | | |
| WITHERSPOON, ROY<br>ADDRESS ON FILE | | Claim Number: 16685<br>Claim Date: 11/09/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $3,847.54 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $1,923.77 | UNDET |
| TOTAL | Claimed: | $1,923.77 | | | |
| WITKOWSKI, DANIEL<br>ADDRESS ON FILE | | Claim Number: 1292<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $2,655.93 | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | Scheduled: | $2,655.93 | UNDET |
| WITMER, PATRICK<br>ADDRESS ON FILE | | Claim Number: 11867<br>Claim Date: 09/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,600.71 | Scheduled: | $1,600.71 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3137 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WITT, FRED<br>ADDRESS ON FILE | | Claim Number: 10553<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $5,580.62 | | | |
| WITT, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 793<br>Claim Date: 09/28/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,822.82 | | | |
| WITTBURN ENTERPRISES INC<br>ATTN KEITH BADER<br>PO BOX 1122<br>ELLICOTT STATION<br>BUFFALO, NY 14205 | | Claim Number: 856<br>Claim Date: 10/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| UNSECURED | Claimed: | $611.88 | Scheduled: | $611.88 | |
| WITTBURN ENTERPRISES INC<br>ATTN KEITH BADER<br>PO BOX 1122<br>ELLICOTT STATION<br>BUFFALO, NY 14205 | | Claim Number: 857<br>Claim Date: 10/10/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $627.81 | Scheduled: | $627.81 | |
| WITTBURN ENTERPRISES INC<br>ATTN KEITH BADER<br>ELLICOTT STATION<br>PO BOX 1122<br>BUFFALO, NY 14205 | | Claim Number: 894<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| UNSECURED | Claimed: | $9,250.15 | Scheduled: | $9,250.15 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| WITTBURN ENTERPRISES INC<br>ATTN KEITH BADER<br>ELLICOTT STATION<br>PO BOX 1122<br>BUFFALO, NY 14205-1122 | | Claim Number: 898<br>Claim Date: 10/10/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4089 (08/14/2024) | | |
| UNSECURED | Claimed: | $1,479.00 | | |
| WITTBURN ENTERPRISES INC<br>ATTN KEITH BADER<br>ELLICOTT STATION<br>PO BOX 1122<br>BUFFALO, NY 14205-1122 | | Claim Number: 899<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $3,450.00 | | |
| WITZKE, ROBERT, JR<br>ADDRESS ON FILE | | Claim Number: 4021<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $8,239.49 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $8,600.00 | Scheduled: | $8,239.49 UNDET |
| WM NATIONAL SERVICES INC<br>ATTN JACQUOLYN MILLS<br>800 CAPITOL ST, STE 3000<br>HOUSTON, TX 77002 | | Claim Number: 17578<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $812,244.89 | Scheduled: | $19,919.15 |
| WM NATIONAL SERVICES INC.<br>WM NATIONAL SERVICES INC<br>ATTN JACQUOLYN MILLS<br>800 CAPITOL ST, STE 3000<br>HOUSTON, TX 77002 | | Claim Number: 17578-01<br>Claim Date: 11/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $19,919.15 | | |

| | | | | |
|---|---|---|---|---|
| WM NATIONAL SERVICES INC.<br>WM NATIONAL SERVICES INC<br>ATTN JACQUOLYN MILLS<br>800 CAPITOL ST, STE 3000<br>HOUSTON, TX 77002 | | Claim Number: 17578-02<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | |
| UNSECURED | Claimed: | $21,109.23 | Scheduled: | $21,109.23 |
| WN LEASING LLC<br>2834 FISHER RD<br>COLUMBUS, OH 43204 | | Claim Number: 19351<br>Claim Date: 01/31/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | |
| UNSECURED | Claimed: | $132,161.74 | Scheduled: | $0.00  UNLIQ |
| WOFFORD, TROY<br>ADDRESS ON FILE | | Claim Number: 12974<br>Claim Date: 10/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,363.63 | Scheduled:<br>Scheduled: | $0.00  UNDET<br>$3,363.63  UNDET |
| WOHNHAS, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 16926<br>Claim Date: 11/10/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WOHNHAS, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 17594<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | |
| UNSECURED | Claimed: | $52,000.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| WOHNHAS, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 18966<br>Claim Date: 11/21/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 6027 (04/07/2025) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WOLAK, MARK<br>ADDRESS ON FILE | | Claim Number: 4022<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $10,445.96 | | | |
| UNSECURED | Claimed: | $8,521.60 | | | |
| WOLF, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 1564<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $4,285.08 | Scheduled: | $4,285.08  UNDET | |
| WOLFE, CURTIS<br>ADDRESS ON FILE | | Claim Number: 12503<br>Claim Date: 10/04/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $3,567.91 | Scheduled: | $3,567.91  UNDET | |
| WOLFE, THOMAS<br>ADDRESS ON FILE | | Claim Number: 4023<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $20,710.93 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3141 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WOLFE, WILBUR<br>ADDRESS ON FILE | | Claim Number: 3094<br>Claim Date: 10/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,637.60 | | | |
| WOLFF, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 11926<br>Claim Date: 10/01/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $2,147.02 | |
| UNSECURED | Claimed: | $3,627.94 | Scheduled: | $1,480.92 | |
| WOLFPAK TRANSPORT<br>461 HARRISPORT CT<br>MIDDLETOWN, PA 17057 | | Claim Number: 11207<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $775.00 | Scheduled: | $775.00 | |
| WOLTER INC<br>ATTN ALISON O'CONNELL<br>3125 INTERTECH DR<br>BROOKFIELD, WI 53045 | | Claim Number: 10704<br>Claim Date: 09/08/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $1,266.14 | | | |
| WOLTER INC<br>ATTN ALISON O'CONNELL<br>3125 INTERTECH DR<br>BROOKFIELD, WI 53045 | | Claim Number: 10707<br>Claim Date: 09/08/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10704 | | | |
| UNSECURED | Claimed: | $1,266.14 | Scheduled: | $1,266.14 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WOLVERINE FREIGHTLINER<br>ATTN WESTSIDE INC<br>3000 WILLIAM AVE<br>YPSILANTI, MI 48198 | | Claim Number: 13773<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $8,309.55 | Scheduled: | $317.47 | |
| WOMACK, DANNY R<br>ADDRESS ON FILE | | Claim Number: 1844<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,754.51 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$8,754.51 UNDET | |
| WOMACK, JOHN<br>ADDRESS ON FILE | | Claim Number: 450<br>Claim Date: 10/02/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $5,000.00<br>$5,000.00 | | | |
| WONG, PATRICK A<br>ADDRESS ON FILE | | Claim Number: 3368<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,919.11 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,919.11 UNDET | |
| WOOD, ALICE<br>ADDRESS ON FILE | | Claim Number: 12730<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $695.35<br>$1,591.20 | Scheduled: | $695.53 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 3143 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

**WOOD, CARLOS**
ADDRESS ON FILE

Claim Number: 14386
Claim Date: 10/18/2023
Debtor: USF HOLLAND LLC
Comments:
Claim Out of Balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,201.50 | | |
| PRIORITY | Claimed: | $1,201.50 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,201.50 UNDET |
| TOTAL | Claimed: | $1,201.50 | | |

**WOOD, EUGENE**
ADDRESS ON FILE

Claim Number: 768
Claim Date: 10/06/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,652.21 |

**WOOD, EUGENE**
ADDRESS ON FILE

Claim Number: 2646
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION
Comments: POSSIBLE DUPLICATE OF 768

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,652.21 |

**WOOD, GLEN**
ADDRESS ON FILE

Claim Number: 13001
Claim Date: 10/06/2023
Debtor: YELLOW LOGISTICS, INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,000.00 |

**WOOD, JOSEPH**
ADDRESS ON FILE

Claim Number: 3443
Claim Date: 10/30/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $2,861.08 | Scheduled: | $2,861.08 UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| WOOD, RICKEY<br>ADDRESS ON FILE | | Claim Number: 14046<br>Claim Date: 10/15/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $3,857.76 | Scheduled: | $3,857.76  UNDET | |
| WOOD, ROBERT<br>ADDRESS ON FILE | | Claim Number: 18855<br>Claim Date: 11/14/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $4,285.87 | Scheduled: | $4,285.87 | |
| UNSECURED | Claimed: | $1,476.65 | Scheduled: | $1,476.65 | |
| WOOD, ROBERT L<br>ADDRESS ON FILE | | Claim Number: 18856<br>Claim Date: 11/14/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $324.56 | Scheduled: | $324.56 | |
| WOOD, SHEILA<br>ADDRESS ON FILE | | Claim Number: 12774<br>Claim Date: 10/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $10,606.96 | | | |
| WOOD, SHEILA<br>ADDRESS ON FILE | | Claim Number: 12777<br>Claim Date: 10/05/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 12776 | | | |
| PRIORITY | Claimed: | $10,606.96 | | | |

| WOOD, SHEILA R | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 11421 |
| | | Claim Date: 09/24/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| WOOD, SHEILA R | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 12776 |
| | | Claim Date: 10/05/2023 |
| | | Debtor: USF REDDAWAY INC. |

| PRIORITY | Claimed: | $10,606.96 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| WOOD, SHEILA R | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 12780 |
| | | Claim Date: 10/05/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 2189 (02/14/2024) |

| PRIORITY | Claimed: | $10,606.96 |
|---|---|---|

| WOOD, STEVE M | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 4024 |
| | | Claim Date: 11/06/2023 |
| | | Debtor: YRC INC. |

| PRIORITY | Claimed: | $26,565.00 |
|---|---|---|

| WOOD, STEVEN MARK | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 2989 |
| | | Claim Date: 10/23/2023 |
| | | Debtor: YELLOW FREIGHT CORPORATION |
| | | Comments: DOCKET: 2578 (03/12/2024) |

| PRIORITY | Claimed: | $26,565.14 |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3146 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

WOODALL, NORTH JR
ADDRESS ON FILE

Claim Number: 11857
Claim Date: 09/30/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,374.08 | Scheduled: | $1,374.08  UNDET |

WOODARD, JAMES A
ADDRESS ON FILE

Claim Number: 3565
Claim Date: 10/31/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,544.76 |

WOODARD, WILLIAM, JR
ADDRESS ON FILE

Claim Number: 12783
Claim Date: 10/05/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,352.61   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,352.61  UNDET |

WOODARD-CM LLC
3401 W TRINITY BLVD
GRAND PRAIRIE, TX 75050

Claim Number: 18372
Claim Date: 11/13/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,322.36 |

WOODARD-CM LLC
3401 W TRINITY BLVD
GRAND PRAIRIE, TX 75050

Claim Number: 18417
Claim Date: 11/13/2023
Debtor: USF HOLLAND LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $14,243.77 |

| | | | | |
|---|---|---|---|---|
| WOODBINE MFG CO<br>83 BUS BROWN DR<br>WOODBINE, IA 51579 | | Claim Number: 14138<br>Claim Date: 10/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| UNSECURED | Claimed: | $7,398.16 | Scheduled: | $0.00  UNLIQ |
| WOODBINE MFG CO<br>83 BUS BROWN DR<br>WOODBINE, IA 51579 | | Claim Number: 14139<br>Claim Date: 10/16/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $4,490.45 | Scheduled: | $0.00  UNLIQ |
| WOODHULL, ANDREW<br>ADDRESS ON FILE | | Claim Number: 13309<br>Claim Date: 10/09/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $1,398.65 | Scheduled: | $1,398.65  UNDET |
| WOODHULL, ANDREW M<br>ADDRESS ON FILE | | Claim Number: 13308<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 5916 (03/20/2025)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $76.00 | Scheduled: | $76.00 |
| WOODRASKA, CATHY<br>ADDRESS ON FILE | | Claim Number: 17380<br>Claim Date: 11/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $25,444.10 | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.01 | Scheduled: | $5,651.06  UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | |
|---|---|---|---|---|
| WOODS, BETTE JO<br>ADDRESS ON FILE | | Claim Number: 2025<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 11782 | | |
| PRIORITY | Claimed: | $3,291.12 | | |
| WOODS, BETTE JO<br>ADDRESS ON FILE | | Claim Number: 11782<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $3,291.00 | | |
| WOODS, DENISE<br>ADDRESS ON FILE | | Claim Number: 19478<br>Claim Date: 02/15/2024<br>Debtor: YELLOW CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $4,318.64  UNDET | | |
| PRIORITY | Claimed: | $4,318.64  UNDET | | |
| WOODS, JAMES<br>ADDRESS ON FILE | | Claim Number: 1213<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $7,329.15 | Scheduled: | $7,329.15  UNDET |
| WOODS, LEONARD<br>ADDRESS ON FILE | | Claim Number: 3684<br>Claim Date: 11/03/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,097.18 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

WOODS, MIRABELA
ADDRESS ON FILE

Claim Number: 13337
Claim Date: 10/09/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $2,798.83 | Scheduled: | $2,798.83 |
|---|---|---|---|---|

WOODS, MIRABELA
ADDRESS ON FILE

Claim Number: 13338
Claim Date: 10/09/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

| PRIORITY | Claimed: | $491.86 | Scheduled: | $491.86 |
|---|---|---|---|---|

WOODS, RODERICK B
ADDRESS ON FILE

Claim Number: 186
Claim Date: 09/15/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|

WOODS, WILLIE
ADDRESS ON FILE

Claim Number: 12954
Claim Date: 10/06/2023
Debtor: YRC INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $9,036.84 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,518.42 UNDET |
| TOTAL | Claimed: | $4,518.42 | | |

WOODWARD MOBILE MECHANIC
PO BOX 43
BLUE LAKE, CA 95525

Claim Number: 1642
Claim Date: 10/12/2023
Debtor: USF REDDAWAY INC.
Comments: DOCKET: 4682 (10/25/2024)

| UNSECURED | Claimed: | $5,054.00 | Scheduled: | $4,441.00 |
|---|---|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

| WOODWYK, DAVID<br>ADDRESS ON FILE | | Claim Number: 12800<br>Claim Date: 10/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,136.82 | | |
| WOODWYK, DAVID<br>ADDRESS ON FILE | | Claim Number: 13493<br>Claim Date: 10/10/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12800 | | |
| PRIORITY | Claimed: | $6,136.82 | Scheduled: | $6,136.82 |
| WOODY, STEVE<br>ADDRESS ON FILE | | Claim Number: 5872<br>Claim Date: 01/22/2024<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $6,246.75 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $6,246.75 UNDET |
| WOOLFOLK, TAMARA D<br>ADDRESS ON FILE | | Claim Number: 3814<br>Claim Date: 11/06/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $6,969.68 | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $6,969.68 | Scheduled: | $6,969.68 UNDET |
| TOTAL | Claimed: | $6,969.68 | | |
| WOOLSEY, KERRY<br>ADDRESS ON FILE | | Claim Number: 19070<br>Claim Date: 12/03/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,312.04 | Scheduled: | $3,312.04 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| WOOTEN, ANTHONY | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 4025 | | |
| | | Claim Date: 11/06/2023 | | |
| | | Debtor: YRC INC. | | |

| PRIORITY | Claimed: | $12,452.60 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,717.60 UNDET |

| WOOTEN, RYANT | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 6036 | | |
| | | Claim Date: 01/03/2025 | | |
| | | Debtor: YRC INC. | | |
| | | Comments: | | |
| | | Claim Out of Balance Claim out of balance | | |

| PRIORITY | Claimed: | $21,623.40 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,623.40 | Scheduled: | $240.26 UNDET |
| TOTAL | Claimed: | $21,623.40 | | |

| WOOTTON, PAUL | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 12324 | | |
| | | Claim Date: 10/03/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |

| PRIORITY | Claimed: | $2,895.74 | Scheduled: | $2,895.74 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,191.13 | Scheduled: | $4,086.87 |

| WORD ALIVE INC | | | | |
|---|---|---|---|---|
| 119 DE BAETS ST | | Claim Number: 19356 | | |
| WINNIPEG, MB R2J 3R9 | | Claim Date: 01/31/2024 | | |
| CANADA | | Debtor: YELLOW CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4106 (08/16/2024) | | |

| UNSECURED | Claimed: | $909.61 | | |
|---|---|---|---|---|

| WORKFIT MEDICAL | | | | |
|---|---|---|---|---|
| 1160 CHILI AVE, STE 200 | | Claim Number: 1897 | | |
| ROCHESTER, NY 14624 | | Claim Date: 10/16/2023 | | |
| | | Debtor: YELLOW CORPORATION | | |

| UNSECURED | Claimed: | $557.00 | | |
|---|---|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| WORKPLACE JANITORIAL SERVICES LTD<br>2-761 MARION ST<br>WINNIPEG, MB R2J 0K6<br>CANADA | | Claim Number: 14344<br>Claim Date: 10/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,299.20 | Scheduled: | $2,751.11 |

| WORLAND, JAMES<br>ADDRESS ON FILE | | Claim Number: 14688<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,307.63 | | |

| WORLAND, JAMES<br>ADDRESS ON FILE | | Claim Number: 15165<br>Claim Date: 10/30/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>Claim Out of Balance; Amends claim 14688 Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,307.63 | Scheduled: | $3,119.56 |
| UNSECURED | | | Scheduled: | $931.04 |
| TOTAL | Claimed: | $3,978.09 | | |

| WORLD FUEL SERVICES INC<br>C/O LEON COSGROVE JIMINEZ LLP<br>ATTN ANDREW ZARON, ESQ<br>255 ALHAMBRA CIR, 8TH FL<br>MIAMI, FL 33134 | | Claim Number: 17938<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $275,181.17 | |
| PRIORITY | Claimed: | $275,181.17 | |
| SECURED | Claimed: | $200,000.00 | |
| UNSECURED | Claimed: | $369,255.88 | |
| TOTAL | Claimed: | $569,255.88 | |

| WORLD FUEL SERVICES INC<br>C/O LEON COSGROVE JIMENEZ LLP<br>ATTN ANDREW D ZARON<br>255 ALHAMBRA CIR, 8TH FL<br>MIAMI, FL 33134 | Claim Number: 18055<br>Claim Date: 11/13/2023<br>Debtor: USF HOLLAND LLC<br>Comments: ALLOWED<br>DOCKET: 6249 (05/07/2025) | | | | |

| ADMINISTRATIVE | Claimed: | $109,387.14 | | Allowed: | $109,387.14 |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $259,868.74 | Scheduled: | $84,512.17 | Allowed: | $259,868.74 |

| WORLD FUEL SERVICES INC<br>C/O LEON COSGROVE JIMENEZ LLP<br>ATTN ANDREW D ZARON<br>255 ALHAMBRA CIR, 8TH FL<br>MIAMI, FL 33134 | Claim Number: 18173<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments: ALLOWED<br>DOCKET: 6249 (05/07/2025) | | | | |

| ADMINISTRATIVE | Claimed: | $109,387.14 | | Allowed: | $109,387.14 |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $259,868.74 | | Allowed: | $259,868.74 |

| WORLD FUEL SERVICES, INC.<br>C/O ANDREW D. ZARON<br>LEON COSGROVE JIMENEZ, LLP<br>255 ALHAMBRA CIRCLE, 8TH FLOOR<br>MIAMI, FL 33134 | Claim Number: 17971<br>Claim Date: 11/13/2023<br>Debtor: YRC INC.<br>Comments: ALLOWED<br>DOCKET: 6249 (05/07/2025) | | | | |

| ADMINISTRATIVE | Claimed: | $109,387.14 | | Allowed: | $109,387.14 |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $259,868.74 | Scheduled: | $503,778.92 | Allowed: | $259,868.74 |

| WORLD FUEL SERVICES, INC.<br>C/O ANDREW D. ZARON<br>LEON COSGROVE JIMENEZ, LLP<br>255 ALHAMBRA CIRCLE, 8TH FLOOR<br>MIAMI, FL 33134 | Claim Number: 18011<br>Claim Date: 11/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: ALLOWED<br>DOCKET: 6249 (05/07/2025) | | | | |

| ADMINISTRATIVE | Claimed: | $109,387.14 | | Allowed: | $109,387.14 |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $259,868.74 | | Allowed: | $259,868.74 |

| WORLDWIDE DISTRIBUTORS<br>8211 S 194TH ST<br>KENT, WA 98032 | Claim Number: 11168<br>Claim Date: 09/20/2023<br>Debtor: USF REDDAWAY INC. | | | | |

| UNSECURED | Claimed: | $47.66 | | | |
|---|---|---|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | |
|---|---|---|
| WORLDWIDE DISTRIBUTORS<br>8211 S 194TH ST<br>KENT, WA 98032 | | Claim Number: 11169<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $144.00 |
|---|---|---|

| | | |
|---|---|---|
| WORLDWIDE DISTRIBUTORS<br>8211 S 194TH ST<br>KENT, WA 98032 | | Claim Number: 11171<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $94.29 |
|---|---|---|

| | | |
|---|---|---|
| WORLEY, DAVID<br>ADDRESS ON FILE | | Claim Number: 10676<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) |

| PRIORITY | Claimed: | $27,971.12 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| WORLEY, DAVID<br>ADDRESS ON FILE | | Claim Number: 10926<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM 10676 |

| PRIORITY | Claimed: | $27,971.12 |
|---|---|---|

| | | |
|---|---|---|
| WORLEY, JAMES<br>ADDRESS ON FILE | | Claim Number: 954<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. |

| PRIORITY | Claimed: | $1,377.94 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,377.94 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3155 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

WORMINGTON, JOSEPH
ADDRESS ON FILE

Claim Number: 17607
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,846.15  UNLIQ | | |

WORRELL, JEFFREY A
ADDRESS ON FILE

Claim Number: 1446
Claim Date: 10/11/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,601.60 | | |

WORSHIP, MARVIN
ADDRESS ON FILE

Claim Number: 2845
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,961.53 | | |

WOYTKO, JOSEPH
ADDRESS ON FILE

Claim Number: 5854
Claim Date: 01/18/2024
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $5,643.05  UNLIQ | Scheduled: | $5,643.05  UNDET |

WOZNY, TINA
ADDRESS ON FILE

Claim Number: 11668
Claim Date: 09/28/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| WRAP RESINS LLC<br>101 AGENCY AVE<br>RICHMOND, VA 23225 | | Claim Number: 1355<br>Claim Date: 10/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | | |
| UNSECURED | Claimed: | $1,083.18 | | | |
| WRAY TRUCKING CO LLC<br>246 ENERGY BLVD<br>ROCKY MOUNT, VA 24151 | | Claim Number: 16041<br>Claim Date: 11/07/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $1,300.00 | Scheduled: | $1,300.00 | |
| WRIGHT TRANSPORATION INC<br>2333 DAUPHIN ISLAND PKWY<br>MOBILE, AL 36605 | | Claim Number: 159<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $2,600.00 | Scheduled: | $2,600.00 | |
| WRIGHT, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 14037<br>Claim Date: 10/15/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,440.64 | | | |
| WRIGHT, ARTHUR<br>ADDRESS ON FILE | | Claim Number: 2791<br>Claim Date: 10/23/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $288.70 | |
| UNSECURED | Claimed: | $6,028.70 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

WRIGHT, DARIUN
ADDRESS ON FILE

Claim Number: 19217
Claim Date: 01/03/2024
Debtor: YRC INC.
Comments: EXPUNGED
DOCKET: 4106 (08/16/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

WRIGHT, DAVID
ADDRESS ON FILE

Claim Number: 14658
Claim Date: 10/23/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $3,616.65 | Scheduled: | $3,616.65  UNDET |

WRIGHT, DONALD K
ADDRESS ON FILE

Claim Number: 1711
Claim Date: 10/13/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,205.49 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $7,205.49  UNDET |

WRIGHT, GERARDO
ADDRESS ON FILE

Claim Number: 13466
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,006.89 | |

WRIGHT, JAMES
ADDRESS ON FILE

Claim Number: 1985
Claim Date: 10/16/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $13,964.63 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $13,964.63  UNDET |

---

| WRIGHT, JASON<br>ADDRESS ON FILE | | Claim Number: 12988<br>Claim Date: 10/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,313.99 | Scheduled: | $2,944.20 | |
| UNSECURED | | | Scheduled: | $4,369.79 | |
| WRIGHT, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 12414<br>Claim Date: 10/03/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $3,157.87 UNDET | |
| WRIGHT, JOE L<br>ADDRESS ON FILE | | Claim Number: 3790<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $16,128.39 | | | |
| WRIGHT, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 5751<br>Claim Date: 12/11/2023<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $4,207.38 | Scheduled: | $4,207.38 UNDET | |
| WRIGHT, LEONARD<br>ADDRESS ON FILE | | Claim Number: 1745<br>Claim Date: 10/13/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $961.04 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $961.04 UNDET | |

| WRIGHT, MELANIE<br>ADDRESS ON FILE | | Claim Number: 14072<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,279.11 | Scheduled: | $3,279.11 UNDET | |
| WRIGHT, RICHARD<br>ADDRESS ON FILE | | Claim Number: 12263<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $7,244.95 | Scheduled: | $7,244.95 | |
| UNSECURED | Claimed: | $3,929.13 | Scheduled: | $3,929.13 | |
| WRIGHT, RICHARD J<br>ADDRESS ON FILE | | Claim Number: 10464<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| WRIGHT, RICHARD, JR<br>ADDRESS ON FILE | | Claim Number: 772<br>Claim Date: 10/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10464 | | | |
| UNSECURED | Claimed: | $42,659.40 | Scheduled: | $0.00 UNLIQ | |
| WRIGHT, RONALD D<br>ADDRESS ON FILE | | Claim Number: 2318<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $10,965.57 | | | |
| PRIORITY | Claimed: | $10,965.57 | | | |
| TOTAL | Claimed: | $10,965.57 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WRIGHT, STACEY<br>ADDRESS ON FILE | | Claim Number: 10656<br>Claim Date: 09/07/2023<br>Debtor: USF HOLLAND LLC | | | | | |
| PRIORITY | | | | Scheduled: | | $0.00 UNDET | |
| UNSECURED | Claimed: | $3,299.94 | | Scheduled: | | $3,299.94 UNDET | |
| WRIGHT, STANLEY<br>ADDRESS ON FILE | | Claim Number: 5831<br>Claim Date: 01/08/2024<br>Debtor: YELLOW CORPORATION | | | | | |
| PRIORITY | | | | Scheduled: | | $0.00 UNDET | |
| UNSECURED | Claimed: | $7,509.09 | | Scheduled: | | $7,509.09 UNDET | |
| WRIGHT, STANLEY ORVILLE<br>ADDRESS ON FILE | | Claim Number: 5832<br>Claim Date: 01/08/2024<br>Debtor: USF HOLLAND LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| WRIGHT, TANILLIA<br>ADDRESS ON FILE | | Claim Number: 10539<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | | | |
| PRIORITY | Claimed: | $3,512.70 UNLIQ | | | | | |
| WRIGHT, TANILLIA<br>ADDRESS ON FILE | | Claim Number: 11355<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10539 | | | | | |
| PRIORITY | Claimed: | $11,839.00 UNLIQ | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WRIGHT, WALTER<br>ADDRESS ON FILE | | Claim Number: 12591<br>Claim Date: 10/04/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,476.90 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$9,476.90 UNDET | | |
| WU, ANGIE<br>ADDRESS ON FILE | | Claim Number: 2617<br>Claim Date: 10/19/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $7,050.71 | | | | |
| WU, CHENXIANG<br>ADDRESS ON FILE | | Claim Number: 5973<br>Claim Date: 03/13/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | | |
| WU, CHENXIANG<br>ADDRESS ON FILE | | Claim Number: 5975<br>Claim Date: 03/08/2024<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | | |
| WU, VICTOR<br>ADDRESS ON FILE | | Claim Number: 2064<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | Claimed: | $5,724.91 | | | | |

| WU, VICTOR<br>ADDRESS ON FILE | | Claim Number: 13416<br>Claim Date: 10/09/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3182 (04/26/2024) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $5,724.91 | Scheduled: | $5,724.91 UNDET |
| WW WILLIAMS COMPANY LLC, THE<br>400 METRO PL N, STE 201<br>DUBLIN, OH 43017 | | Claim Number: 11664<br>Claim Date: 09/28/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $9,904.58 | | |
| WW WILLIAMS COMPANY LLC, THE<br>400 METRO PLACE N, STE 201<br>DUBLIN, OH 43017 | | Claim Number: 11667<br>Claim Date: 09/28/2023<br>Debtor: YRC INC.<br>Comments: DOCKET: 6544 (06/20/2025) | | |
| UNSECURED | Claimed: | $48,926.55 | | |
| WW WILLIAMS COMPANY LLC, THE<br>400 METRO PLACE N, STE 201<br>DUBLIN, OH 43017 | | Claim Number: 11670<br>Claim Date: 09/28/2023<br>Debtor: YRC INC. | | |
| UNSECURED | Claimed: | $458.00 | Scheduled: | $52,146.09 |
| WYATT, WOODY<br>ADDRESS ON FILE | | Claim Number: 4026<br>Claim Date: 11/06/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $7,903.46 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $7,258.28 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| WYLIE, JAMIE<br>ADDRESS ON FILE | | Claim Number: 15134<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $2,147.02 | | | |
| UNSECURED | Claimed: | $2,807.12 | | | |
| WYLIE, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 14083<br>Claim Date: 10/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $2,895.74 | Scheduled: | $2,895.74 | |
| UNSECURED | Claimed: | $2,892.64 | Scheduled: | $2,892.64 | |
| WYNN, KENNETH<br>ADDRESS ON FILE | | Claim Number: 5330<br>Claim Date: 11/13/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $1,500.00 | | | |
| WYOMING CITY TREASURER<br>1155 28TH STREET SW<br>WYOMING, MI 49509 | | Claim Number: 16016<br>Claim Date: 11/07/2023<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | | |
| SECURED | Claimed: | $3,739.62 | | | |
| WYOMING CITY TREASURER<br>1155 28TH ST SW<br>PO BOX 905<br>WYOMING, MI 49509 | | Claim Number: 16144<br>Claim Date: 11/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| SECURED | Claimed: | $547.94 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| WYOMING CITY TREASURER<br>1155 28TH ST SW<br>PO BOX 905<br>WYOMING, MI 49509 | | Claim Number: 19616<br>Claim Date: 03/25/2024<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #16016 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | |
| WYSZYNSKI, PAUL<br>ADDRESS ON FILE | | Claim Number: 11187<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $1,000,000.00 | Scheduled: | $0.00 UNLIQ | |
| XAT LOGISTICS LLC<br>1175 AVOCADO AVE, STE 101 / 220<br>EL CAJON, CA 92020 | | Claim Number: 11540<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $2,050.00 | | | |
| XIONG, KEE<br>ADDRESS ON FILE | | Claim Number: 5906<br>Claim Date: 02/05/2024<br>Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,102.23 | Scheduled: | $1,102.23 UNDET | |
| XIONG, KEE<br>ADDRESS ON FILE | | Claim Number: 5912<br>Claim Date: 02/06/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | | |
| UNSECURED | Claimed: | $1,102.23 | | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 6732   Filed 07/24/25   Page 3165 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| XIONG, THONG<br>ADDRESS ON FILE | | Claim Number: 1140<br>Claim Date: 10/10/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| XPO LOGISTICS FREIGHT INC<br>ATTN BANKRUPTCY<br>9151 BLVD 26<br>BLDG A<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 18549<br>Claim Date: 11/13/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 4683 (10/25/2024) | |
| UNSECURED | Claimed: | $2,497.62   UNLIQ | |
| YAKIMA COUNTY TREASURER<br>PO BOX 22530<br>YAKIMA, WA 98907 | | Claim Number: 16<br>Claim Date: 08/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 5427 (01/16/2025) | |
| SECURED | Claimed: | $99.10 | |
| YAKIMA COUNTY TREASURER<br>PO BOX 22530<br>YAKIMA, WA 98907 | | Claim Number: 6012<br>Claim Date: 06/27/2024<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #16 | |
| SECURED | Claimed: | $0.00 | |
| YAKUBICKA, PAUL<br>ADDRESS ON FILE | | Claim Number: 4720<br>Claim Date: 11/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,796.31 | Scheduled: | $0.00  UNDET | |
| UNSECURED | | | Scheduled: | $2,796.31  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3166 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

YALONG LLC
4340 FOREST POINT DR
GARLAND, TX 75043

Claim Number: 10272
Claim Date: 08/26/2023
Debtor: YRC LOGISTICS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,875.00 |

YAMAHA MOTOR CORPORATION USA
ATTN YMUS LEGAL DEPARTMENT
1270 CHASTAIN RD NW
KENNESAW, GA 30144

Claim Number: 17672
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $170,293.07   UNLIQ |

YAMAHA MOTOR CORPORATION, U.S.A.
YMUS LEGAL DEPARTMENT
1270 CHASTAIN RD NW
KENNESAW, GA 30144

Claim Number: 5554
Claim Date: 11/16/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 3182 (04/26/2024)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $170,293.07   UNLIQ |

YANCEY, WESLEY
ADDRESS ON FILE

Claim Number: 4027
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,634.86 |
| UNSECURED | Claimed: | $17,368.80 |

YANEZ, MANUEL
ADDRESS ON FILE

Claim Number: 2879
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,802.08 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,802.08  UNDET |

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| YANG, GAOLEDA<br>ADDRESS ON FILE | | Claim Number: 5955<br>Claim Date: 03/12/2024<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $545.93 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$545.93 UNDET | |
| YANG, ZHIHONG<br>ADDRESS ON FILE | | Claim Number: 3273<br>Claim Date: 10/27/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $62,200.00 | | | |
| YANKEE GAS D/B/A EVERSOURCE<br>EVERSOURCE LEGAL DEPT-HONOR HEATH<br>107 SELDEN ST<br>BERLIN, CT 06037 | | Claim Number: 16466<br>Claim Date: 11/09/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $1,180.89 | | | |
| YARBROUGH, JERRY<br>ADDRESS ON FILE | | Claim Number: 3430<br>Claim Date: 10/30/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,364.20 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$2,162.70 UNDET | |
| YARRISON, SCOTT A, II<br>ADDRESS ON FILE | | Claim Number: 2903<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,500.00 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,704.32 UNDET | |

YASA EXPRESS LOADS INC
811 S CENTRAL EXPY, STE 520
RICHARDSON, TX 75080

Claim Number: 10149
Claim Date: 08/22/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 4682 (10/25/2024)

| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |
|---|---|---|---|---|

YATES, FREDERICK
ADDRESS ON FILE

Claim Number: 3434
Claim Date: 10/30/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $2,314.25 |
|---|---|---|

YATES, RODERICK
ADDRESS ON FILE

Claim Number: 4028
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $7,203.84 |
|---|---|---|
| UNSECURED | Claimed: | $12,903.00 |

YATES, RODERICK
ADDRESS ON FILE

Claim Number: 13164
Claim Date: 10/08/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $6,989.45 |
|---|---|---|

YATES, SHAWN
ADDRESS ON FILE

Claim Number: 15040
Claim Date: 10/27/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $1,230.92 | Scheduled: | $1,230.92 |
|---|---|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| YEH, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 12817<br>Claim Date: 10/05/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,069.05 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,069.05 UNDET | |
| YEICH, BRYCE<br>ADDRESS ON FILE | | Claim Number: 19631<br>Claim Date: 04/08/2024<br>Debtor: YRC INC. | | | |
| PRIORITY | Claimed: | $307.73 | Scheduled: | $307.73 | |
| YEICH, BRYCE<br>ADDRESS ON FILE | | Claim Number: 19632<br>Claim Date: 04/08/2024<br>Debtor: YRC INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | | |
| PRIORITY | Claimed: | $307.73 | | | |
| YEKICH, MICHAEL M<br>ADDRESS ON FILE | | Claim Number: 2884<br>Claim Date: 10/23/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $4,032.38<br>$4,032.38<br>$4,032.38 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,032.38 UNDET | |
| YEKICH, MICHAEL M<br>ADDRESS ON FILE | | Claim Number: 4029<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $11,835.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| YERKINS, JOHN<br>ADDRESS ON FILE | | Claim Number: 1279<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | | |
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $6,082.70 UNDET | |
| YERTA, RANDY<br>ADDRESS ON FILE | | Claim Number: 12304<br>Claim Date: 10/03/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | | |
| PRIORITY | | | Scheduled: | $5,818.52 | |
| SECURED | Claimed: | $1,434.77 | | | |
| UNSECURED | Claimed: | $4,383.75 | Scheduled: | $4,383.75 | |
| YERTA, RANDY<br>ADDRESS ON FILE | | Claim Number: 12658<br>Claim Date: 10/04/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #12304 | | | |
| SECURED | Claimed: | $5,818.52 | | | |
| UNSECURED | Claimed: | $4,383.75 | | | |
| YNVISION LLC<br>311 MILLBURN AVE<br>MILLBURN, NJ 07041 | | Claim Number: 14078<br>Claim Date: 10/16/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $129.07 | | | |
| YOLO COUNTY DEPT OF FINANCIAL SERVICES<br>PO BOX 1268<br>WOODLAND, CA 95776 | | Claim Number: 5853<br>Claim Date: 01/18/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: WITHDRAWN<br>DOCKET: 3856 (07/10/2024) | | | |
| PRIORITY | Claimed: | $21,433.67 | | | |
| SECURED | Claimed: | $21,433.67 | | | |
| TOTAL | Claimed: | $21,433.67 | | | |

| YOLO COUNTY DEPT OF FINANCIAL SERVICES<br>PO BOX 1268<br>WOODLAND, CA 95776 | | Claim Number: 5892<br>Claim Date: 01/18/2024<br>Debtor: USF REDDAWAY INC.<br>Comments: EXPUNGED<br>DOCKET: 3776 (06/26/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $21,433.67 | | |
| SECURED | Claimed: | $21,433.67 | | |
| TOTAL | Claimed: | $21,433.67 | | |
| YORK, DANIEL<br>ADDRESS ON FILE | | Claim Number: 4030<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | | |
| PRIORITY | Claimed: | $13,421.52 | | |
| YORK, DONALD E<br>ADDRESS ON FILE | | Claim Number: 2310<br>Claim Date: 10/17/2023<br>Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $5,663.04 | | |
| YORK, KELLY<br>ADDRESS ON FILE | | Claim Number: 11405<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $778.80 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $778.80 UNDET |
| YORK, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 733<br>Claim Date: 10/06/2023<br>Debtor: USF HOLLAND LLC | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $7,050.72 | Scheduled: | $7,050.72 UNDET |

YORKOWITZ, JANELL
ADDRESS ON FILE

Claim Number: 929
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $64.76 |
|---|---|---|

YOSHIDA, PAUL J
ADDRESS ON FILE

Claim Number: 2747
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $7,820.86 |
|---|---|---|

YOUNG MOORE AND HENDERSON PA
3101 GLENWOOD AVE
STE 200
RALEIGH, NC 27612

Claim Number: 18278
Claim Date: 11/13/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $19,959.66 |
|---|---|---|

YOUNG, DEVONA
ADDRESS ON FILE

Claim Number: 13516
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $1,372.20 |
|---|---|---|

YOUNG, DUWAYNE
ADDRESS ON FILE

Claim Number: 11376
Claim Date: 09/24/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $12,143.95 |
|---|---|---|

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

| YOUNG, FRANK ALLEN<br>ADDRESS ON FILE | | Claim Number: 19349<br>Claim Date: 01/31/2024<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $175,000.00 | | | |
| YOUNG, JERRY<br>ADDRESS ON FILE | | Claim Number: 11398<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| YOUNG, KYLE ARVILLA<br>ADDRESS ON FILE | | Claim Number: 19049<br>Claim Date: 11/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| YOUNG, KYLE ARVILLA<br>ADDRESS ON FILE | | Claim Number: 19097<br>Claim Date: 12/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| YOUNG, LEON<br>ADDRESS ON FILE | | Claim Number: 13448<br>Claim Date: 10/10/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $2,455.73 | Scheduled: | $2,455.73  UNDET | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| YOUNG, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 3390<br>Claim Date: 10/30/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,411.91 | | | |
| YOUNG, ODELL<br>ADDRESS ON FILE | | Claim Number: 14152<br>Claim Date: 10/16/2023<br>Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $13,093.78 UNLIQ | Scheduled: | $13,093.78 UNDET | |
| YOUNG, TAMMY<br>ADDRESS ON FILE | | Claim Number: 11413<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,195.20 UNDET | |
| YOUNT, JACK M<br>ADDRESS ON FILE | | Claim Number: 4434<br>Claim Date: 11/08/2023<br>Debtor: USF HOLLAND LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| YSLAS, HENRY<br>ADDRESS ON FILE | | Claim Number: 1082<br>Claim Date: 10/10/2023<br>Debtor: YELLOW CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $7,007.62 UNLIQ | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| YSS ENTERPRISES INC<br>C/O EWALL CAPITAL SOLUTIONS<br>PO BOX 33849<br>LAS VEGAS, NV 89133 | | Claim Number: 13345<br>Claim Date: 10/09/2023<br>Debtor: YELLOW CORPORATION | | | | |
| UNSECURED | Claimed: | $2,100.00 | | | | |
| YSS FOODS CORP<br>30 MAIN ST STE 11<br>ASHLAND, MA 01721 | | Claim Number: 5837<br>Claim Date: 01/09/2024<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4106 (08/16/2024) | | | | |
| UNSECURED | Claimed: | $3,078.00 | | | | |
| YUHAS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12061<br>Claim Date: 10/02/2023<br>Debtor: YRC INC. | | | | |
| PRIORITY | | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $2,704.78 | | Scheduled: | $2,704.78 | UNDET |
| YURICH, STEFAN<br>ADDRESS ON FILE | | Claim Number: 1739<br>Claim Date: 10/13/2023<br>Debtor: YELLOW CORPORATION | | | | |
| PRIORITY | Claimed: | $11,642.84 | | Scheduled: | $0.00 | UNDET |
| UNSECURED | | | | Scheduled: | $11,642.84 | UNDET |
| Z&L LOGISTICS INC<br>ATTN ALLAN KAKOOZA<br>161 LYNDHURST DR<br>LAVERGNE, TN 37086 | | Claim Number: 3193<br>Claim Date: 10/26/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | | |
| UNSECURED | Claimed: | $1,300.00 | | Scheduled: | $1,300.00 | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| ZABALA, ROSEMARY
ADDRESS ON FILE | | Claim Number: 5696
Claim Date: 11/28/2023
Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,545.84 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $1,545.84 UNDET |
| ZACHARIAS, LORI
ADDRESS ON FILE | | Claim Number: 11921
Claim Date: 10/01/2023
Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $11,604.92 | | |
| ZAFIROPOULOS, ANDREW
ADDRESS ON FILE | | Claim Number: 14404
Claim Date: 10/19/2023
Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $2,053.67 | | |
| UNSECURED | Claimed: | $147.37 | | |
| ZAGROS EXPRESS LLC
2713 NOENSVILLE PIKE, STE 108
NASHVILLE, TN 37211 | | Claim Number: 19155
Claim Date: 12/18/2023
Debtor: YELLOW LOGISTICS, INC. | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
| ZAHNER, JOSEPH
ADDRESS ON FILE | | Claim Number: 17721
Claim Date: 11/13/2023
Debtor: YELLOW CORPORATION | | |
| PRIORITY | Claimed: | $9,947.93 UNLIQ | | |
| UNSECURED | Claimed: | $77,627.42 UNLIQ | | |

**ZAHURUDIN, MATTHEW**
ADDRESS ON FILE

Claim Number: 19215
Claim Date: 01/02/2024
Debtor: YRC INC.

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $1,159.38 | Scheduled: | $1,159.38 UNDET |

**ZAJDEL, PHILLIP**
ADDRESS ON FILE

Claim Number: 18705
Claim Date: 11/13/2023
Debtor: YRC INC.

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,119.85 | | |
| UNSECURED | | | Scheduled: | $4,119.85 UNDET |

**ZALEWSKI, JAMES**
ADDRESS ON FILE

Claim Number: 3673
Claim Date: 11/02/2023
Debtor: YRC FREIGHT CANADA COMPANY

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

**ZAM TRANS INC**
4811 CHIPPENDALE DR, STE 802
SACRAMENTO, CA 95841

Claim Number: 11426
Claim Date: 09/24/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 |
|---|---|---|---|---|

**ZAMAGO, MANUEL**
ADDRESS ON FILE

Claim Number: 3189
Claim Date: 10/26/2023
Debtor: USF REDDAWAY INC.

| | | | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,549.79 | | |
| UNSECURED | | | Scheduled: | $4,549.79 UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| | | | | | |
|---|---|---|---|---|---|
| ZAMBRANA, JUAN<br>ADDRESS ON FILE | | Claim Number: 2934<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION | | | |
| UNSECURED | Claimed: | $6,026.89 | | | |
| ZAMORA, DANIELLE<br>ADDRESS ON FILE | | Claim Number: 3481<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $484.98 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$484.98 UNDET | |
| ZAMORA, ENRIQUE<br>ADDRESS ON FILE | | Claim Number: 14631<br>Claim Date: 10/22/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,922.08 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,922.08 UNDET | |
| ZAMORA, JOHN V<br>ADDRESS ON FILE | | Claim Number: 3480<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,443.71 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$4,443.71 UNDET | |
| ZAMORA, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 3482<br>Claim Date: 10/30/2023<br>Debtor: YRC INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,440.14 | Scheduled:<br>Scheduled: | $0.00 UNDET<br>$1,440.14 UNDET | |

| ZAMORA, SAUL<br>ADDRESS ON FILE | | Claim Number: 14914<br>Claim Date: 10/25/2023<br>Debtor: USF REDDAWAY INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| UNSECURED | Claimed: | $1,640.85 | Scheduled: | $1,640.85 UNDET | |
| ZAMORA, VINCENZA<br>ADDRESS ON FILE | | Claim Number: 13336<br>Claim Date: 10/09/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| ADMINISTRATIVE | Claimed: | $1,956.43 | | | |
| PRIORITY | | | Scheduled: | $1,956.43 | |
| ZAMUDIO, THOMAS<br>ADDRESS ON FILE | | Claim Number: 10552<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $3,328.00 | | | |
| ZANER, JACK<br>ADDRESS ON FILE | | Claim Number: 17524<br>Claim Date: 11/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
| PRIORITY | Claimed: | $326.62 | Scheduled: | $326.62 | |
| ZAPATA, RAUL<br>ADDRESS ON FILE | | Claim Number: 14691<br>Claim Date: 10/23/2023<br>Debtor: USF HOLLAND LLC | | | |
| PRIORITY | Claimed: | $3,293.29 UNLIQ | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $3,293.29 UNDET | |

**ZAPPITELLA, FRANKLIN**
ADDRESS ON FILE

Claim Number: 13221
Claim Date: 10/08/2023
Debtor: YRC INC.

| | | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $581.60 | Scheduled: | $581.60  UNDET |

**ZARAGOZA, RICHARD**
ADDRESS ON FILE

Claim Number: 3017
Claim Date: 10/23/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

**ZARATE, GARY LEE**
ADDRESS ON FILE

Claim Number: 979
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| | | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,440.72 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $1,440.72  UNDET |

**ZARATE, OMAR**
ADDRESS ON FILE

Claim Number: 3110
Claim Date: 10/24/2023
Debtor: YELLOW CORPORATION
Comments:
Claim Out of Balance Claim out of balance

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $479.49 |
| PRIORITY | Claimed: | $479.49 |
| TOTAL | Claimed: | $479.49 |

**ZARICK, JAMES ANTHONY**
ADDRESS ON FILE

Claim Number: 10279
Claim Date: 08/27/2023
Debtor: YELLOW CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 6732    Filed 07/24/25    Page 3181 of 3191
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

| ZARLENGA, CHRISTOPHER | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 11751 | | | |
| | | Claim Date: 09/29/2023 | | | |
| | | Debtor: USF HOLLAND LLC | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,116.45 | Scheduled: | $1,920.96 | UNDET |

| ZASTEZHKO, OLENA | | | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 3421 | | |
| | | Claim Date: 10/30/2023 | | |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,569.53 | Scheduled: | $1,569.53 |

| ZASTEZHKO, OLENA | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 14517 |
| | | Claim Date: 10/20/2023 |
| | | Debtor: YRC ENTERPRISE SERVICES, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3182 (04/26/2024) |
| PRIORITY | Claimed: | $1,569.53 |

| ZAVALA, CLAUDIA | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 13445 | | | |
| | | Claim Date: 10/09/2023 | | | |
| | | Debtor: YRC INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $1,399.24 | Scheduled: | $1,399.24 | UNDET |

| ZAVALA, GONZALO | | | | | |
|---|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Number: 12815 | | | |
| | | Claim Date: 10/05/2023 | | | |
| | | Debtor: USF REDDAWAY INC. | | | |
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| UNSECURED | Claimed: | $3,740.00 | Scheduled: | $3,740.00 | UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

| ZAVALA, GONZALO<br>ADDRESS ON FILE | | Claim Number: 16416<br>Claim Date: 11/09/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLE DUPLICATE OF 12815 | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,740.00 | | | |

| ZAVALAS TRUCKING<br>25454 MOORLAND RD<br>MORENO VALLEY, CA 92551 | | Claim Number: 10178<br>Claim Date: 08/22/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: DOCKET: 4682 (10/25/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,875.00 | Scheduled: | $3,125.00 | |

| ZAWATSKI, JANICE<br>ADDRESS ON FILE | | Claim Number: 11821<br>Claim Date: 09/29/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,230.00 | Scheduled: | $5,230.00 | |

| ZAWATSKI, JANICE<br>ADDRESS ON FILE | | Claim Number: 11824<br>Claim Date: 09/29/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6027 (04/07/2025)<br>Claim Out of Balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,788.01 | Scheduled: | $2,788.01 | |
| UNSECURED | Claimed: | $1,248.90 | Scheduled: | $1,248.90 | |

| ZBYLUT, ULA<br>ADDRESS ON FILE | | Claim Number: 14721<br>Claim Date: 10/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,295.97 | Scheduled: | $2,295.97 | |

---

| ZEBROWSKI, DONALD<br>ADDRESS ON FILE | | Claim Number: 1624<br>Claim Date: 10/12/2023<br>Debtor: USF HOLLAND LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,905.93 | Scheduled: | $0.00 UNDET | |
| UNSECURED | | | Scheduled: | $5,905.93 UNDET | |
| ZEBROWSKI, STEVEN<br>ADDRESS ON FILE | | Claim Number: 12210<br>Claim Date: 10/03/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 14628 | | | |
| UNSECURED | Claimed: | $7,897.08 | | | |
| ZEBROWSKI, STEVEN<br>ADDRESS ON FILE | | Claim Number: 14628<br>Claim Date: 10/22/2023<br>Debtor: YELLOW LOGISTICS, INC. | | | |
| UNSECURED | Claimed: | $6,874.00 | | | |
| ZEIGLER, KENNETH<br>ADDRESS ON FILE | | Claim Number: 13947<br>Claim Date: 10/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | | | |
| PRIORITY | Claimed: | $2,301.14 | Scheduled: | $2,301.14 | |
| ZEJER, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 2677<br>Claim Date: 10/20/2023<br>Debtor: YELLOW CORPORATION | | | |
| PRIORITY | Claimed: | $4,110.15 | | | |

| ZELASKO, GEORGE<br>ADDRESS ON FILE | | Claim Number: 1518<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,698.80 | Scheduled: | $3,328.29 UNDET |
| ZELASKO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 1517<br>Claim Date: 10/11/2023<br>Debtor: YRC INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET |
| UNSECURED | Claimed: | $3,011.88 | Scheduled: | $2,535.84 UNDET |
| ZELLMANN, DAVID R<br>ADDRESS ON FILE | | Claim Number: 3248<br>Claim Date: 10/27/2023<br>Debtor: YRC INC. | | |
| PRIORITY | Claimed: | $16,166.86 | Scheduled: | $0.00 UNDET |
| UNSECURED | | | Scheduled: | $16,166.86 UNDET |
| ZELLMER, DONALD W<br>ADDRESS ON FILE | | Claim Number: 3290<br>Claim Date: 10/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $1,148.10 | | |
| UNSECURED | Claimed: | $8,971.20 | | |
| ZELLO INC<br>1717 W 6TH ST, STE 450<br>AUSTIN, TX 78703-4791 | | Claim Number: 10104<br>Claim Date: 08/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: DOCKET: 6463 (06/06/2025) | | |
| UNSECURED | Claimed: | $109,733.36 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

**ZELOVIC, RICHARD**
ADDRESS ON FILE

Claim Number: 4295
Claim Date: 11/07/2023
Debtor: USF HOLLAND LLC
Comments:
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,864.00 | | |
| PRIORITY | Claimed: | $3,864.00 | Scheduled: | $3,488.60 |
| UNSECURED | | | Scheduled: | $116.88 |
| TOTAL | Claimed: | $3,864.00 | | |

**ZEMPEL, DAVID**
ADDRESS ON FILE

Claim Number: 13389
Claim Date: 10/09/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $967.63   UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $967.63  UNDET |

**ZEMRUS, THOMAS**
ADDRESS ON FILE

Claim Number: 3778
Claim Date: 11/06/2023
Debtor: YELLOW FREIGHT CORPORATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,500.00 |

**ZENDEJAS, HOMERO R**
ADDRESS ON FILE

Claim Number: 3627
Claim Date: 11/02/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,468.37 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $5,468.37  UNDET |

**ZEPEDA, ABRAHAM**
ADDRESS ON FILE

Claim Number: 12938
Claim Date: 10/05/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $901.13 | Scheduled: | $901.13  UNDET |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ZEPEDA, JUAN
ADDRESS ON FILE

Claim Number: 13550
Claim Date: 10/11/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |

ZEPHIER, YULIANA
ADDRESS ON FILE

Claim Number: 14485
Claim Date: 10/19/2023
Debtor: YRC INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,778.65  UNLIQ | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $2,778.65  UNDET |

ZERMENO, GERMAN
ADDRESS ON FILE

Claim Number: 4360
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $10,956.51 | Scheduled: | $10,956.51  UNDET |

ZERO MAX MOTORS INC
1200 BUSTLETON PIKE, STE 10
FEASTERVILLE, PA 19053

Claim Number: 249
Claim Date: 09/22/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: DOCKET: 3184 (04/26/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |

ZETO, ANDREW
ADDRESS ON FILE

Claim Number: 14842
Claim Date: 10/25/2023
Debtor: USF HOLLAND LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,604.50 | Scheduled: | $0.00  UNDET |
| UNSECURED | | | Scheduled: | $3,604.50  UNDET |

---

| | | | | |
|---|---|---|---|---|
| ZHAO, MEIXIANG<br>ADDRESS ON FILE | | Claim Number: 12241<br>Claim Date: 10/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5814 (02/27/2025) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ZIEGLER TIRE & SUPPLY CO<br>4150 MILLENNIUM BLVD<br>MASSILLON, OH 44646 | | Claim Number: 11695<br>Claim Date: 09/28/2023<br>Debtor: USF HOLLAND LLC | | |
| UNSECURED | Claimed: | $28,759.02 | Scheduled: | $11,266.28 |
| ZIELIE, MEREDITH<br>ADDRESS ON FILE | | Claim Number: 19703<br>Claim Date: 05/13/2024<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $2,115.90 | Scheduled: | $2,115.90 |
| UNSECURED | Claimed: | $1,851.05 | Scheduled: | $1,851.05 |
| ZIEMAN, MATTHEW STEVEN<br>ADDRESS ON FILE | | Claim Number: 4031<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $9,355.78 | | |
| UNSECURED | Claimed: | $12,869.60 | | |
| ZIEMKIEWICZ, IRENEUSZ<br>ADDRESS ON FILE | | Claim Number: 11397<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2189 (02/14/2024) | | |
| PRIORITY | Claimed: | $12,811.00 | | |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ZIEMKIEWICZ, IRENEUSZ
ADDRESS ON FILE

Claim Number: 11416
Claim Date: 09/24/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)
AMENDS CLAIM #11397

| | Claimed: | |
|---|---|---|
| PRIORITY | | $12,811.00 |

ZIEZIULA, JOYCE
ADDRESS ON FILE

Claim Number: 12558
Claim Date: 10/04/2023
Debtor: NEW PENN MOTOR EXPRESS LLC

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $1,148.65 | | $0.00  UNDET |
| UNSECURED | | | | $1,148.65  UNDET |

ZION TRANSPORT INC
8710 SHERWOOD TER
SAN DIEGO, CA 92154

Claim Number: 5868
Claim Date: 01/22/2024
Debtor: YELLOW LOGISTICS, INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $1,400.00 | | $1,400.00 |

ZISHKA, PAULA
ADDRESS ON FILE

Claim Number: 16019
Claim Date: 11/07/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 2189 (02/14/2024)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $27,427.00 |

ZISHKA, PAULA
ADDRESS ON FILE

Claim Number: 16208
Claim Date: 11/08/2023
Debtor: YELLOW CORPORATION
Comments: EXPUNGED
DOCKET: 6027 (04/07/2025)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $27,427.00 |

---

YELLOW CORPORATION CLAIMS PROCESSING CTR

Alphabetical Claims Register for Yellow Corporation (ALL CASES)

Date: 07/07/2025

---

ZOLECKI, SCOTT
ADDRESS ON FILE

Claim Number: 13946
Claim Date: 10/13/2023
Debtor: YRC ENTERPRISE SERVICES, INC.
Comments: DOCKET: 6027 (04/07/2025)

| PRIORITY | Claimed: | $1,559.17 | Scheduled: | $1,559.17 |
|---|---|---|---|---|

ZOOM EXPRESS LOGISTICS LTD
931 JORDAN CRES NW
EDMONTON, AB T6L 6X5
CANADA

Claim Number: 13138
Claim Date: 10/07/2023
Debtor: YRC FREIGHT CANADA COMPANY
Comments: DOCKET: 4681 (10/25/2024)

| UNSECURED | Claimed: | $8,432.03   UNLIQ | Scheduled: | $3,866.12 |
|---|---|---|---|---|

ZOOM TRANSPORT
PO BOX 32188
CHARLESTON, SC 29417

Claim Number: 10844
Claim Date: 09/13/2023
Debtor: YRC INC.
Comments: DOCKET: 4090 (08/14/2024)

| UNSECURED | Claimed: | $685.90 | Scheduled: | $685.90 |
|---|---|---|---|---|

ZORTMAN, CHAD
ADDRESS ON FILE

Claim Number: 1156
Claim Date: 10/10/2023
Debtor: YELLOW CORPORATION

| SECURED | Claimed: | $1,943.46 |
|---|---|---|

ZOWASKI, SCOTT
ADDRESS ON FILE

Claim Number: 4032
Claim Date: 11/06/2023
Debtor: YELLOW CORPORATION
Comments: DOCKET: 2578 (03/12/2024)

| PRIORITY | Claimed: | $8,229.87 |
|---|---|---|
| UNSECURED | Claimed: | $15,555.20 |

---

Epiq Bankruptcy Solutions, LLC

| | | | | |
|---|---|---|---|---|
| ZTERS INC<br>13727 OFFICE PARK DR<br>HOUSTON, TX 77070 | | Claim Number: 409<br>Claim Date: 09/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 4913 (11/15/2024)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ZUBER, CRAIG<br>ADDRESS ON FILE | | Claim Number: 13148<br>Claim Date: 10/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $3,512.33 | Scheduled: | $3,512.33 |
| ZUCKETT, JOHN<br>ADDRESS ON FILE | | Claim Number: 3751<br>Claim Date: 11/06/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | | |
| PRIORITY | Claimed: | $1,357.83 | Scheduled: | $1,357.83 |
| ZWIER, ROBERT M<br>ADDRESS ON FILE | | Claim Number: 4033<br>Claim Date: 11/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $3,494.72 | | |
| UNSECURED | Claimed: | $12,820.80 | | |
| ZYMANTAS, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 4034<br>Claim Date: 11/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: DOCKET: 2578 (03/12/2024) | | |
| PRIORITY | Claimed: | $6,691.68 | | |
| UNSECURED | Claimed: | $10,225.29 | | |

## Summary Page

Total Number of Filed Claims:         15894

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $67,482,766.36 | $3,023,662.75 |
| Priority: | $2,897,433,750.98 | $0.00 |
| Secured: | $6,427,294,625.07 | $0.00 |
| Unsecured: | $207,733,103,853.11 | $82,929,463,911.22 |
| Total: | $217,125,314,995.52 | $82,932,487,573.97 |