# Exhibit B

File Produced in Native Format

CONFIDENTIAL

YELLOW_DEBTORS_9019_00011345

**Yellow Corporation**
Summary Claim Waterfall - GUC Mid Recoveries

| ($ in Millions) | Rulings to Date | Rulings to Date $20M Litigation | Rulings to Date $40M Litigation | Settlement Including Milbank[1] | Settlement Excluding Milbank[1] | Appeal Risk Scenarios (Baseline) | | | Appeal Risk Scenarios ($20M Litigation) | | | Appeal Risk Scenarios ($40M Litigation) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CS Prevails on Contract Claim | 4/7 Ruling with No Subordination | No PV Discounting | CS Prevails on Contract Claim | 4/7 Ruling with No Subordination | No PV Discounting | CS Prevails on Contract Claim | 4/7 Ruling with No Subordination | No PV Discounting |
| **Total Estimated Distributable Value** | $ 650 | $ 630 | $ 610 | $ 650 | $ 650 | $ 650 | $ 650 | $ 650 | $ 630 | $ 630 | $ 630 | $ 610 | $ 610 | $ 610 |
| Admin & Priority Claims | (191) | (191) | (191) | (198) | (198) | (191) | (191) | (191) | (191) | (191) | (191) | (191) | (191) | (191) |
| Employee Claims (Class 4A) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) |
| Convenience Class Claims (Class 4B) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) |
| **Distributable Value Remaining for GUCs** | $ 414 | $ 394 | $ 374 | $ 407 | $ 407 | $ 414 | $ 414 | $ 414 | $ 394 | $ 394 | $ 394 | $ 374 | $ 374 | $ 374 |

Notes:
[1] The midpoint settlement scenario reflects the full impact of $12.6M in incremental Central States priority amounts related to unpaid PTO/Vacation, compared to rulings to date that assume 50%

Yellow Corporation
Summary Claim Waterfall - GUC Low Recoveries

| $ in millions | Rulings to Date[1] | Rulings to Date $20M Litigation[2] | Rulings to Date $40M Litigation[2] | Settlement Including Milbank[3] | Settlement Excluding Milbank[4] | Appeal Risk Scenarios (Baseline) | | | Appeal Risk Scenarios ($20M Litigation) | | | Appeal Risk Scenarios ($40M Litigation) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] |
| **Distributable Value Remaining for GUCs** $ | 311.1 $ | 291.1 $ | 271.1 $ | 310.6 $ | 310.6 $ | 311.1 $ | 311.1 $ | 311.1 $ | 291.1 $ | 291.1 $ | 291.1 $ | 271.1 $ | 271.1 $ | 271.1 |
| **Unsubordinated Portion of Joint & Several Claims** | | | | | | | | | | | | | | |
| Central States MEPP | 369.6 | 369.6 | 369.6 | 719.5 | 719.5 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 |
| Groom NYST MEPP | 200.6 | 200.6 | 200.6 | 326.5 | 326.5 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 |
| Groom Other MEPP | 3.7 | 3.7 | 3.7 | 12.2 | 12.2 | 3.7 | 7.4 | 3.9 | 3.7 | 7.4 | 3.9 | 3.7 | 7.4 | 3.9 |
| Milbank MEPP | 158.2 | 158.2 | 158.2 | 354.3 | 237.4 | 158.2 | 316.5 | 210.8 | 158.2 | 316.5 | 210.8 | 158.2 | 316.5 | 210.8 |
| Other Settling MEPP | 17.1 | 17.1 | 17.1 | 25.7 | 25.7 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 |
| MFN MEPP | 51.1 | 51.1 | 51.1 | 76.6 | 76.6 | 51.1 | 102.1 | 71.5 | 51.1 | 102.1 | 71.5 | 51.1 | 102.1 | 71.5 |
| Other MEPP | 108.4 | 108.4 | 108.4 | 166.3 | 166.3 | 108.4 | 217.0 | 112.7 | 108.4 | 217.0 | 112.7 | 108.4 | 217.0 | 112.7 |
| Insurance Deficiency Claims | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 |
| PBGC | 180.0 | 180.0 | 180.0 | 165.0 | 165.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 |
| Total Unsubordinated Portion of Joint & Several Claims $ | 1,288.8 $ | 1,288.8 $ | 1,288.8 $ | 2,046.0 $ | 1,929.0 | 2,205.9 | 2,164.4 | 1,605.3 | 2,205.9 | 2,164.4 | 1,605.3 | 2,205.9 | 2,164.4 | 1,605.3 |
| Other GUC Claims (Non-Joint & Several) | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 |
| **Total GUC Claims** $ | 1,663.9 $ | 1,663.9 $ | 1,663.9 $ | 2,421.1 $ | 2,304.1 | 2,580.9 | 2,539.5 | 1,980.4 | 2,580.9 | 2,539.5 | 1,980.4 | 2,580.9 | 2,539.5 | 1,980.4 |
| **$ Recovery by Cohort** | | | | | | | | | | | | | | |
| Central States $ | 83.6 $ | 78.3 $ | 73.0 $ | 100.6 $ | 105.4 | 173.8 | 101.7 | 95.2 | 162.7 | 95.2 | 89.1 | 151.7 | 88.8 | 83.1 |
| Groom NYST | 45.4 | 42.5 | 39.6 | 45.6 | 47.8 | 27.1 | 50.6 | 51.6 | 25.4 | 47.4 | 48.4 | 23.6 | 44.2 | 45.1 |
| Groom Other | 0.8 | 0.8 | 0.7 | 1.7 | 1.8 | 0.5 | 1.0 | 0.7 | 0.5 | 1.0 | 0.7 | 0.4 | 0.9 | 0.6 |
| Milbank | 35.8 | 33.5 | 31.2 | 49.5 | 36.4 | 21.4 | 43.5 | 38.6 | 20.0 | 40.8 | 36.2 | 18.7 | 38.0 | 33.7 |
| Other Settling MEPP | 3.9 | 3.6 | 3.4 | 3.6 | 3.8 | 2.3 | 4.7 | 4.7 | 2.2 | 4.4 | 4.4 | 2.0 | 4.1 | 4.1 |
| MFN | 11.5 | 10.8 | 10.1 | 11.1 | 11.8 | 6.9 | 14.1 | 13.1 | 6.5 | 13.2 | 12.3 | 6.0 | 12.3 | 11.4 |
| Other | 24.5 | 23.0 | 21.4 | 24.1 | 25.5 | 14.6 | 29.9 | 20.7 | 13.7 | 28.0 | 19.3 | 12.8 | 26.1 | 18.0 |
| Insurance Deficiency Claims | 45.2 | 42.4 | 39.5 | 29.0 | 30.7 | 27.0 | 27.5 | 36.7 | 25.3 | 25.8 | 34.3 | 23.6 | 24.0 | 32.0 |
| PBGC | 40.7 | 38.1 | 35.5 | 23.9 | 25.3 | 24.3 | 24.8 | 33.0 | 22.8 | 23.2 | 30.9 | 21.2 | 21.6 | 28.8 |
| Non-J&S Other GUCs | 19.7 | 18.2 | 16.7 | 21.4 | 22.1 | 13.1 | 13.3 | 16.8 | 12.1 | 12.3 | 15.5 | 11.1 | 11.3 | 14.2 |
| **Total Recovery $** | 311.1 $ | 291.1 $ | 271.1 $ | 310.6 $ | 310.6 | 311.1 | 311.1 | 311.1 | 291.1 | 291.1 | 291.1 | 271.1 | 271.1 | 271.1 |
| **Memo: Recovery $ Fav / (Unfav) Compared to the Pending Settlements Including Milbank** | | | | | | | | | | | | | | |
| Central States $ | (17.0) $ | (22.3) $ | (27.6) | | 4.9 $ | 73.2 $ | 1.1 $ | (5.4) $ | 62.2 $ | (5.3) $ | (11.5) $ | 51.1 $ | (11.8) $ | (17.5) |
| Groom NYST | (0.3) | (3.2) | (6.0) | | 2.2 | (18.5) | 5.0 | 6.0 | (20.3) | 1.7 | 2.7 | (22.0) | (1.5) | (0.6) |
| Groom Other | (0.9) | (0.9) | (1.0) | | 0.1 | (1.2) | (0.7) | (1.0) | (1.2) | (0.8) | (1.0) | (1.3) | (0.8) | (1.1) |
| Milbank | (13.8) | (16.0) | (18.3) | | (13.1) | (28.2) | (6.0) | (10.9) | (29.5) | (8.8) | (13.4) | (30.9) | (11.5) | (15.8) |
| Other Settling MEPP | 0.3 | 0.0 | (0.2) | | 0.2 | (1.3) | 1.1 | 1.2 | (1.4) | 0.8 | 0.9 | (1.6) | 0.5 | 0.6 |
| MFN | 0.4 | (0.3) | (1.0) | | 0.6 | (4.2) | 2.9 | 2.0 | (4.6) | 2.0 | 1.2 | (5.1) | 1.2 | 0.3 |
| Other | 0.4 | (1.1) | (2.7) | | 1.4 | (9.5) | 5.8 | (3.5) | (10.4) | 3.8 | (4.8) | (11.3) | 1.9 | (6.1) |
| Insurance Deficiency Claims | 16.2 | 13.4 | 10.5 | | 1.7 | (2.0) | (1.5) | 7.7 | (3.7) | (3.2) | 5.3 | (5.4) | (5.0) | 3.0 |
| PBGC | 16.8 | 14.2 | 11.6 | | 1.4 | 0.4 | 0.8 | 9.1 | (1.2) | (0.7) | 7.0 | (2.7) | (2.3) | 4.9 |
| Non-J&S Other GUCs | (1.7) | (3.2) | (4.7) | | 0.7 | (8.3) | (8.1) | (4.6) | (9.3) | (9.1) | (5.9) | (10.3) | (10.1) | (7.2) |
| **Memo Recovery %:** | | | | | | | | | | | | | | |
| Joint & Several | 22.6% | 21.2% | 19.7% | 14.1% | 15.0% | 13.5% | 13.8% | 18.3% | 12.6% | 12.9% | 17.2% | 11.8% | 12.0% | 16.0% |
| Non-Joint and Several | 5.2% | 4.8% | 4.4% | 5.7% | 5.9% | 3.5% | 3.6% | 4.5% | 3.2% | 3.3% | 4.1% | 3.0% | 3.0% | 3.8% |

**Notes:**
[1] Baseline distribution value and claim estimates used in the 4th Amended Plan; includes 50% subordination and includes NYST liquidated damage claim of $33M
[2] Baseline distribution values and claim estimates applied in the Fourth Amended Plan, reflecting a 50% subordination assumption and estimated potential ongoing litigation costs of $20 million and $40 million, respectively
[3] Amounts per settlement agreements pending before the court for Central States, the Groom group, Local 707 and the Milbank group which incorporates a prorata $7.5M value transfer from Central States, Groom and Milbank to non-J&S claims. Non-settling MEPP's assumed to benefit from 25% vs. 50% subordination.
[4] Assumes Central States, Groom, Local 707 and PBGC settlements are approved and excludes Milbank
[5] Claim estimates based on 4/7 ruling, adjusted for Central States prevailing on their contract claim ($917M)
[6] Assumes subordination ruling is overturned on appeal, resulting in no portion of MEPP claims being subordinated
[7] Assumes the Bankruptcy Court's ruling re: discounting withdrawal liability claims to present value is overturned; unsubordinated amounts are subject to the 20-year cap.  NETTI's amount is assumed to be capped at the allocable amount asserted in POC and if it is uncapped their claim would go from $142.5M to $180.0M

Yellow Corporation
Summary Claim Waterfall - GUC Mid Recoveries

| $ in millions | Rulings to Date[1] | Rulings to Date $20M Litigation[2] | Rulings to Date $40M Litigation[2] | Settlement Including Milbank[3] | Settlement Excluding Milbank[4] | Appeal Risk Scenarios (Baseline) ||| Appeal Risk Scenarios ($20M Litigation) ||| Appeal Risk Scenarios ($40M Litigation) |||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] |
| **Distributable Value Remaining for GUCs** | $ 413.6 | $ 393.6 | $ 373.6 | $ 406.8 | $ 406.8 | $ 413.6 | $ 413.6 | $ 413.6 | $ 393.6 | $ 393.6 | $ 393.6 | $ 373.6 | $ 373.6 | $ 373.6 |
| **Unsubordinated Portion of Joint & Several Claims** | | | | | | | | | | | | | | |
| Central States MEPP | 369.6 | 369.6 | 369.6 | 719.5 | 719.5 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 |
| Groom NYST MEPP | 200.6 | 200.6 | 200.6 | 326.5 | 326.5 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 |
| Groom Other MEPP | 3.7 | 3.7 | 3.7 | 12.2 | 12.2 | 3.7 | 7.4 | 3.9 | 3.7 | 7.4 | 3.9 | 3.7 | 7.4 | 3.9 |
| Milbank MEPP | 158.2 | 158.2 | 158.2 | 354.3 | 237.4 | 158.2 | 316.5 | 210.8 | 158.2 | 316.5 | 210.8 | 158.2 | 316.5 | 210.8 |
| Other Settling MEPP | 17.1 | 17.1 | 17.1 | 25.7 | 25.7 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 |
| MFN MEPP | 51.1 | 51.1 | 51.1 | 76.6 | 76.6 | 51.1 | 102.1 | 71.5 | 51.1 | 102.1 | 71.5 | 51.1 | 102.1 | 71.5 |
| Other MEPP | 108.4 | 108.4 | 108.4 | 166.3 | 166.3 | 108.4 | 217.0 | 112.7 | 108.4 | 217.0 | 112.7 | 108.4 | 217.0 | 112.7 |
| Insurance Deficiency Claims | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| PBGC | 180.0 | 180.0 | 180.0 | 165.0 | 165.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 |
| Total Unsubordinated Portion of Joint & Several Claims | $ 1,188.8 | 1,188.8 | 1,188.8 | 1,946.0 | 1,829.0 | 2,105.9 | 2,064.4 | 1,505.3 | 2,105.9 | 2,064.4 | 1,505.3 | 2,105.9 | 2,064.4 | 1,505.3 |
| Other GUC Claims (Non-Joint & Several) | 284.4 | 284.4 | 284.4 | 285.4 | 285.4 | 284.4 | 284.4 | 284.4 | 284.4 | 284.4 | 284.4 | 284.4 | 284.4 | 284.4 |
| **Total GUC Claims** | $ 1,473.2 | $ 1,473.2 | $ 1,473.2 | $ 2,231.5 | $ 2,114.5 | $ 2,390.3 | $ 2,348.8 | $ 1,789.8 | $ 2,390.3 | $ 2,348.8 | $ 1,789.8 | $ 2,390.3 | $ 2,348.8 | $ 1,789.8 |
| **$ Recovery by Cohort** | | | | | | | | | | | | | | |
| Central States | $ 125.4 | $ 119.5 | $ 113.7 | $ 143.4 | $ 151.4 | $ 247.6 | $ 145.1 | $ 139.2 | $ 235.9 | $ 138.2 | $ 132.7 | $ 224.2 | $ 131.4 | $ 126.1 |
| Groom NYST | 68.1 | 64.9 | 61.7 | 65.1 | 68.7 | 38.6 | 72.2 | 75.6 | 36.8 | 68.8 | 72.0 | 35.0 | 65.4 | 68.5 |
| Groom Other | 1.3 | 1.2 | 1.1 | 2.4 | 2.6 | 0.7 | 1.5 | 1.1 | 0.7 | 1.4 | 1.0 | 0.6 | 1.3 | 1.0 |
| Milbank | 53.7 | 51.2 | 48.7 | 70.6 | 51.6 | 30.5 | 62.1 | 56.6 | 29.0 | 59.2 | 53.9 | 27.6 | 56.2 | 51.2 |
| Other Settling MEPP | 5.8 | 5.5 | 5.3 | 5.1 | 5.4 | 3.3 | 6.7 | 6.9 | 3.1 | 6.4 | 6.6 | 3.0 | 6.1 | 6.3 |
| MFN | 17.3 | 16.5 | 15.7 | 15.7 | 16.7 | 9.8 | 20.0 | 19.2 | 9.4 | 19.1 | 18.3 | 8.9 | 18.1 | 17.4 |
| Other | 36.8 | 35.1 | 33.3 | 34.0 | 36.1 | 20.9 | 42.6 | 30.2 | 19.9 | 40.6 | 28.8 | 18.9 | 38.6 | 27.4 |
| Insurance Deficiency Claims | 22.6 | 21.2 | 19.7 | 14.5 | 15.3 | 13.5 | 13.8 | 18.3 | 12.6 | 12.9 | 17.2 | 11.8 | 12.0 | 16.0 |
| PBGC | 61.1 | 58.2 | 55.4 | 33.7 | 35.9 | 34.6 | 35.3 | 48.3 | 33.0 | 33.7 | 46.0 | 31.4 | 32.0 | 43.8 |
| Non-J&S Other GUCs | 21.6 | 20.3 | 19.0 | 22.3 | 23.1 | 14.0 | 14.2 | 18.2 | 13.2 | 13.4 | 17.1 | 12.3 | 12.5 | 16.0 |
| **Total Recovery $** | $ 413.6 | $ 393.6 | $ 373.6 | $ 406.8 | $ 406.8 | $ 413.6 | $ 413.6 | $ 413.6 | $ 393.6 | $ 393.6 | $ 393.6 | $ 373.6 | $ 373.6 | $ 373.6 |
| **Memo: Recovery $ Fav / (Unfav) Compared to the Pending Settlements Including Milbank** | | | | | | | | | | | | | | |
| Central States | $ (18.0) | $ (23.8) | $ (29.7) | | $ 8.1 | $ 104.3 | $ 1.8 | $ (4.1) | $ 92.5 | $ (5.1) | $ (10.7) | $ 80.8 | $ (12.0) | $ (17.2) |
| Groom NYST | 3.0 | (0.2) | (3.4) | | 3.7 | (26.4) | 7.1 | 10.5 | (28.3) | 3.7 | 7.0 | (30.1) | 0.3 | 3.4 |
| Groom Other | (1.2) | (1.2) | (1.3) | | 0.1 | (1.7) | (1.0) | (1.4) | (1.8) | (1.0) | (1.4) | (1.8) | (1.1) | (1.5) |
| Milbank | (16.9) | (19.4) | (21.9) | | (19.0) | (40.1) | (8.5) | (14.1) | (41.6) | (11.4) | (16.7) | (43.0) | (14.4) | (19.4) |
| Other Settling MEPP | 0.7 | 0.4 | 0.2 | | 0.3 | (1.8) | 1.6 | 1.8 | (2.0) | 1.3 | 1.5 | (2.1) | 1.0 | 1.2 |
| MFN | 1.7 | 0.9 | 0.0 | | 1.0 | (5.8) | 4.4 | 3.5 | (6.3) | 3.4 | 2.6 | (6.8) | 2.5 | 1.7 |
| Other | 2.8 | 1.1 | (0.6) | | 2.1 | (13.1) | 8.6 | (3.8) | (14.1) | 6.6 | (5.2) | (15.1) | 4.6 | (6.6) |
| Insurance Deficiency Claims | 8.1 | 6.7 | 5.2 | | 0.8 | (1.0) | (0.7) | 3.8 | (1.9) | (1.6) | 2.7 | (2.7) | (2.5) | 1.5 |
| PBGC | 27.3 | 24.5 | 21.6 | | 2.1 | 0.9 | 1.6 | 14.6 | (0.7) | (0.1) | 12.3 | (2.4) | (1.8) | 10.0 |
| Non-J&S Other GUCs | (0.8) | (2.0) | (3.3) | | 0.7 | (8.3) | (8.1) | (4.2) | (9.2) | (8.9) | (5.2) | (10.0) | (9.8) | (6.3) |
| **Memo Recovery %:** | | | | | | | | | | | | | | |
| Joint & Several | 33.0% | 31.4% | 29.8% | 19.8% | 21.0% | 19.0% | 19.3% | 26.3% | 18.1% | 18.4% | 25.0% | 17.2% | 17.5% | 23.8% |
| Non-Joint and Several | 7.6% | 7.1% | 6.7% | 7.8% | 8.1% | 4.9% | 5.0% | 6.4% | 4.6% | 4.7% | 6.0% | 4.3% | 4.4% | 5.6% |

Notes:
[1] Baseline distribution value and claim estimates used in the 4th Amended Plan; includes 50% subordination and includes NYST liquidated damage claim of $33M
[2] Baseline distribution values and claim estimates applied in the Fourth Amended Plan, reflecting a 50% subordination assumption and estimated potential ongoing litigation costs of $20 million and $40 million, respectively
[3] Amounts per settlement agreements pending before the court for Central States, the Groom group, Local 707 and the Milbank group which incorporates a prorata $7.5M value transfer from Central States, Groom and Milbank to non-J&S claims. Non-settling MEPP's assumed to benefit from 25% vs. 50% subordination.
[4] Assumes Central States, Groom, Local 707 and PBGC settlements are approved and excludes Milbank
[5] Claim estimates based on 4/7 ruling, adjusted for Central States prevailing on their contract claim ($917M)
[6] Assumes subordination ruling is overturned on appeal, resulting in no portion of MEPP claims being subordinated
[7] Assumes the Bankruptcy Court's ruling re: discounting withdrawal liability claims to present value is overturned; unsubordinated amounts are subject to the 20-year cap. NETTI's amount is assumed to be capped at the allocable amount asserted in POC and if it is uncapped their claim would go from $142.5M to $180.0M

Yellow Corporation
Summary Claim Waterfall - GUC High Recoveries

| $ in millions | Rulings to Date[1] | Rulings to Date $20M Litigation[2] | Rulings to Date $40M Litigation[2] | Settlement Including Milbank[3] | Settlement Excluding Milbank[4] | Appeal Risk Scenarios (Baseline) | | | Appeal Risk Scenarios ($20M Litigation) | | | Appeal Risk Scenarios ($40M Litigation) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] |
| **Distributable Value Remaining for GUCs** $ | 516.1 $ | 496.1 $ | 476.1 $ | 503.0 $ | 503.0 $ | 516.1 $ | 516.1 $ | 516.1 $ | 496.1 $ | 496.1 $ | 496.1 $ | 476.1 $ | 476.1 $ | 476.1 |
| **Unsubordinated Portion of Joint & Several Claims** | | | | | | | | | | | | | | |
| Central States MEPP | 369.6 | 369.6 | 369.6 | 719.5 | 719.5 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 |
| Groom NYST MEPP | 200.6 | 200.6 | 200.6 | 326.5 | 326.5 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 |
| Groom Other MEPP | 3.7 | 3.7 | 3.7 | 12.2 | 12.2 | 3.7 | 7.4 | 3.9 | 3.7 | 7.4 | 3.9 | 3.7 | 7.4 | 3.9 |
| Milbank MEPP | 158.2 | 158.2 | 158.2 | 354.3 | 237.4 | 158.2 | 316.5 | 210.8 | 158.2 | 316.5 | 210.8 | 158.2 | 316.5 | 210.8 |
| Other Settling MEPP | 17.1 | 17.1 | 17.1 | 25.7 | 25.7 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 |
| MFN MEPP | 51.1 | 51.1 | 51.1 | 76.6 | 76.6 | 51.1 | 102.1 | 71.5 | 51.1 | 102.1 | 71.5 | 51.1 | 102.1 | 71.5 |
| Other MEPP | 108.4 | 108.4 | 108.4 | 166.3 | 166.3 | 108.4 | 217.0 | 112.7 | 108.4 | 217.0 | 112.7 | 108.4 | 217.0 | 112.7 |
| Insurance Deficiency Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PBGC | 180.0 | 180.0 | 180.0 | 165.0 | 165.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 |
| Total Unsubordinated Portion of Joint & Several Claims $ | 1,088.8 $ | 1,088.8 $ | 1,088.8 $ | 1,846.0 $ | 1,729.0 $ | 2,005.9 $ | 1,964.4 $ | 1,405.3 $ | 2,005.9 $ | 1,964.4 $ | 1,405.3 $ | 2,005.9 $ | 1,964.4 $ | 1,405.3 |
| Other GUC Claims (Non-Joint & Several) | 193.7 | 193.7 | 193.7 | 195.7 | 195.7 | 193.7 | 193.7 | 193.7 | 193.7 | 193.7 | 193.7 | 193.7 | 193.7 | 193.7 |
| **Total GUC Claims** $ | 1,282.5 $ | 1,282.5 $ | 1,282.5 $ | 2,041.8 $ | 1,924.8 $ | 2,199.6 $ | 2,158.1 $ | 1,599.1 $ | 2,199.6 $ | 2,158.1 $ | 1,599.1 $ | 2,199.6 $ | 2,158.1 $ | 1,599.1 |
| **$ Recovery by Cohort** | | | | | | | | | | | | | | |
| Central States $ | 167.2 $ | 160.8 $ | 154.3 $ | 186.1 $ | 197.4 $ | 321.5 $ | 188.5 $ | 183.3 $ | 309.1 $ | 181.2 $ | 176.3 $ | 296.7 $ | 174.0 $ | 169.2 |
| Groom NYST | 90.7 | 87.3 | 83.8 | 84.5 | 89.6 | 50.1 | 93.8 | 99.5 | 48.2 | 90.2 | 95.7 | 46.3 | 86.6 | 91.8 |
| Groom Other | 1.7 | 1.6 | 1.6 | 3.2 | 3.4 | 0.9 | 1.9 | 1.4 | 0.9 | 1.8 | 1.3 | 0.9 | 1.7 | 1.3 |
| Milbank | 71.6 | 68.8 | 66.1 | 91.7 | 66.8 | 39.5 | 80.7 | 74.5 | 38.0 | 77.6 | 71.6 | 36.5 | 74.5 | 68.7 |
| Other Settling MEPP | 7.7 | 7.4 | 7.1 | 6.6 | 7.0 | 4.3 | 8.7 | 9.1 | 4.1 | 8.4 | 8.8 | 3.9 | 8.1 | 8.4 |
| MFN | 23.1 | 22.2 | 21.3 | 20.2 | 21.5 | 12.8 | 26.0 | 25.3 | 12.3 | 25.0 | 24.3 | 11.8 | 24.0 | 23.3 |
| Other | 49.1 | 47.2 | 45.3 | 43.9 | 46.8 | 27.1 | 55.3 | 39.8 | 26.0 | 53.2 | 38.3 | 25.0 | 51.1 | 36.7 |
| Insurance Deficiency Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PBGC | 81.4 | 78.3 | 75.2 | 43.5 | 46.4 | 45.0 | 45.9 | 63.6 | 43.2 | 44.1 | 61.1 | 41.5 | 42.4 | 58.7 |
| Non-J&S Other GUCs | 23.5 | 22.4 | 21.4 | 23.3 | 24.1 | 14.9 | 15.1 | 19.6 | 14.2 | 14.5 | 18.7 | 13.6 | 13.8 | 17.8 |
| **Total Recovery $** $ | 516.1 $ | 496.1 $ | 476.1 $ | 503.0 $ | 503.0 $ | 516.1 $ | 516.1 $ | 516.1 $ | 496.1 $ | 496.1 $ | 496.1 $ | 476.1 $ | 476.1 $ | 476.1 |
| Memo: Recovery $ Fav / (Unfav) Compared to the Pending Settlements Including Milbank | | | | | | | | | | | | | | |
| Central States $ | (18.9) $ | (25.4) $ | (31.8) | | 11.3 $ | 135.3 $ | 2.4 $ | (2.8) $ | 122.9 $ | (4.9) $ | (9.9) $ | 110.5 $ | (12.2) $ | (16.9) |
| Groom NYST | 6.3 | 2.8 | (0.7) | | 5.1 | (34.3) | 9.3 | 15.0 | (36.3) | 5.7 | 11.2 | (38.2) | 2.1 | 7.4 |
| Groom Other | (1.5) | (1.5) | (1.6) | | 0.2 | (2.2) | (1.3) | (1.8) | (2.3) | (1.3) | (1.8) | (2.3) | (1.4) | (1.9) |
| Milbank | (20.1) | (22.8) | (25.6) | | (24.9) | (52.1) | (11.0) | (17.2) | (53.7) | (14.1) | (20.1) | (55.2) | (17.2) | (22.9) |
| Other Settling MEPP | 1.1 | 0.8 | 0.5 | | 0.4 | (2.4) | 2.1 | 2.5 | (2.5) | 1.8 | 2.2 | (2.7) | 1.4 | 1.8 |
| MFN | 2.9 | 2.0 | 1.1 | | 1.3 | (7.5) | 5.8 | 5.1 | (7.9) | 4.8 | 4.1 | (8.4) | 3.8 | 3.1 |
| Other | 5.2 | 3.3 | 1.4 | | 2.9 | (16.8) | 11.5 | (4.1) | (17.8) | 9.3 | (5.6) | (18.9) | 7.2 | (7.1) |
| Insurance Deficiency Claims | - | - | - | | - | - | - | - | - | - | - | - | - | - |
| PBGC | 37.9 | 34.8 | 31.6 | | 2.9 | 1.4 | 2.4 | 20.0 | (0.3) | 0.6 | 17.6 | (2.0) | (1.2) | 15.1 |
| Non-J&S Other GUCs | 0.2 | (0.8) | (1.9) | | 0.8 | (8.4) | (8.1) | (3.7) | (9.0) | (8.8) | (4.6) | (9.7) | (9.5) | (5.4) |
| Memo Recovery %: | | | | | | | | | | | | | | |
| Joint & Several | 45.2% | 43.5% | 41.8% | 26.0% | 27.7% | 25.0% | 25.5% | 35.3% | 24.0% | 24.5% | 34.0% | 23.1% | 23.5% | 32.6% |
| Non-Joint and Several | 12.1% | 11.6% | 11.0% | 11.9% | 12.3% | 7.7% | 7.8% | 10.1% | 7.3% | 7.5% | 9.6% | 7.0% | 7.1% | 9.2% |

**Notes:**
[1] Baseline distribution value and claim estimates used in the 4th Amended Plan; includes 50% subordination and includes NYST liquidated damage claim of $33M
[2] Baseline distribution value and claim estimates applied in the Fourth Amended Plan, reflecting a 50% subordination assumption and estimated potential ongoing litigation costs of $20 million and $40 million, respectively
[3] Amounts per settlement agreements pending before the court for Central States, the Groom group, Local 707 and the Milbank group which incorporates a prorata $7.5M value transfer from Central States, Groom and Milbank to non-J&S claims. Non-settling MEPP's assumed to benefit from 25% vs. 50% subordination.
[4] Assumes Central States, Groom, Local 707 and PBGC settlements are approved and excludes Milbank
[5] Claim estimates based on 4/7 ruling, adjusted for Central States prevailing on their contract claim ($917M)
[6] Assumes subordination ruling is overturned on appeal, resulting in no portion of MEPP claims being subordinated
[7] Assumes the Bankruptcy Court's ruling re: discounting withdrawal liability claims to present value is overturned; unsubordinated amounts are subject to the 20-year cap. NETTI's amount is assumed to be capped at the allocable amount asserted in POC and if it is uncapped their claim would go from $142.5M to $180.0M

**Yellow Corporation**
Summary Claim Waterfall - GUC Low Recoveries

| $ in millions | Represented By | Rulings to Date[1] | Rulings to Date $20M Litigation[2] | Rulings to Date $40M Litigation[2] | Settlement Including Milbank[3] | Settlement Excluding Milbank[4] | Appeal Risk Scenarios (Baseline) | | | Appeal Risk Scenarios ($20M Litigation) | | | Appeal Risk Scenarios ($40M Litigation) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] | CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] |
| **Distributable Value Remaining for GUCs** | | $ 311.1 | $ 291.1 | $ 271.1 | $ 310.6 | 310.6 | $ 311.1 | $ 311.1 | 311.1 | $ 291.1 | $ 291.1 | 291.1 | $ 271.1 | $ 271.1 | 271.1 |
| **Unsubordinated Portion of Joint & Several Claims** | | | | | | | | | | | | | | | |
| Central States Withdrawal Liability & Guarantee Contribution | Central States | 369.6 | 369.6 | 369.6 | 719.5 | 719.5 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 |
| NYST Withdrawal Liability & Damages Claim | Groom NYST | 200.6 | 200.6 | 200.6 | 326.5 | 326.5 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 |
| Trucking Employees Of NJ Welfare (Pension) Fund | Groom Other | 1.2 | 1.2 | 1.2 | 1.7 | 1.7 | 1.2 | 2.3 | 1.6 | 1.2 | 2.3 | 1.6 | 1.2 | 2.3 | 1.6 |
| Management Labor Pension Fund Local 1730 | Groom Other | 2.5 | 2.5 | 2.5 | 7.5 | 7.5 | 2.5 | 5.0 | 2.2 | 2.5 | 5.0 | 2.2 | 2.5 | 5.0 | 2.2 |
| Teamsters Local 617 Pension Fund | Groom Other | 0.1 | 0.1 | 0.1 | 3.0 | 3.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 707 Pension Fund | Other Settling MEPP | 17.1 | 17.1 | 17.1 | 25.7 | 25.7 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 |
| Mid-Jersey Trucking Industry Teamsters Local 701 | Milbank | 2.6 | 2.6 | 2.6 | 3.9 | 3.9 | 2.6 | 5.2 | 4.2 | 2.6 | 5.2 | 4.2 | 2.6 | 5.2 | 4.2 |
| Freight Drivers And Helpers Local 557 | Milbank | 3.6 | 3.6 | 3.6 | 5.4 | 5.4 | 3.6 | 7.2 | 5.1 | 3.6 | 7.2 | 5.1 | 3.6 | 7.2 | 5.1 |
| Teamsters Local 641 Pension Fund | Milbank | 10.2 | 10.2 | 10.2 | 15.3 | 15.3 | 10.2 | 20.4 | 15.4 | 10.2 | 20.4 | 15.4 | 10.2 | 20.4 | 15.4 |
| New England Teamsters Pension Fund | Milbank | 110.4 | 110.4 | 110.4 | 213.6 | 165.6 | 110.4 | 220.8 | 142.5 | 110.4 | 220.8 | 142.5 | 110.4 | 220.8 | 142.5 |
| Teamsters Local 710 Pension Fund (YRC Worldwide) | Milbank | - | - | - | 33.9 | - | - | - | - | - | - | - | - | - | - |
| Teamsters Local 710 Pension Fund (USF Holland) | Milbank | - | - | - | 2.2 | - | - | - | - | - | - | - | - | - | - |
| Central Pennsylvania Teamsters Pension Fund | Milbank | 13.2 | 13.2 | 13.2 | 42.2 | 19.8 | 13.2 | 26.5 | 16.0 | 13.2 | 26.5 | 16.0 | 13.2 | 26.5 | 16.0 |
| Teamsters Joint Council #83 Pension Fund | Milbank | 2.9 | 2.9 | 2.9 | 4.3 | 4.3 | 2.9 | 5.8 | 5.1 | 2.9 | 5.8 | 5.1 | 2.9 | 5.8 | 5.1 |
| Teamsters Pension Trust Fund Of Philad. And Vicinity | Milbank | 9.7 | 9.7 | 9.7 | 19.5 | 14.5 | 9.7 | 19.4 | 15.4 | 9.7 | 19.4 | 15.4 | 9.7 | 19.4 | 15.4 |
| IAM National Pension Fund | Milbank | 5.6 | 5.6 | 5.6 | 13.2 | 8.4 | 5.6 | 11.2 | 7.2 | 5.6 | 11.2 | 7.2 | 5.6 | 11.2 | 7.2 |
| Western Pa Teamsters And Employers Pension Fund | MFN | 47.7 | 47.7 | 47.7 | 71.6 | 71.6 | 47.7 | 95.4 | 66.3 | 47.7 | 95.4 | 66.3 | 47.7 | 95.4 | 66.3 |
| IAM Motor City | MFN | 3.3 | 3.3 | 3.3 | 5.0 | 5.0 | 3.3 | 6.7 | 5.3 | 3.3 | 6.7 | 5.3 | 3.3 | 6.7 | 5.3 |
| Western Conference | Other | 84.0 | 84.0 | 84.0 | 129.6 | 129.6 | 84.0 | 168.0 | 87.9 | 84.0 | 168.0 | 87.9 | 84.0 | 168.0 | 87.9 |
| Local 705 IBT Pension Fund | Other | 8.9 | 8.9 | 8.9 | 13.4 | 13.4 | 8.9 | 17.8 | 8.9 | 8.9 | 17.8 | 8.9 | 8.9 | 17.8 | 8.9 |
| Teamsters Local 639 Employers Pension Trust | Other | 1.0 | 1.0 | 1.0 | 1.5 | 1.5 | 1.0 | 2.0 | 1.3 | 1.0 | 2.0 | 1.3 | 1.0 | 2.0 | 1.3 |
| Non SFA Less Than $10M | Other | 14.5 | 14.5 | 14.5 | 21.8 | 21.8 | 14.5 | 29.2 | 14.5 | 14.5 | 29.2 | 14.5 | 14.5 | 29.2 | 14.5 |
| Insurance Deficiency Claims | N/A | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 |
| PBGC | N/A | 180.0 | 180.0 | 180.0 | 220.0 | 165.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 |
| **Total Unsubordinated Portion of Joint & Several Claims** | | $ 1,288.8 | $ 1,288.8 | $ 1,288.8 | $ 2,046.6 | $ 1,929.0 | $ 2,205.9 | $ 2,164.4 | $ 1,605.3 | $ 2,205.9 | $ 2,164.4 | $ 1,605.3 | $ 2,205.9 | $ 2,164.4 | $ 1,605.3 |
| Other GUC Claims (Non-Joint & Several) | | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 | 375.1 |
| **Total GUC Claims** | | $ 1,663.9 | $ 1,663.9 | $ 1,663.9 | $ 2,421.1 | $ 2,304.1 | $ 2,580.9 | $ 2,539.5 | $ 1,980.4 | $ 2,580.9 | $ 2,539.5 | $ 1,980.4 | $ 2,580.9 | $ 2,539.5 | $ 1,980.4 |
| **$ Recovery by Fund** | | | | | | | | | | | | | | | |
| Central States Withdrawal Liability & Guarantee Contribution | Central States | 83.6 | 78.3 | 73.0 | 100.6 | 105.4 | 173.8 | 101.7 | 95.2 | 162.7 | 95.2 | 89.1 | 151.7 | 88.8 | 83.1 |
| NYST Withdrawal Liability & Damages Claim | Groom NYST | 45.4 | 42.5 | 39.6 | 45.6 | 47.8 | 27.1 | 50.6 | 51.6 | 25.4 | 47.4 | 48.4 | 23.6 | 44.2 | 45.1 |
| Trucking Employees Of NJ Welfare (Pension) Fund | Groom Other | 0.3 | 0.2 | 0.2 | 0.2 | 0.3 | 0.2 | 0.3 | 0.3 | 0.1 | 0.3 | 0.3 | 0.1 | 0.3 | 0.3 |
| Management Labor Pension Fund Local 1730 | Groom Other | 0.6 | 0.5 | 0.5 | 1.0 | 1.1 | 0.3 | 0.7 | 0.4 | 0.3 | 0.6 | 0.4 | 0.3 | 0.6 | 0.4 |
| Teamsters Local 617 Pension Fund | Groom Other | 0.0 | 0.0 | 0.0 | 0.4 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 707 Pension Fund | Other Settling MEPP | 3.9 | 3.6 | 3.4 | 3.6 | 3.8 | 2.3 | 4.7 | 4.7 | 2.2 | 4.4 | 4.4 | 2.0 | 4.1 | 4.1 |
| Mid-Jersey Trucking Industry Teamsters Local 701 | Milbank | 0.6 | 0.6 | 0.5 | 0.5 | 0.6 | 0.4 | 0.7 | 0.8 | 0.3 | 0.7 | 0.7 | 0.3 | 0.6 | 0.7 |
| Freight Drivers And Helpers Local 557 | Milbank | 0.8 | 0.8 | 0.7 | 0.8 | 0.8 | 0.5 | 1.0 | 0.9 | 0.5 | 0.9 | 0.9 | 0.4 | 0.9 | 0.8 |
| Teamsters Local 641 Pension Fund | Milbank | 2.3 | 2.2 | 2.0 | 2.1 | 2.3 | 1.4 | 2.8 | 2.8 | 1.3 | 2.6 | 2.6 | 1.2 | 2.4 | 2.5 |
| New England Teamsters Pension Fund | Milbank | 25.0 | 23.4 | 21.8 | 29.9 | 25.4 | 14.9 | 30.4 | 26.1 | 14.0 | 28.4 | 24.5 | 13.0 | 26.5 | 22.8 |
| Teamsters Local 710 Pension Fund (YRC Worldwide) | Milbank | - | - | - | 4.7 | - | - | - | - | - | - | - | - | - | - |
| Teamsters Local 710 Pension Fund (USF Holland) | Milbank | - | - | - | 0.3 | - | - | - | - | - | - | - | - | - | - |
| Central Pennsylvania Teamsters Pension Fund | Milbank | 3.0 | 2.8 | 2.6 | 5.9 | 3.0 | 1.8 | 3.6 | 2.9 | 1.7 | 3.4 | 2.7 | 1.6 | 3.2 | 2.6 |
| Teamsters Joint Council #83 Pension Fund | Milbank | 0.7 | 0.6 | 0.6 | 0.7 | 0.7 | 0.4 | 0.8 | 0.9 | 0.4 | 0.7 | 0.9 | 0.3 | 0.7 | 0.8 |
| Teamsters Pension Trust Fund Of Philad. And Vicinity | Milbank | 2.2 | 2.1 | 1.9 | 2.7 | 2.2 | 1.3 | 2.7 | 2.8 | 1.2 | 2.5 | 2.6 | 1.1 | 2.3 | 2.5 |
| IAM National Pension Fund | Milbank | 1.3 | 1.2 | 1.1 | 1.8 | 1.3 | 0.8 | 1.5 | 1.3 | 0.7 | 1.4 | 1.2 | 0.7 | 1.3 | 1.1 |
| Western Pa Teamsters And Employers Pension Fund | MFN | 10.8 | 10.1 | 9.4 | 10.4 | 11.0 | 6.4 | 13.1 | 12.2 | 6.0 | 12.3 | 11.4 | 5.6 | 11.5 | 10.6 |
| IAM Motor City | MFN | 0.8 | 0.7 | 0.7 | 0.7 | 0.8 | 0.5 | 0.9 | 1.0 | 0.4 | 0.9 | 0.9 | 0.4 | 0.8 | 0.8 |
| Western Conference | Other | 19.0 | 17.8 | 16.6 | 18.8 | 19.9 | 11.3 | 23.1 | 16.1 | 10.6 | 21.6 | 15.1 | 9.9 | 20.2 | 14.1 |
| Local 705 IBT Pension Fund | Other | 2.0 | 1.9 | 1.8 | 1.9 | 2.1 | 1.2 | 2.5 | 1.6 | 1.1 | 2.3 | 1.5 | 1.1 | 2.1 | 1.4 |
| Teamsters Local 639 Employers Pension Trust | Other | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.3 | 0.2 | 0.1 | 0.3 | 0.2 | 0.1 | 0.2 | 0.2 |
| Non SFA Less Than $10M | Other | 3.3 | 3.1 | 2.9 | 3.2 | 3.3 | 2.0 | 4.0 | 2.7 | 1.8 | 3.8 | 2.5 | 1.7 | 3.5 | 2.3 |
| Insurance Deficiency Claims | N/A | 45.2 | 42.4 | 39.5 | 29.0 | 30.7 | 27.0 | 27.5 | 36.7 | 25.3 | 25.8 | 34.3 | 23.6 | 24.0 | 32.0 |
| PBGC | N/A | 40.7 | 38.1 | 35.5 | 23.9 | 25.3 | 24.3 | 24.8 | 33.0 | 22.8 | 23.2 | 30.9 | 21.2 | 21.6 | 28.8 |
| Non-J&S Other GUCs | N/A | 19.7 | 18.2 | 16.7 | 21.4 | 22.1 | 13.1 | 13.3 | 16.8 | 12.1 | 12.3 | 15.5 | 11.1 | 11.3 | 14.2 |
| **Total Recovery $** | | $ 311.1 | $ 291.1 | $ 271.1 | $ 310.6 | 310.6 | $ 311.1 | $ 311.1 | 311.1 | $ 291.1 | $ 291.1 | 291.1 | $ 271.1 | $ 271.1 | 271.1 |
| **Memo: Recovery $ Fav / (Unfav) Compared to the Pending Settlements Including Milbank** | | | | | | | | | | | | | | | |
| Central States Withdrawal Liability & Guarantee Contribution | Central States | (17.0) | (22.3) | (27.6) | | 4.9 | 73.2 | 1.1 | (5.4) | 62.2 | (5.3) | (11.5) | 51.1 | (11.8) | (17.5) |
| NYST Withdrawal Liability & Damages Claim | Groom NYST | (0.3) | (3.2) | (6.0) | | 2.2 | (18.5) | 5.0 | 6.0 | (20.3) | 1.7 | 2.7 | (22.0) | (1.5) | (0.6) |
| Trucking Employees Of NJ Welfare (Pension) Fund | Groom Other | 0.0 | (0.0) | (0.0) | | 0.0 | (0.1) | 0.1 | 0.1 | (0.1) | 0.1 | 0.0 | (0.1) | 0.0 | 0.0 |
| Management Labor Pension Fund Local 1730 | Groom Other | (0.5) | (0.5) | (0.6) | | 0.1 | (0.7) | (0.4) | (0.6) | (0.7) | (0.4) | (0.7) | (0.8) | (0.4) | (0.7) |
| Teamsters Local 617 Pension Fund | Groom Other | (0.4) | (0.4) | (0.4) | | 0.0 | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) |
| 707 Pension Fund | Other Settling MEPP | 0.3 | 0.0 | (0.2) | | 0.2 | (1.3) | 1.1 | 1.2 | (1.4) | 0.8 | 0.9 | (1.6) | 0.5 | 0.6 |
| Mid-Jersey Trucking Industry Teamsters Local 701 | Milbank | 0.0 | 0.0 | (0.0) | | 0.1 | (0.2) | 0.2 | 0.2 | (0.2) | 0.1 | 0.2 | (0.2) | 0.1 | 0.1 |
| Freight Drivers And Helpers Local 557 | Milbank | 0.1 | 0.0 | (0.0) | | 0.1 | (0.3) | 0.2 | 0.2 | (0.3) | 0.2 | 0.1 | (0.3) | 0.1 | 0.1 |
| Teamsters Local 641 Pension Fund | Milbank | 0.2 | 0.0 | (0.1) | | 0.2 | (0.8) | 0.7 | 0.7 | (0.8) | 0.5 | 0.5 | (0.9) | 0.3 | 0.4 |
| New England Teamsters Pension Fund | Milbank | (4.9) | (6.5) | (8.1) | | (4.5) | (15.0) | 0.5 | (3.8) | (15.9) | (1.4) | (5.4) | (16.9) | (3.4) | (7.1) |
| Teamsters Local 710 Pension Fund (YRC Worldwide) | Milbank | (4.7) | (4.7) | (4.7) | | (4.5) | (4.7) | (4.7) | (4.7) | (4.7) | (4.7) | (4.7) | (4.7) | (4.7) | (4.7) |
| Teamsters Local 710 Pension Fund (USF Holland) | Milbank | (0.3) | (0.3) | (0.3) | | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) |
| Central Pennsylvania Teamsters Pension Fund | Milbank | (2.9) | (3.1) | (3.3) | | (2.9) | (4.1) | (2.3) | (3.0) | (4.2) | (2.5) | (3.2) | (4.3) | (2.7) | (3.3) |
| Teamsters Joint Council #83 Pension Fund | Milbank | (0.0) | (0.1) | (0.1) | | (0.0) | (0.3) | 0.1 | 0.2 | (0.3) | 0.0 | 0.2 | (0.4) | (0.0) | 0.1 |
| Teamsters Pension Trust Fund Of Philad. And Vicinity | Milbank | (0.5) | (0.7) | (0.8) | | (0.5) | (1.4) | (0.1) | 0.1 | (1.5) | (0.2) | (0.1) | (1.6) | (0.4) | (0.3) |
| IAM National Pension Fund | Milbank | (0.6) | (0.7) | (0.7) | | (0.6) | (1.1) | (0.3) | (0.5) | (1.1) | (0.4) | (0.6) | (1.2) | (0.5) | (0.7) |
| Western Pa Teamsters And Employers Pension Fund | MFN | 0.4 | (0.3) | (1.0) | | 0.6 | (3.9) | 2.8 | 1.8 | (4.3) | 1.9 | 1.0 | (4.8) | 1.1 | 0.2 |
| IAM Motor City | MFN | 0.0 | (0.0) | (0.1) | | 0.0 | (0.3) | 0.2 | 0.2 | (0.3) | 0.1 | 0.2 | (0.3) | 0.1 | 0.1 |
| Western Conference | Other | 0.2 | (1.0) | (2.2) | | 1.1 | (7.4) | 4.3 | (2.7) | (8.2) | 2.8 | (3.7) | (8.9) | 1.4 | (4.7) |
| Local 705 IBT Pension Fund | Other | 0.1 | (0.0) | (0.2) | | 0.2 | (0.7) | 0.6 | (0.3) | (0.8) | 0.4 | (0.4) | (0.9) | 0.2 | (0.5) |
| Teamsters Local 639 Employers Pension Trust | Other | 0.0 | (0.0) | (0.0) | | 0.0 | (0.1) | 0.1 | (0.1) | (0.1) | 0.0 | (0.1) | (0.1) | 0.0 | (0.0) |
| Non SFA Less Than $10M | Other | 0.1 | (0.1) | (0.3) | | 0.2 | (1.2) | 0.9 | (0.5) | (1.3) | 0.6 | (0.7) | (1.4) | 0.3 | (0.8) |
| Insurance Deficiency Claims | N/A | 16.2 | 13.4 | 10.5 | | 1.7 | (2.0) | (1.5) | 7.7 | (3.7) | (3.2) | 5.3 | (5.4) | (5.0) | 3.0 |
| PBGC | N/A | 16.8 | 14.2 | 11.6 | | 1.4 | 0.4 | 0.8 | 9.1 | (1.2) | (0.7) | 7.0 | (2.7) | (2.3) | 4.9 |
| Non-J&S Other GUCs | N/A | (1.7) | (3.2) | (4.7) | | 0.7 | (8.3) | (8.1) | (4.6) | (9.3) | (9.1) | (5.9) | (10.3) | (10.1) | (7.2) |
| **Memo Recovery %:** | | | | | | | | | | | | | | | |
| Joint & Several | | 22.6% | 21.2% | 19.7% | 14.1% | 15.0% | 13.5% | 13.8% | 18.3% | 12.6% | 12.9% | 17.2% | 11.8% | 12.0% | 16.0% |
| Non-Joint and Several | | 5.2% | 4.8% | 4.4% | 5.7% | 5.9% | 3.5% | 3.6% | 4.5% | 3.2% | 3.3% | 4.1% | 3.0% | 3.0% | 3.8% |

**Notes:**
[1] Baseline distribution value and claim estimates used in the 4th Amended Plan; includes 50% subordination and includes NYST liquidated damage claim of $33M
[2] Baseline distribution values and claim estimates applied in the Fourth Amended Plan, reflecting a 50% subordination assumption and estimated potential ongoing litigation costs of $20 million and $40 million, respectively
[3] Amounts per settlement agreements pending before the court for Central States, the Groom group, Local 707 and the Milbank group which incorporates a prorata $7.5M value transfer from Central States, Groom and Milbank to non-J&S claims. Non-settling MEPP's assumed to benefit from 25% vs. 50% subordination.
[4] Assumes Central States, Groom, Local 707 and PBGC settlements are approved and excludes Milbank
[5] Claim estimates based on 4/7 ruling, adjusted for Central States prevailing on their contract claim ($917M)
[6] Assumes subordination ruling is overturned on appeal, resulting in no portion of MEPP claims being subordinated
[7] Assumes the Bankruptcy Court's ruling re: discounting withdrawal liability claims to present value is overturned; unsubordinated amounts are subject to the 20-year cap. NETTI's amount is assumed to be capped at the allocable amount asserted in POC and if it is uncapped their claim would go from $142.5M to $180.0M

**Yellow Corporation**
Summary Claim Waterfall - GUC Mid Recoveries

| $ in millions | Represented By | Rulings to Date[1] | Rulings to Date $20M Litigation[2] | Rulings to Date $40M Litigation[2] | Settlement Including Milbank[3] | Settlement Excluding Milbank[4] | Appeal Risk Scenarios (Baseline) CS Prevails on Contract Claim[5] | Appeal Risk Scenarios (Baseline) 4/7 Ruling with No Subordination[6] | Appeal Risk Scenarios (Baseline) No PV Discounting[7] | Appeal Risk Scenarios ($20M Litigation) CS Prevails on Contract Claim[5] | Appeal Risk Scenarios ($20M Litigation) 4/7 Ruling with No Subordination[6] | Appeal Risk Scenarios ($20M Litigation) No PV Discounting[7] | Appeal Risk Scenarios ($40M Litigation) CS Prevails on Contract Claim[5] | Appeal Risk Scenarios ($40M Litigation) 4/7 Ruling with No Subordination[6] | Appeal Risk Scenarios ($40M Litigation) No PV Discounting[7] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Distributable Value Remaining for GUCs** | | $ 413.6 | $ 393.6 | $ 373.6 | $ 406.8 | 406.8 | $ 413.6 | $ 413.6 | 413.6 | $ 393.6 | $ 393.6 | 393.6 | $ 373.6 | $ 373.6 | 373.6 |
| **Unsubordinated Portion of Joint & Several Claims** | | | | | | | | | | | | | | | |
| Central States Withdrawal Liability & Guarantee Contribution | Central States | 369.6 | 369.6 | 369.6 | 719.5 | 719.5 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 |
| NYST Withdrawal Liability & Damages Claim | Groom NYST | 200.6 | 200.6 | 200.6 | 326.5 | 326.5 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 |
| Trucking Employees Of NJ Welfare (Pension) Fund | Groom Other | 1.2 | 1.2 | 1.2 | 1.7 | 1.7 | 1.2 | 2.3 | 1.6 | 1.2 | 2.3 | 1.6 | 1.2 | 2.3 | 1.6 |
| Management Labor Pension Fund Local 1730 | Groom Other | 2.5 | 2.5 | 2.5 | 7.5 | 7.5 | 2.5 | 5.0 | 2.2 | 2.5 | 5.0 | 2.2 | 2.5 | 5.0 | 2.2 |
| Teamsters Local 617 Pension Fund | Groom Other | 0.1 | 0.1 | 0.1 | 3.0 | 3.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 707 Pension Fund | Other Settling MEPP | 17.1 | 17.1 | 17.1 | 25.7 | 25.7 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 |
| Mid-Jersey Trucking Industry Teamsters Local 701 | Milbank | 2.6 | 2.6 | 2.6 | 3.9 | 3.9 | 2.6 | 5.2 | 4.2 | 2.6 | 5.2 | 4.2 | 2.6 | 5.2 | 4.2 |
| Freight Drivers And Helpers Local 557 | Milbank | 3.6 | 3.6 | 3.6 | 5.4 | 5.4 | 3.6 | 7.2 | 5.1 | 3.6 | 7.2 | 5.1 | 3.6 | 7.2 | 5.1 |
| Teamsters Local 641 Pension Fund | Milbank | 10.2 | 10.2 | 10.2 | 15.3 | 15.3 | 10.2 | 20.4 | 15.4 | 10.2 | 20.4 | 15.4 | 10.2 | 20.4 | 15.4 |
| New England Teamsters Pension Fund | Milbank | 110.4 | 110.4 | 110.4 | 213.8 | 165.6 | 110.4 | 220.8 | 142.5 | 110.4 | 220.8 | 142.5 | 110.4 | 220.8 | 142.5 |
| Teamsters Local 710 Pension Fund (YRC Worldwide) | Milbank | - | - | - | 33.9 | - | - | - | - | - | - | - | - | - | - |
| Teamsters Local 710 Pension Fund (USF Holland) | Milbank | - | - | - | 2.2 | - | - | - | - | - | - | - | - | - | - |
| Central Pennsylvania Teamsters Pension Fund | Milbank | 13.2 | 13.2 | 13.2 | 42.2 | 19.8 | 13.2 | 26.5 | 16.0 | 13.2 | 26.5 | 16.0 | 13.2 | 26.5 | 16.0 |
| Teamsters Joint Council #83 Pension Fund | Milbank | 2.9 | 2.9 | 2.9 | 4.3 | 4.3 | 2.9 | 5.8 | 5.1 | 2.9 | 5.8 | 5.1 | 2.9 | 5.8 | 5.1 |
| Teamsters Pension Trust Fund Of Philad. And Vicinity | Milbank | 9.7 | 9.7 | 9.7 | 19.5 | 14.5 | 9.7 | 19.4 | 15.4 | 9.7 | 19.4 | 15.4 | 9.7 | 19.4 | 15.4 |
| IAM National Pension Fund | Milbank | 5.6 | 5.6 | 5.6 | 13.2 | 8.4 | 5.6 | 11.2 | 7.2 | 5.6 | 11.2 | 7.2 | 5.6 | 11.2 | 7.2 |
| Western Pa Teamsters And Employers Pension Fund | MFN | 47.7 | 47.7 | 47.7 | 71.6 | 71.6 | 47.7 | 95.4 | 66.3 | 47.7 | 95.4 | 66.3 | 47.7 | 95.4 | 66.3 |
| IAM Motor City | MFN | 3.3 | 3.3 | 3.3 | 5.0 | 5.0 | 3.3 | 6.7 | 5.3 | 3.3 | 6.7 | 5.3 | 3.3 | 6.7 | 5.3 |
| Western Conference | Other | 84.0 | 84.0 | 84.0 | 129.6 | 129.6 | 84.0 | 168.0 | 87.9 | 84.0 | 168.0 | 87.9 | 84.0 | 168.0 | 87.9 |
| Local 705 IBT Pension Fund | Other | 8.9 | 8.9 | 8.9 | 13.4 | 13.4 | 8.9 | 17.8 | 8.9 | 8.9 | 17.8 | 8.9 | 8.9 | 17.8 | 8.9 |
| Teamsters Local 639 Employers Pension Trust | Other | 1.0 | 1.0 | 1.0 | 1.5 | 1.5 | 1.0 | 2.0 | 1.3 | 1.0 | 2.0 | 1.3 | 1.0 | 2.0 | 1.3 |
| Non SFA Less Than $10M | Other | 14.5 | 14.5 | 14.5 | 21.8 | 21.8 | 14.5 | 29.2 | 14.5 | 14.5 | 29.2 | 14.5 | 14.5 | 29.2 | 14.5 |
| Insurance Deficiency Claims | N/A | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| PBGC | N/A | 180.0 | 180.0 | 180.0 | 165.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 |
| Total Unsubordinated Portion of Joint & Several Claims | | $ 1,188.8 | $ 1,188.8 | $ 1,188.8 | $ 1,946.6 | $ 1,829.2 | $ 2,105.9 | $ 2,064.4 | $ 1,505.3 | $ 2,105.9 | $ 2,064.4 | $ 1,505.3 | $ 2,105.9 | $ 2,064.4 | $ 1,505.3 |
| Other GUC Claims (Non-Joint & Several) | | 284.4 | 284.4 | 284.4 | 285.4 | 285.4 | 284.4 | 284.4 | 284.4 | 284.4 | 284.4 | 284.4 | 284.4 | 284.4 | 284.4 |
| **Total GUC Claims** | | $ 1,473.2 | $ 1,473.2 | $ 1,473.2 | $ 2,231.5 | $ 2,114.5 | $ 2,390.3 | $ 2,348.8 | $ 1,789.8 | $ 2,390.3 | $ 2,348.8 | $ 1,789.8 | $ 2,390.3 | $ 2,348.8 | $ 1,789.8 |
| **$ Recovery by Fund** | | | | | | | | | | | | | | | |
| Central States Withdrawal Liability & Guarantee Contribution | Central States | 125.4 | 119.5 | 113.7 | 143.4 | 151.4 | 247.6 | 145.1 | 139.2 | 235.9 | 138.2 | 132.7 | 224.2 | 131.4 | 126.1 |
| NYST Withdrawal Liability & Damages Claim | Groom NYST | 68.1 | 64.9 | 61.7 | 65.1 | 68.7 | 38.6 | 72.2 | 75.6 | 36.8 | 68.8 | 72.0 | 35.0 | 65.4 | 68.5 |
| Trucking Employees Of NJ Welfare (Pension) Fund | Groom Other | 0.4 | 0.4 | 0.4 | 0.3 | 0.4 | 0.2 | 0.5 | 0.4 | 0.2 | 0.4 | 0.4 | 0.2 | 0.4 | 0.4 |
| Management Labor Pension Fund Local 1730 | Groom Other | 0.8 | 0.8 | 0.8 | 1.5 | 1.6 | 0.5 | 1.0 | 0.6 | 0.5 | 0.9 | 0.6 | 0.4 | 0.9 | 0.5 |
| Teamsters Local 617 Pension Fund | Groom Other | 0.0 | 0.0 | 0.0 | 0.6 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 707 Pension Fund | Other Settling MEPP | 5.8 | 5.5 | 5.3 | 5.1 | 5.4 | 3.3 | 6.7 | 6.9 | 3.1 | 6.4 | 6.6 | 3.0 | 6.1 | 6.3 |
| Mid-Jersey Trucking Industry Teamsters Local 701 | Milbank | 0.9 | 0.8 | 0.8 | 0.8 | 0.9 | 0.5 | 1.0 | 1.1 | 0.5 | 1.0 | 1.1 | 0.5 | 0.9 | 1.0 |
| Freight Drivers And Helpers Local 557 | Milbank | 1.2 | 1.2 | 1.1 | 1.1 | 1.2 | 0.7 | 1.4 | 1.4 | 0.7 | 1.4 | 1.3 | 0.6 | 1.3 | 1.2 |
| Teamsters Local 641 Pension Fund | Milbank | 3.5 | 3.3 | 3.1 | 3.0 | 3.3 | 2.0 | 4.0 | 4.1 | 1.9 | 3.8 | 3.9 | 1.8 | 3.6 | 3.7 |
| New England Teamsters Pension Fund | Milbank | 37.5 | 35.7 | 33.9 | 42.6 | 36.0 | 21.2 | 43.3 | 38.2 | 20.2 | 41.3 | 36.4 | 19.2 | 39.2 | 34.6 |
| Teamsters Local 710 Pension Fund (YRC Worldwide) | Milbank | - | - | - | 6.8 | - | - | - | - | - | - | - | - | - | - |
| Teamsters Local 710 Pension Fund (USF Holland) | Milbank | - | - | - | 0.4 | - | - | - | - | - | - | - | - | - | - |
| Central Pennsylvania Teamsters Pension Fund | Milbank | 4.5 | 4.3 | 4.1 | 8.4 | 4.3 | 2.5 | 5.2 | 4.3 | 2.4 | 4.9 | 4.1 | 2.3 | 4.7 | 3.9 |
| Teamsters Joint Council #83 Pension Fund | Milbank | 1.0 | 0.9 | 0.9 | 1.0 | 0.9 | 0.6 | 1.1 | 1.4 | 0.5 | 1.1 | 1.3 | 0.5 | 1.0 | 1.2 |
| Teamsters Pension Trust Fund Of Philad. And Vicinity | Milbank | 3.3 | 3.1 | 3.0 | 3.9 | 3.2 | 1.9 | 3.8 | 4.1 | 1.8 | 3.6 | 3.9 | 1.7 | 3.4 | 3.7 |
| IAM National Pension Fund | Milbank | 1.9 | 1.8 | 1.7 | 2.6 | 1.8 | 1.1 | 2.2 | 1.9 | 1.0 | 2.1 | 1.8 | 1.0 | 2.0 | 1.7 |
| Western Pa Teamsters And Employers Pension Fund | MFN | 16.2 | 15.4 | 14.7 | 14.6 | 15.6 | 9.2 | 18.7 | 17.8 | 8.8 | 17.8 | 16.9 | 8.3 | 17.0 | 16.1 |
| IAM Motor City | MFN | 1.1 | 1.1 | 1.0 | 1.0 | 1.1 | 0.6 | 1.3 | 1.4 | 0.6 | 1.2 | 1.3 | 0.6 | 1.2 | 1.3 |
| Western Conference | Other | 28.5 | 27.2 | 25.8 | 26.5 | 28.2 | 16.2 | 33.0 | 23.6 | 15.4 | 31.4 | 22.5 | 14.6 | 29.9 | 21.4 |
| Local 705 IBT Pension Fund | Other | 3.0 | 2.9 | 2.7 | 2.7 | 2.9 | 1.7 | 3.5 | 2.4 | 1.6 | 3.3 | 2.3 | 1.6 | 3.2 | 2.2 |
| Teamsters Local 639 Employers Pension Trust | Other | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 | 0.4 | 0.3 | 0.2 | 0.4 | 0.3 | 0.2 | 0.4 | 0.3 |
| Non SFA Less Than $10M | Other | 4.9 | 4.7 | 4.5 | 4.4 | 4.7 | 2.8 | 5.7 | 3.9 | 2.7 | 5.5 | 3.7 | 2.5 | 5.2 | 3.5 |
| Insurance Deficiency Claims | N/A | 22.6 | 21.2 | 19.7 | 14.5 | 15.3 | 13.5 | 13.8 | 18.3 | 12.6 | 12.9 | 17.2 | 11.8 | 12.0 | 16.0 |
| PBGC | N/A | 61.1 | 58.2 | 55.4 | 33.7 | 35.9 | 34.6 | 35.3 | 48.3 | 33.0 | 33.7 | 46.0 | 31.4 | 32.0 | 43.8 |
| Non-J&S Other GUCs | N/A | 21.6 | 20.3 | 19.0 | 22.3 | 23.1 | 14.0 | 14.2 | 18.2 | 13.2 | 13.4 | 17.1 | 12.3 | 12.5 | 16.0 |
| **Total Recovery $** | | $ 413.6 | $ 393.6 | $ 373.6 | $ 406.8 | 406.8 | $ 413.6 | $ 413.6 | 413.6 | $ 393.6 | $ 393.6 | 393.6 | $ 373.6 | $ 373.6 | 373.6 |
| **Memo: Recovery $ Fav / (Unfav) Compared to the Pending Settlements Including Milbank** | | | | | | | | | | | | | | | |
| Central States Withdrawal Liability & Guarantee Contribution | Central States | (18.0) | (23.8) | (29.7) | | 8.1 | 104.3 | 1.8 | (4.1) | 92.5 | (5.1) | (10.7) | 80.8 | (12.0) | (17.2) |
| NYST Withdrawal Liability & Damages Claim | Groom NYST | 3.0 | (0.2) | (3.4) | | 3.7 | (26.4) | 7.1 | 10.5 | (28.3) | 3.7 | 7.0 | (30.1) | 0.3 | 3.4 |
| Trucking Employees Of NJ Welfare (Pension) Fund | Groom Other | 0.0 | 0.0 | 0.0 | | 0.0 | (0.1) | 0.1 | 0.1 | (0.1) | 0.1 | 0.1 | (0.1) | 0.1 | 0.0 |
| Management Labor Pension Fund Local 1730 | Groom Other | (0.6) | (0.7) | (0.7) | | 0.1 | (1.0) | (0.5) | (0.9) | (1.0) | (0.6) | (0.9) | (1.1) | (0.6) | (1.0) |
| Teamsters Local 617 Pension Fund | Groom Other | (0.6) | (0.6) | (0.6) | | 0.0 | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) |
| 707 Pension Fund | Other Settling MEPP | 0.7 | 0.4 | 0.2 | | 0.3 | (1.8) | 1.6 | 1.8 | (2.0) | 1.3 | 1.5 | (2.1) | 1.0 | 1.2 |
| Mid-Jersey Trucking Industry Teamsters Local 701 | Milbank | 0.1 | 0.1 | 0.0 | | 0.1 | (0.3) | 0.2 | 0.3 | (0.3) | 0.2 | 0.3 | (0.3) | 0.1 | 0.2 |
| Freight Drivers And Helpers Local 557 | Milbank | 0.1 | 0.1 | 0.0 | | 0.1 | (0.4) | 0.3 | 0.3 | (0.4) | 0.3 | 0.2 | (0.4) | 0.2 | 0.2 |
| Teamsters Local 641 Pension Fund | Milbank | 0.4 | 0.2 | 0.1 | | 0.3 | (1.1) | 1.0 | 1.1 | (1.2) | 0.8 | 0.9 | (1.3) | 0.6 | 0.7 |
| New England Teamsters Pension Fund | Milbank | (5.1) | (6.9) | (8.6) | | (6.6) | (21.3) | 0.7 | (4.4) | (22.4) | (1.3) | (6.2) | (23.4) | (3.4) | (8.0) |
| Teamsters Local 710 Pension Fund (YRC Worldwide) | Milbank | (6.8) | (6.8) | (6.8) | | (6.8) | (6.8) | (6.8) | (6.8) | (6.8) | (6.8) | (6.8) | (6.8) | (6.8) | (6.8) |
| Teamsters Local 710 Pension Fund (USF Holland) | Milbank | (0.4) | (0.4) | (0.4) | | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) |
| Central Pennsylvania Teamsters Pension Fund | Milbank | (3.9) | (4.1) | (4.3) | | (4.1) | (5.9) | (3.2) | (4.1) | (6.0) | (3.5) | (4.3) | (6.1) | (3.7) | (4.5) |
| Teamsters Joint Council #83 Pension Fund | Milbank | (0.0) | (0.1) | (0.1) | | (0.0) | (0.4) | 0.1 | 0.4 | (0.5) | 0.1 | 0.3 | (0.5) | 0.0 | 0.2 |
| Teamsters Pension Trust Fund Of Philad. And Vicinity | Milbank | (0.6) | (0.7) | (0.9) | | (0.7) | (2.0) | (0.1) | 0.2 | (2.1) | (0.3) | 0.1 | (2.2) | (0.4) | (0.1) |
| IAM National Pension Fund | Milbank | (0.7) | (0.8) | (0.9) | | (0.8) | (1.6) | (0.4) | (0.7) | (1.6) | (0.5) | (0.8) | (1.7) | (0.6) | (0.9) |
| Western Pa Teamsters And Employers Pension Fund | MFN | 1.6 | 0.8 | 0.0 | | 0.9 | (5.5) | 4.1 | 3.1 | (5.9) | 3.2 | 2.3 | (6.3) | 2.3 | 1.5 |
| IAM Motor City | MFN | 0.1 | 0.1 | 0.1 | | 0.1 | (0.4) | 0.3 | 0.4 | (0.4) | 0.2 | 0.3 | (0.4) | 0.2 | 0.3 |
| Western Conference | Other | 2.0 | 0.7 | (0.7) | | 1.7 | (10.3) | 6.5 | (2.9) | (11.1) | 4.9 | (4.0) | (11.9) | 3.4 | (5.1) |
| Local 705 IBT Pension Fund | Other | 0.3 | 0.2 | 0.0 | | 0.2 | (1.1) | 0.8 | (0.3) | (1.1) | 0.6 | (0.5) | (1.2) | 0.4 | (0.5) |
| Teamsters Local 639 Employers Pension Trust | Other | 0.0 | 0.0 | (0.0) | | 0.0 | (0.1) | 0.1 | 0.0 | (0.1) | 0.1 | (0.0) | (0.1) | 0.0 | 0.0 |
| Non SFA Less Than $10M | Other | 0.5 | 0.2 | 0.0 | | 0.3 | (1.7) | 1.3 | (0.6) | (1.8) | 1.0 | (0.7) | (1.9) | 0.7 | (0.9) |
| Insurance Deficiency Claims | N/A | 8.1 | 6.7 | 5.2 | | 0.8 | (1.0) | (0.7) | 3.8 | (1.9) | (1.6) | 2.7 | (2.7) | (2.5) | 1.5 |
| PBGC | N/A | 27.3 | 24.5 | 21.6 | | 2.1 | 0.9 | 1.6 | 14.6 | (0.7) | (0.1) | 12.3 | (2.4) | (1.8) | 10.0 |
| Non-J&S Other GUCs | N/A | (0.8) | (2.0) | (3.3) | | 0.7 | (8.3) | (8.1) | (4.2) | (9.2) | (8.9) | (5.2) | (10.0) | (9.8) | (6.3) |
| **Memo Recovery %:** | | | | | | | | | | | | | | | |
| Joint & Several | | 33.0% | 31.4% | 29.8% | 19.8% | 21.0% | 19.0% | 19.3% | 26.3% | 18.1% | 18.4% | 25.0% | 17.2% | 17.5% | 23.8% |
| Non-Joint and Several | | 7.6% | 7.1% | 6.7% | 7.8% | 8.1% | 4.9% | 5.0% | 6.4% | 4.6% | 4.7% | 6.0% | 4.3% | 4.4% | 5.6% |

**Notes:**
[1] Baseline distribution value and claim estimates used in the 4th Amended Plan; includes 50% subordination and includes NYST liquidated damage claim of $33M
[2] Baseline distribution values and claim estimates applied in the Fourth Amended Plan, reflecting a 50% subordination assumption and estimated potential ongoing litigation costs of $20 million and $40 million, respectively
[3] Amounts per settlement agreements pending before the court for Central States, the Groom group, Local 707 and the Milbank group which incorporates a prorata $7.5M value transfer from Central States, Groom and Milbank to non-J&S claims. Non-settling MEPP's assumed to benefit from 25% vs. 50% subordination.
[4] Assumes Central States, Groom, Local 707 and PBGC settlements are approved and excludes Milbank
[5] Claim estimates based on 4/7 ruling, adjusted for Central States prevailing on their contract claim ($917M)
[6] Assumes subordination ruling is overturned on appeal, resulting in no portion of MEPP claims being subordinated
[7] Assumes the Bankruptcy Court's ruling re: discounting withdrawal liability claims to present value is overturned; unsubordinated amounts are subject to the 20-year cap. NETTI's amount is assumed to be capped at the allocable amount asserted in POC and if it is uncapped their claim would go from $142.5M to $180.0M

**Yellow Corporation**
Summary Claim Waterfall - GUC High Recoveries

| $ in millions | Represented By: | Rulings to Date[1] | Rulings to Date $20M Litigation[2] | Rulings to Date $40M Litigation[2] | Settlement Including Milbank[3] | Settlement Excluding Milbank[4] | Appeal Risk Scenarios (Baseline) CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] | Appeal Risk Scenarios ($20M Litigation) CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] | Appeal Risk Scenarios ($40M Litigation) CS Prevails on Contract Claim[5] | 4/7 Ruling with No Subordination[6] | No PV Discounting[7] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Distributable Value Remaining for GUCs** | | $ 516.1 | $ 496.1 | $ 476.1 | $ 503.0 | 503.0 | $ 516.1 | $ 516.1 | $ 516.1 | $ 496.1 | $ 496.1 | $ 496.1 | $ 476.1 | $ 476.1 | 476.1 |
| **Unsubordinated Portion of Joint & Several Claims** | | | | | | | | | | | | | | | |
| Central States Withdrawal Liability & Guarantee Contribution | Central States | 369.6 | 369.6 | 369.6 | 719.5 | 719.5 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 | 1,286.7 | 739.3 | 518.9 |
| NYST Withdrawal Liability & Damages Claim | Groom NYST | 200.6 | 200.6 | 200.6 | 326.5 | 326.5 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 | 200.6 | 367.8 | 281.6 |
| Trucking Employees Of NJ Welfare (Pension) Fund | Groom Other | 1.2 | 1.2 | 1.2 | 1.7 | 1.7 | 1.2 | 2.3 | 1.6 | 1.2 | 2.3 | 1.6 | 1.2 | 2.3 | 1.6 |
| Management Labor Pension Fund Local 1730 | Groom Other | 2.5 | 2.5 | 2.5 | 7.5 | 7.5 | 2.5 | 5.0 | 2.2 | 2.5 | 5.0 | 2.2 | 2.5 | 5.0 | 2.2 |
| Teamsters Local 617 Pension Fund | Groom Other | 0.1 | 0.1 | 0.1 | 3.0 | 3.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 707 Pension Fund | Other Settling MEPP | 17.1 | 17.1 | 17.1 | 25.7 | 25.7 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 | 17.1 | 34.2 | 25.9 |
| Mid-Jersey Trucking Industry Teamsters Local 701 | Milbank | 2.6 | 2.6 | 2.6 | 3.9 | 3.9 | 2.6 | 5.2 | 4.2 | 2.6 | 5.2 | 4.2 | 2.6 | 5.2 | 4.2 |
| Freight Drivers And Helpers Local 557 | Milbank | 3.6 | 3.6 | 3.6 | 5.4 | 5.4 | 3.6 | 7.2 | 5.1 | 3.6 | 7.2 | 5.1 | 3.6 | 7.2 | 5.1 |
| Teamsters Local 641 Pension Fund | Milbank | 10.2 | 10.2 | 10.2 | 15.3 | 15.3 | 10.2 | 20.4 | 15.4 | 10.2 | 20.4 | 15.4 | 10.2 | 20.4 | 15.4 |
| New England Teamsters Pension Fund | Milbank | 110.4 | 110.4 | 110.4 | 213.6 | 165.6 | 110.4 | 220.8 | 142.5 | 110.4 | 220.8 | 142.5 | 110.4 | 220.8 | 142.5 |
| Teamsters Local 710 Pension Fund (YRC Worldwide) | Milbank | - | - | - | 33.9 | - | - | - | - | - | - | - | - | - | - |
| Teamsters Local 710 Pension Fund (USF Holland) | Milbank | - | - | - | 2.2 | - | - | - | - | - | - | - | - | - | - |
| Central Pennsylvania Teamsters Pension Fund | Milbank | 13.2 | 13.2 | 13.2 | 42.2 | 19.8 | 13.2 | 26.5 | 16.0 | 13.2 | 26.5 | 16.0 | 13.2 | 26.5 | 16.0 |
| Teamsters Joint Council #83 Pension Fund | Milbank | 2.9 | 2.9 | 2.9 | 4.3 | 4.3 | 2.9 | 5.8 | 5.1 | 2.9 | 5.8 | 5.1 | 2.9 | 5.8 | 5.1 |
| Teamsters Pension Trust Fund Of Philad. And Vicinity | Milbank | 9.7 | 9.7 | 9.7 | 19.5 | 14.5 | 9.7 | 19.4 | 15.4 | 9.7 | 19.4 | 15.4 | 9.7 | 19.4 | 15.4 |
| IAM National Pension Fund | Milbank | 5.6 | 5.6 | 5.6 | 13.2 | 8.4 | 5.6 | 11.2 | 7.2 | 5.6 | 11.2 | 7.2 | 5.6 | 11.2 | 7.2 |
| Western Pa Teamsters And Employers Pension Fund | MFN | 47.7 | 47.7 | 47.7 | 71.6 | 71.6 | 47.7 | 95.4 | 66.3 | 47.7 | 95.4 | 66.3 | 47.7 | 95.4 | 66.3 |
| IAM Motor City | MFN | 3.3 | 3.3 | 3.3 | 5.0 | 5.0 | 3.3 | 6.7 | 5.3 | 3.3 | 6.7 | 5.3 | 3.3 | 6.7 | 5.3 |
| Western Conference | Other | 84.0 | 84.0 | 84.0 | 129.6 | 129.6 | 84.0 | 168.0 | 87.9 | 84.0 | 168.0 | 87.9 | 84.0 | 168.0 | 87.9 |
| Local 705 IBT Pension Fund | Other | 8.9 | 8.9 | 8.9 | 13.4 | 13.4 | 8.9 | 17.8 | 8.9 | 8.9 | 17.8 | 8.9 | 8.9 | 17.8 | 8.9 |
| Teamsters Local 639 Employers Pension Trust | Other | 1.0 | 1.0 | 1.0 | 1.5 | 1.5 | 1.0 | 2.0 | 1.3 | 1.0 | 2.0 | 1.3 | 1.0 | 2.0 | 1.3 |
| Non SFA Less Than $10M | Other | 14.5 | 14.5 | 14.5 | 21.8 | 21.8 | 14.5 | 29.2 | 14.5 | 14.5 | 29.2 | 14.5 | 14.5 | 29.2 | 14.5 |
| Insurance Deficiency Claims | N/A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PBGC | N/A | 180.0 | 180.0 | 180.0 | 165.0 | 165.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 | 180.0 |
| **Total Unsubordinated Portion of Joint & Several Claims** | | $ 1,088.8 | $ 1,088.8 | $ 1,088.8 | $ 1,846.5 | $ 1,729.0 | $ 2,005.9 | $ 1,964.4 | $ 1,405.3 | $ 2,005.9 | $ 1,964.4 | $ 1,405.3 | $ 2,005.9 | $ 1,964.4 | 1,405.3 |
| Other GUC Claims (Non-Joint & Several) | | 193.7 | 193.7 | 193.7 | 195.7 | 195.7 | 193.7 | 193.7 | 193.7 | 193.7 | 193.7 | 193.7 | 193.7 | 193.7 | 193.7 |
| **Total GUC Claims** | | $ 1,282.5 | $ 1,282.5 | $ 1,282.5 | $ 2,041.8 | $ 1,924.8 | $ 2,199.6 | $ 2,158.1 | $ 1,599.1 | $ 2,199.6 | $ 2,158.1 | $ 1,599.1 | $ 2,199.6 | $ 2,158.1 | 1,599.1 |
| **$ Recovery by Fund** | | | | | | | | | | | | | | | |
| Central States Withdrawal Liability & Guarantee Contribution | Central States | 167.2 | 160.8 | 154.3 | 186.1 | 197.4 | 321.5 | 188.5 | 183.3 | 309.1 | 181.2 | 176.3 | 296.7 | 174.0 | 169.2 |
| NYST Withdrawal Liability & Damages Claim | Groom NYST | 90.7 | 87.3 | 83.8 | 84.5 | 89.6 | 50.1 | 93.8 | 99.5 | 48.2 | 90.2 | 95.7 | 46.3 | 86.6 | 91.8 |
| Trucking Employees Of NJ Welfare (Pension) Fund | Groom Other | 0.5 | 0.5 | 0.5 | 0.4 | 0.5 | 0.3 | 0.6 | 0.6 | 0.3 | 0.6 | 0.6 | 0.3 | 0.5 | 0.5 |
| Management Labor Pension Fund Local 1730 | Groom Other | 1.1 | 1.1 | 1.0 | 1.9 | 2.1 | 0.6 | 1.3 | 0.8 | 0.6 | 1.2 | 0.7 | 0.6 | 1.2 | 0.7 |
| Teamsters Local 617 Pension Fund | Groom Other | 0.0 | 0.0 | 0.0 | 0.8 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 707 Pension Fund | Other Settling MEPP | 7.7 | 7.4 | 7.1 | 6.6 | 7.0 | 4.3 | 8.7 | 9.1 | 4.1 | 8.4 | 8.8 | 3.9 | 8.1 | 8.4 |
| Mid-Jersey Trucking Industry Teamsters Local 701 | Milbank | 1.2 | 1.1 | 1.1 | 1.0 | 1.1 | 0.7 | 1.3 | 1.5 | 0.6 | 1.3 | 1.4 | 0.6 | 1.2 | 1.4 |
| Freight Drivers And Helpers Local 557 | Milbank | 1.6 | 1.6 | 1.5 | 1.4 | 1.5 | 0.9 | 1.8 | 1.8 | 0.9 | 1.8 | 1.7 | 0.8 | 1.7 | 1.7 |
| Teamsters Local 641 Pension Fund | Milbank | 4.6 | 4.4 | 4.2 | 3.9 | 4.3 | 2.5 | 5.2 | 5.4 | 2.4 | 5.0 | 5.2 | 2.3 | 4.8 | 5.0 |
| New England Teamsters Pension Fund | Milbank | 49.9 | 48.0 | 46.1 | 55.3 | 46.6 | 27.6 | 56.3 | 50.3 | 26.5 | 54.1 | 48.4 | 25.5 | 52.0 | 46.5 |
| Teamsters Local 710 Pension Fund (YRC Worldwide) | Milbank | - | - | - | 8.8 | - | - | - | - | - | - | - | - | - | - |
| Teamsters Local 710 Pension Fund (USF Holland) | Milbank | - | - | - | 0.6 | - | - | - | - | - | - | - | - | - | - |
| Central Pennsylvania Teamsters Pension Fund | Milbank | 6.0 | 5.8 | 5.5 | 10.9 | 5.6 | 3.3 | 6.7 | 5.6 | 3.2 | 6.5 | 5.4 | 3.1 | 6.2 | 5.2 |
| Teamsters Joint Council #83 Pension Fund | Milbank | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | 0.7 | 1.5 | 1.8 | 0.7 | 1.4 | 1.7 | 0.7 | 1.4 | 1.7 |
| Teamsters Pension Trust Fund Of Philad. And Vicinity | Milbank | 4.4 | 4.2 | 4.0 | 5.0 | 4.1 | 2.4 | 4.9 | 5.4 | 2.3 | 4.8 | 5.2 | 2.2 | 4.6 | 5.0 |
| IAM National Pension Fund | Milbank | 2.5 | 2.4 | 2.3 | 3.4 | 2.4 | 1.4 | 2.9 | 2.5 | 1.3 | 2.8 | 2.4 | 1.3 | 2.6 | 2.3 |
| Western Pa Teamsters And Employers Pension Fund | MFN | 21.6 | 20.8 | 19.9 | 18.9 | 20.1 | 11.9 | 24.3 | 23.4 | 11.5 | 23.4 | 22.5 | 11.0 | 22.5 | 21.6 |
| IAM Motor City | MFN | 1.5 | 1.5 | 1.4 | 1.3 | 1.4 | 0.8 | 1.7 | 1.9 | 0.8 | 1.6 | 1.8 | 0.8 | 1.6 | 1.7 |
| Western Conference | Other | 38.0 | 36.5 | 35.1 | 34.2 | 36.5 | 21.0 | 42.8 | 31.1 | 20.2 | 41.2 | 29.9 | 19.4 | 39.5 | 28.7 |
| Local 705 IBT Pension Fund | Other | 4.0 | 3.9 | 3.7 | 3.5 | 3.8 | 2.2 | 4.5 | 3.1 | 2.1 | 4.4 | 3.0 | 2.0 | 4.2 | 2.9 |
| Teamsters Local 639 Employers Pension Trust | Other | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.5 | 0.5 | 0.2 | 0.5 | 0.5 | 0.2 | 0.5 | 0.4 |
| Non SFA Less Than $10M | Other | 6.6 | 6.3 | 6.1 | 5.7 | 6.1 | 3.6 | 7.4 | 5.1 | 3.5 | 7.2 | 4.9 | 3.3 | 6.9 | 4.7 |
| Insurance Deficiency Claims | N/A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PBGC | N/A | 81.4 | 78.3 | 75.2 | 43.5 | 46.4 | 45.0 | 45.9 | 63.6 | 43.2 | 44.1 | 61.1 | 41.5 | 42.4 | 58.7 |
| Non-J&S Other GUCs | N/A | 23.5 | 22.4 | 21.4 | 23.3 | 24.1 | 14.9 | 15.1 | 19.6 | 14.2 | 14.5 | 18.7 | 13.6 | 13.8 | 17.8 |
| **Total Recovery $** | | $ 516.1 | $ 496.1 | $ 476.1 | $ 503.0 | 503.0 | $ 516.1 | $ 516.1 | $ 516.1 | $ 496.1 | $ 496.1 | $ 496.1 | $ 476.1 | $ 476.1 | 476.1 |
| **Memo: Recovery $ Fav / (Unfav) Compared to the Pending Settlements Including Milbank** | | | | | | | | | | | | | | | |
| Central States Withdrawal Liability & Guarantee Contribution | Central States | (18.9) | (25.4) | (31.8) | | 11.3 | 135.3 | 2.4 | (2.8) | 122.9 | (4.9) | (9.9) | 110.5 | (12.2) | (16.9) |
| NYST Withdrawal Liability & Damages Claim | Groom NYST | 6.3 | 2.8 | (0.7) | | 5.1 | (34.3) | 9.3 | 15.0 | (36.3) | 5.7 | 11.2 | (38.2) | 2.1 | 7.4 |
| Trucking Employees Of NJ Welfare (Pension) Fund | Groom Other | 0.1 | 0.1 | 0.0 | | 0.0 | (0.2) | 0.1 | 0.1 | (0.2) | 0.1 | 0.1 | (0.2) | 0.1 | 0.1 |
| Management Labor Pension Fund Local 1730 | Groom Other | (0.8) | (0.9) | (0.9) | | 0.1 | (1.3) | (0.7) | (1.2) | (1.3) | (0.7) | (1.2) | (1.4) | (0.8) | (1.2) |
| Teamsters Local 617 Pension Fund | Groom Other | (0.7) | (0.7) | (0.7) | | 0.0 | (0.8) | (0.7) | (0.7) | (0.8) | (0.7) | (0.7) | (0.8) | (0.7) | (0.7) |
| 707 Pension Fund | Other Settling MEPP | 1.1 | 0.8 | 0.5 | | 0.4 | (2.4) | 2.1 | 2.5 | (2.5) | 1.8 | 2.2 | (2.7) | 1.4 | 1.8 |
| Mid-Jersey Trucking Industry Teamsters Local 701 | Milbank | 0.2 | 0.1 | 0.1 | | 0.1 | (0.4) | 0.3 | 0.5 | (0.4) | 0.3 | 0.4 | (0.4) | 0.2 | 0.3 |
| Freight Drivers And Helpers Local 557 | Milbank | 0.2 | 0.2 | 0.1 | | 0.1 | (0.5) | 0.4 | 0.4 | (0.5) | 0.4 | 0.3 | (0.6) | 0.3 | 0.3 |
| Teamsters Local 641 Pension Fund | Milbank | 0.7 | 0.5 | 0.3 | | 0.3 | (1.4) | 1.2 | 1.5 | (1.5) | 1.0 | 1.3 | (1.6) | 0.8 | 1.1 |
| New England Teamsters Pension Fund | Milbank | (5.4) | (7.3) | (9.2) | | (8.7) | (27.7) | 1.0 | (5.0) | (28.8) | (1.2) | (6.9) | (29.8) | (3.3) | (8.8) |
| Teamsters Local 710 Pension Fund (YRC Worldwide) | Milbank | (8.8) | (8.8) | (8.8) | | (8.8) | (8.8) | (8.8) | (8.8) | (8.8) | (8.8) | (8.8) | (8.8) | (8.8) | (8.8) |
| Teamsters Local 710 Pension Fund (USF Holland) | Milbank | (0.6) | (0.6) | (0.6) | | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) |
| Central Pennsylvania Teamsters Pension Fund | Milbank | (4.9) | (5.2) | (5.4) | | (5.3) | (7.6) | (4.2) | (5.3) | (7.7) | (4.4) | (5.5) | (7.9) | (4.7) | (5.7) |
| Teamsters Joint Council #83 Pension Fund | Milbank | 0.0 | (0.0) | (0.1) | | (0.0) | (0.6) | 0.2 | 0.5 | (0.6) | 0.1 | 0.4 | (0.6) | 0.1 | 0.4 |
| Teamsters Pension Trust Fund Of Philad. And Vicinity | Milbank | (0.7) | (0.8) | (1.0) | | (0.9) | (2.6) | (0.1) | 0.4 | (2.7) | (0.3) | 0.2 | (2.8) | (0.5) | (0.0) |
| IAM National Pension Fund | Milbank | (0.9) | (1.0) | (1.1) | | (1.0) | (2.0) | (0.6) | (0.9) | (2.1) | (0.7) | (1.0) | (2.1) | (0.8) | (1.1) |
| Western Pa Teamsters And Employers Pension Fund | MFN | 2.7 | 1.9 | 1.0 | | 1.2 | (7.0) | 5.4 | 4.5 | (7.4) | 4.5 | 3.6 | (7.9) | 3.6 | 2.7 |
| IAM Motor City | MFN | 0.2 | 0.1 | 0.1 | | 0.1 | (0.5) | 0.4 | 0.5 | (0.5) | 0.3 | 0.5 | (0.6) | 0.2 | 0.4 |
| Western Conference | Other | 3.8 | 2.3 | 0.9 | | 2.3 | (13.2) | 8.6 | (3.1) | (14.0) | 7.0 | (4.3) | (14.8) | 5.3 | (5.5) |
| Local 705 IBT Pension Fund | Other | 0.5 | 0.3 | 0.2 | | 0.2 | (1.3) | 1.0 | (0.5) | (1.4) | 0.8 | (0.5) | (1.5) | 0.7 | (0.5) |
| Teamsters Local 639 Employers Pension Trust | Other | 0.1 | 0.0 | 0.0 | | 0.0 | (0.1) | 0.1 | 0.1 | (0.2) | 0.1 | 0.1 | (0.2) | 0.1 | 0.0 |
| Non SFA Less Than $10M | Other | 0.8 | 0.6 | 0.3 | | 0.4 | (2.1) | 1.7 | (0.6) | (2.3) | 1.4 | (0.8) | (2.4) | 1.1 | (1.0) |
| Insurance Deficiency Claims | N/A | - | - | - | | - | - | - | - | - | - | - | - | - | - |
| PBGC | N/A | 37.9 | 34.8 | 31.6 | | 2.9 | 1.4 | 2.4 | 20.0 | (0.3) | 0.6 | 17.6 | (2.0) | (1.2) | 15.1 |
| Non-J&S Other GUCs | N/A | 0.2 | (0.8) | (1.9) | | 0.8 | (8.4) | (8.1) | (3.7) | (9.0) | (8.8) | (4.6) | (9.7) | (9.5) | (5.4) |
| **Memo Recovery %:** | | | | | | | | | | | | | | | |
| Joint & Several | | 45.2% | 43.5% | 41.8% | 26.0% | 27.7% | 25.0% | 25.5% | 35.3% | 24.0% | 24.5% | 34.0% | 23.1% | 23.5% | 32.6% |
| Non-Joint and Several | | 12.1% | 11.6% | 11.0% | 11.9% | 12.3% | 7.7% | 7.8% | 10.1% | 7.3% | 7.5% | 9.6% | 7.0% | 7.1% | 9.2% |

**Notes:**
[1] Baseline distribution value and claim estimates used in the 4th Amended Plan; includes 50% subordination and includes NYST liquidated damage claim of $33M
[2] Baseline distribution values and claim estimates applied in the Fourth Amended Plan, reflecting a 50% subordination assumption and estimated potential ongoing litigation costs of $20 million and $40 million, respectively
[3] Amounts per settlement agreements pending before the court for Central States, the Groom group, Local 707 and the Milbank group which incorporates a prorata $7.5M value transfer from Central States, Groom and Milbank to non-J&S claims. Non-settling MEPP's assumed to benefit from 25% vs. 50% subordination.
[4] Assumes Central States, Groom, Local 707 and PBGC settlements are approved and excludes Milbank
[5] Claim estimates based on 4/7 ruling, adjusted for Central States prevailing on their contract claim ($917M)
[6] Assumes subordination ruling is overturned on appeal, resulting in no portion of MEPP claims being subordinated
[7] Assumes the Bankruptcy Court's ruling re: discounting withdrawal liability claims to present value is overturned; unsubordinated amounts are subject to the 20-year cap.  NETTI's amount is assumed to be capped at the allocable amount asserted in POC and if it is uncapped their claim would go from $142.5M to $180.0M