**EXHIBIT F**

**ADDITIONAL TIME RECORDS**

## KASOWITZ BENSON TORRES LLP

1633 BROADWAY
NEW YORK, NEW YORK 10019
PHONE: (212) 506-1700
FAX: (212) 506-1800

FED. I.D. 13-3720397

Bankruptcy Matter
Fee Application

Invoice Number: 2602028

Invoice Date: February 17, 2026

**123829**          **Yellow Corporation -- Bankruptcy**
                    **Multiple Consolidated Matters**

201608404

Professional Services Rendered Through November 19, 2025

### SUMMARY OF MATTERS ON INVOICE

| | Fees | Discounts Applied | Total Fees | Disbursements | Credits Applied | Trust Applied | Total |
|---|---|---|---|---|---|---|---|
| 12382901 - Disbursements | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 33,114.24 | 0.00 | 0.00 | 33,114.24 |
| 12382902 - Labor Dispute | | | | | | | |
| | 824,186.50 | (123,627.98) | 700,558.52 | 0.00 | 0.00 | 0.00 | 700,558.52 |
| 12382903 - General Corporate | | | | | | | |
| | 108,100.00 | (16,215.00) | 91,885.00 | 0.00 | 0.00 | 0.00 | 91,885.00 |
| 12382908 - Randall, Aisha | | | | | | | |
| | 6,380.00 | (957.00) | 5,423.00 | 0.00 | 0.00 | 0.00 | 5,423.00 |
| 12382915 - Dugger, Franklin | | | | | | | |
| | 770.00 | (115.50) | 654.50 | 0.00 | 0.00 | 0.00 | 654.50 |
| 12382919 - Rodriguez, Carlos | | | | | | | |
| | 6,960.00 | (1,044.00) | 5,916.00 | 0.00 | 0.00 | 0.00 | 5,916.00 |
| 12382922 - Vizcaino, Alejandro | | | | | | | |
| | 1,575.00 | (236.25) | 1,338.75 | 0.00 | 0.00 | 0.00 | 1,338.75 |
| 12382926 - Ronderos, Jose Emilio | | | | | | | |
| | 63,042.50 | 0.00 | 63,042.50 | 0.00 | 0.00 | 0.00 | 63,042.50 |
| 12382932 - Patel, Viralkumar "Rick" | | | | | | | |
| | 2,250.00 | (337.50) | 1,912.50 | 0.00 | 0.00 | 0.00 | 1,912.50 |

Electronic Funds Transfers (ACH & Wire Transfers)
**Truist Bank - ABA# 053101121- Account No: 1340035628273 / Swift Code: BRBTUS33**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 2

**123829**          **Yellow Corporation -- Bankruptcy**

### SUMMARY OF MATTERS ON INVOICE

| | Fees | Discounts Applied | Total Fees | Disbursements | Credits Applied | Trust Applied | Total |
|---|---|---|---|---|---|---|---|
| 12382985 - Central States | | | | | | | |
| | 2,985.00 | (447.75) | 2,537.25 | 0.00 | 0.00 | 0.00 | 2,537.25 |
| 12382989 - Weglarz | | | | | | | |
| | 724,950.00 | (108,742.50) | 616,207.50 | 0.00 | 0.00 | 0.00 | 616,207.50 |
| | **1,741,199.00** | **(251,723.48)** | **1,489,475.52** | **33,114.24** | **0.00** | **0.00** | **$ 1,522,589.76** |

| | |
|---|---|
| CURRENT INVOICE TOTAL | $ 1,522,589.76 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$ 1,522,589.76** |

KASOWITZ LLP

**123829**          **Yellow Corporation -- Bankruptcy**

Details for 123829.12382901 - Disbursements

**DISBURSEMENT SUMMARY:**

| DESCRIPTION | AMOUNT |
|---|---:|
| Official Records Search | 6,681.73 |
| Filing Fees | 364.35 |
| Travel Expenses | 11,695.38 |
| Local Transportation | 265.28 |
| Business Meals | 124.01 |
| Automated Research-Westlaw | 8,092.52 |
| Automated Research-Lexis | 5,373.81 |
| Document Delivery | 517.16 |
| **TOTAL DISBURSEMENTS** | **$ 33,114.24** |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 4

**123829**        **Yellow Corporation -- Bankruptcy**

Details for 123829.12382902 - Labor Dispute

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 07/03/25 | MARC KASOWITZ | Work re appeal. | 1.00 |
| 07/05/25 | MARC KASOWITZ | Work re appeal. | 0.50 |
| 07/11/25 | LEA DARTEVELLE | Address hearing scheduling (0.2); research re FRAP 27 and expedited proceeding (0.6). | 0.80 |
| 07/11/25 | MARIA GORECKI | Review Tenth Circuit calendar for September (0.1); emails w/team re not on September calendar (0.2). | 0.30 |
| 07/18/25 | MARC KASOWITZ | Review appellate issues re 10th Cir. decision granting oral argument. | 1.00 |
| 07/18/25 | LEA DARTEVELLE | Review docket entry and confer re same. | 0.20 |
| 07/18/25 | MARIA GORECKI | Confer w/RR re oral argument (0.5); emails to MEK, to the team, and w/client re argument (0.3); review Tenth Circuit oral argument forms and protocols (0.9). | 1.70 |
| 07/19/25 | MARIA GORECKI | Emails w/local counsel (0.1); confer w/RR re oral argument logistics (0.2). | 0.30 |
| 07/20/25 | MARIA GORECKI | Organize task list for oral argument and prepare for team meeting (0.3); read court docket entries and documents (0.1). | 0.40 |
| 07/21/25 | LEA DARTEVELLE | Prepare (0.2) and attend team meeting re appellate argument (0.8); address case chart and circulate to team (0.2); prepare task list agenda and confer w/ team re same (0.4). | 1.60 |
| 07/21/25 | JESSICA SUTLIFF | Plan team assignments (0.3); team call with M. Gorecki, L. Dartevelle, and J. Planamento regarding status and strategy (0.8). | 1.10 |
| 07/21/25 | MARIA GORECKI | Prepare email for MEK and RR re oral argument (0.8); video meeting w/LD, JS, and JP re preparing for oral argument (0.9) | 1.70 |
| 07/21/25 | JOHN PLANAMENTO | Meeting with M. Gorecki, L. Dartevelle, and J. Sutliff re. appellate oral argument (0.8); review appellate briefing and related open-issues (2.2). | 3.00 |
| 07/22/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein. | 5.10 |
| 07/22/25 | MARIA GORECKI | Review appellate briefing to prepare for oral argument. | 1.50 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 5

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 07/22/25 | WENDY ADAMES | Create subfolders in preparation for oral argument (0.3); call w/ J. Sutliff re preparing for oral argument (0.1). | 0.40 |
| 07/23/25 | MARC KASOWITZ | Review 10th Cir. decision granting oral argument (0.1) and strategy re same (0.9). | 1.00 |
| 07/23/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein. | 3.40 |
| 07/23/25 | MARIA GORECKI | Prepare Tenth Circuit calendar acknowledgment forms for MEK, RR and MG (.3); email to RR re same (.1); team emails (.4). | 0.80 |
| 07/24/25 | MARC KASOWITZ | Prepare for oral argument. | 0.50 |
| 07/24/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein. | 3.20 |
| 07/24/25 | MARIA GORECKI | Prepare for oral argument. | 0.80 |
| 07/25/25 | MARC KASOWITZ | Work re prepare for appellate agreement. | 1.00 |
| 07/25/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein. | 2.80 |
| 07/25/25 | MARIA GORECKI | Team emails re appellate argument. | 0.10 |
| 07/26/25 | MARC KASOWITZ | Work re prepare for appellate argument. | 2.00 |
| 07/28/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein. | 2.60 |
| 07/28/25 | MARIA GORECKI | Call w/RR re oral argument (0.6); team emails re filing calendar acknowledgment forms (0.2); review IBT's calendar acknowledgment form (0.1); review court emails re filings (0.2). | 1.10 |
| 07/28/25 | JOHN PLANAMENTO | Review appellate briefing and related caselaw (2.5); legal research of add'l caselaw pertinent to appellate oral argument (0.9). | 3.40 |
| 07/28/25 | WENDY ADAMES | Prepare case law binders in preparation for oral argument. | 0.90 |
| 07/28/25 | NICHOLAS YOUNGBLOOD | E-file Calendar Acknowledgment Form filed by New Penn Motor Express LLC, USF Holland LLC, Yellow Corporation and YRC Inc. for attorneys Marc Kasowitz, Ronald Rossi and Maria Gorecki. | 0.70 |
| 07/29/25 | LEA DARTEVELLE | Address case file and current assignment. | 0.20 |
| 07/29/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein. | 1.80 |
| 07/29/25 | JOHN PLANAMENTO | Legal research of caselaw pertinent to appellate oral argument. | 3.30 |
| 07/29/25 | WENDY ADAMES | Download cases cited in appeal briefs in preparation for oral argument. | 1.00 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 6

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 07/30/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein. | 2.50 |
| 07/30/25 | MARIA GORECKI | Team emails re oral argument (0.2); oral argument prep (2.6). | 2.80 |
| 07/30/25 | JOHN PLANAMENTO | Legal research of caselaw pertinent to appellate oral argument, and draft summaries of same. | 3.50 |
| 07/30/25 | WENDY ADAMES | Draft index of cases cited in appeal briefs. | 4.20 |
| 07/31/25 | LEA DARTEVELLE | Address background documents and appellate briefing (0.5); confer w S. Boyarsky and J. Planamento re team assignments (0.1). | 0.60 |
| 07/31/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein. | 2.80 |
| 07/31/25 | MARIA GORECKI | Confer w/RR re oral argument (.3); oral argument prep (4.7). | 5.00 |
| 07/31/25 | JOHN PLANAMENTO | Legal research of caselaw pertinent to appellate oral argument, and draft summaries of same. | 1.60 |
| 07/31/25 | WENDY ADAMES | Update index of cases cited in appeal briefs by referencing page number, draft index for appeal briefs spiral. | 2.80 |
| 08/01/25 | LEA DARTEVELLE | Review District Court briefing; NMFA and Order (4.8); Prepare case list and address argument prep assignments (1.6); prepare team background folders and coordinate w/ paralegals re same (0.4). | 6.80 |
| 08/01/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein. | 2.40 |
| 08/01/25 | MARIA GORECKI | Work on oral argument outline (.7); call w/RR re oral argument outline and arguments (1.0); team emails (0.2). | 1.90 |
| 08/02/25 | LEA DARTEVELLE | Prepare outline re key item in preparation for team call. | 1.40 |
| 08/04/25 | LEA DARTEVELLE | Prepare for team meeting re appeal argument (0.3); attend team meeting (1.0); review/revise case list, preliminary outline, potential bench questions (2.8); address case chart of legal authorities (1.7); review appeal briefing re Maddox/Clayton exhaustion and related case analysis (2.6). | 8.40 |
| 08/04/25 | JESSICA SUTLIFF | Team call with M. Gorecki, L. Dartevelle, and J. Planamento regarding status, strategy and assignments (1.0); review draft oral argument outline (0.3); t/c with W. Adames regarding preparation of team binders (0.2); organize team assignments (0.5); review appellate briefing, cases cited, and factual materials cited therein (2.5). | 4.50 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 7

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 08/04/25 | MARIA GORECKI | Video conference w/LD, JS, and JP re oral argument prep (1.1); team emails (.2). | 1.30 |
| 08/04/25 | JOHN PLANAMENTO | Meeting with M. Gorecki, L. Dartevelle, and J. Sutliff re. oral argument research and strategy (1.2); Review documents pertaining to oral argument strategy, and corresponding legal research (4.6). | 5.80 |
| 08/04/25 | WENDY ADAMES | Update index of cases cited in Appeal briefs by referencing page numbers; draft index for appeal briefs spiral; call w/ J. Sutliff re oral argument prep. | 1.10 |
| 08/05/25 | LEA DARTEVELLE | Prepare summary and review key cases and original trial court briefing re District Court errors. | 2.50 |
| 08/05/25 | JESSICA SUTLIFF | Organize team assignments (0.4); t/c with D. Haldeman and A. Waldner regarding assignments (0.2); review appellate briefing, cases cited, and factual materials cited therein (1.5); analyze defendants' arguments (1.5). | 3.60 |
| 08/05/25 | MARIA GORECKI | Team emails. | 0.20 |
| 08/05/25 | JOHN PLANAMENTO | Legal research re. oral argument strategy. | 2.10 |
| 08/05/25 | DANA HALDEMAN | Review background materials (2.4); Telephone call with J. Sutliff and A. Waldner to discuss (0.2); email correspondence with J. Sutliff re same (0.5);analyze cases cited in appellate briefing (3.0). | 6.10 |
| 08/05/25 | ANGELA WALDNER | Telephone call with D. Haldeman and A. Waldner to discuss (0.2); Analyze cases cited in appellate briefing (4.8). | 5.00 |
| 08/05/25 | SHENG MAI | Provide additional legal team case access per JSutliff and conduct thorough quality control; | 0.40 |
| 08/06/25 | LEA DARTEVELLE | Address outline and key topics for oral argument. | 2.40 |
| 08/06/25 | JESSICA SUTLIFF | Organize team assignments (0.3); review appellate briefing, cases cited, and factual materials cited therein (0.9); analyze defendants' arguments (1.2). | 2.40 |
| 08/06/25 | MARIA GORECKI | Team emails. | 0.20 |
| 08/06/25 | DANA HALDEMAN | Continue analyze cases cited in appellate briefing. | 9.00 |
| 08/06/25 | ANGELA WALDNER | Analyze cases cited in appellate briefing. | 8.40 |
| 08/07/25 | JESSICA SUTLIFF | Organize team assignments (0.2); review appellate briefing, cases cited, and factual materials cited therein (0.7); analyze defendants' arguments (1.6); review draft oral argument preparation materials (0.6). | 3.10 |
| 08/07/25 | DANA HALDEMAN | Continue analyze cases cited in appellate briefing (7.9); confer with J. Sutliff and A. Waldner re same (0.2). | 8.10 |
| 08/07/25 | ANGELA WALDNER | Analyze cases cited in appellate briefing. | 6.00 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 8

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 08/08/25 | JESSICA SUTLIFF | Organize team assignments (0.3); review appellate briefing, cases cited, and factual materials cited therein (1.1); analyze defendants' arguments (1.9); review draft oral argument preparation materials (0.5). | 3.80 |
| 08/08/25 | DANA HALDEMAN | Continue analyze cases cited in appellate briefing (4.6); confer with J. Sutliff and A. Waldner re same (0.8). | 5.40 |
| 08/08/25 | ANGELA WALDNER | Analyze cases cited in appellate briefing. | 8.00 |
| 08/08/25 | WENDY ADAMES | Update index of cases cited in Appeal briefs in preparation for oral argument; update folder re same. | 2.60 |
| 08/10/25 | MARIA GORECKI | Oral argument preparation. | 1.70 |
| 08/11/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument: review appellate record, case law, lower court briefing and orders, prepare argument outline. | 3.30 |
| 08/11/25 | LEA DARTEVELLE | Address oral argument prep and confer w/ team. | 1.60 |
| 08/11/25 | JESSICA SUTLIFF | Organize team assignments (0.3); review appellate briefing, cases cited, and factual materials cited therein (1.4); analyze defendants' arguments (2.4). | 4.10 |
| 08/11/25 | MARIA GORECKI | Prepare for oral argument. | 1.50 |
| 08/11/25 | DANA HALDEMAN | Analyze first amended complaint for futility allegations (1.8); drafting citations chart re same. (0.8); confer with J. Sutliff re same (0.3). | 2.90 |
| 08/11/25 | ANGELA WALDNER | Analyze allegations relating to Second Amended Complaint. | 1.50 |
| 08/12/25 | LEA DARTEVELLE | Address oral argument preparation. | 1.20 |
| 08/12/25 | JESSICA SUTLIFF | Organize team assignments (0.2); t/c with J. Planamento regarding assignments (0.5); review appellate briefing, cases cited, and factual materials cited therein (1.6); analyze defendants' arguments (1.6). | 3.90 |
| 08/12/25 | MARIA GORECKI | Team emails. | 0.20 |
| 08/12/25 | JOHN PLANAMENTO | Meeting with J. Sutliff re. appellate oral argument research and caselaw review strategy (0.5); Legal research and review of relevant caselaw pertaining to same (1.9). | 2.40 |
| 08/12/25 | DANA HALDEMAN | Continue analyze first amended complaint for futility allegations (1.1); continue draft citations chart re same (3.1); confer with J. Sutliff and A. Waldner re same (0.6). | 4.80 |
| 08/12/25 | ANGELA WALDNER | Analyze allegations relating to Second Amended Complaint. | 4.00 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 9

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 08/13/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument: review appellate record, case law, lower court briefing and orders, prepare argument outline. | 3.40 |
| 08/13/25 | LEA DARTEVELLE | Prepare statement for MEK DE hearing extension re Yellow argument schedule. | 0.60 |
| 08/13/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein (1.4); analyze defendants' arguments (2.4). | 3.80 |
| 08/13/25 | MARIA GORECKI | Team emails. | 0.20 |
| 08/13/25 | JOHN PLANAMENTO | Draft summaries of district court, appellate court, and bankruptcy proceedings, including correspondence with L. Dartevelle re. same (1.6); Legal research pertaining to upcoming oral argument (0.9). | 2.50 |
| 08/13/25 | ANGELA WALDNER | Analyze allegations relating to Second Amended Complaint. | 5.50 |
| 08/14/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument: review appellate record, case law, lower court briefing and orders, prepare argument outline. | 2.40 |
| 08/14/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein (1.3); analyze defendants' arguments (3.3). | 4.60 |
| 08/14/25 | MARIA GORECKI | Confer w/MEK re oral argument prep (0.1); confer w/RR re oral argument prep (0.1); team emails (0.2); oral argument prep (1.8). | 2.20 |
| 08/15/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument: review appellate record, case law, lower court briefing and orders, prepare argument outline. | 2.90 |
| 08/15/25 | LEA DARTEVELLE | Oral argument prep preparation: Revise oral argument summary re ex haustion/futility/repudiation, summarize Maddox v. Clayton, outline no-exhaustion argument; outline futility/repudiation excuse, summarize Yellow's futility arguments in original/amended complaint. | 7.20 |
| 08/15/25 | JESSICA SUTLIFF | Summarize defendants' arguments. | 2.00 |
| 08/15/25 | MARIA GORECKI | Oral argument prep. | 0.80 |
| 08/16/25 | MARIA GORECKI | Oral argument prep. | 1.30 |
| 08/17/25 | MARIA GORECKI | Confer w/RR re oral argument (0.4); prepare for oral argument (0.4); prepare cash flow for M. Dugoff (0.1); review notice of appearance and follow up w/RR re same (0.2). | 1.10 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 10

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 08/18/25 | RONALD ROSSI | Attention to oral argument prep (1.7); m/w appellate team to discuss status and strategy and give work direction re argument prep (1.2). | 3.40 |
| 08/18/25 | LEA DARTEVELLE | Prepare and attend team meeting re oral Argument; Revise oral argument summary re exhaustion/futility/repudiation, summarize Maddox v. Clayton, outline no-exhaustion argument; outline futility/repudiation excuse; summarize Yellow's futility arguments in original/amended complaint. | 4.80 |
| 08/18/25 | JESSICA SUTLIFF | Team call with R. Rossi, M. Gorecki, L. Dartevelle, J. Planamento and S. Boyarsky regarding status and strategy for oral argument preparations (1.4); t/c with M. Gorecki regarding assignments (0.5); review materials prepared for oral argument (1.5); analyze defendants' arguments (1.6). | 5.00 |
| 08/18/25 | MARIA GORECKI | Work on oral argument script (3.0); emails w/RR re Tenth Circuit practitioners guide and re team meeting (.2); work on oral argument outline (2.1); prepare for team meeting (.4); team meeting to discuss oral argument prep (1.5); call w/JS to work through prep materials (.5). | 7.70 |
| 08/18/25 | STUART BOYARSKY | Attend team meeting (1.4). | 1.40 |
| 08/18/25 | JOHN PLANAMENTO | Meeting with R. Rossi, M. Gorecki, L. Dartevelle, J. Sutliff, and S. Boyarsky re. oral argument strategy and assignments (1.5); Review draft of oral argument outline and legal research pertaining to same (4.0). | 5.50 |
| 08/19/25 | RONALD ROSSI | Review appellate record to prepare for 10th Circuit oral argument. | 2.80 |
| 08/19/25 | LEA DARTEVELLE | Oral argument preparation: Revise oral argument Script; prepare key talking point re hearing preparation, prepare summary re exhaustion/futility/repudiation, summarize Maddox v. Clayton, outline no-exhaustion argument, outline futility/repudiation excuse; summarize Yellow's futility arguments in original/amended complaint, confer w/ team re same. | 8.80 |
| 08/19/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein (1.1); analyze defendants' arguments (2.4). | 3.50 |
| 08/19/25 | MARIA GORECKI | Review withdrawal motion and order (.1); work w/JS on oral argument script (.8); oral argument prep (4.8); team emails (0.2). | 5.90 |
| 08/19/25 | JOHN PLANAMENTO | Legal research re. oral argument outline and corresponding caselaw issues. | 3.80 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 11

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 08/19/25 | WENDY ADAMES | Create E-Binder re highlighted case law in preparation for oral argument; update index re same. | 2.50 |
| 08/20/25 | RONALD ROSSI | Review appellate record to prepare for 10th Circuit oral argument. | 2.60 |
| 08/20/25 | LEA DARTEVELLE | Draft responses to Q&A (2.1); prepare record cites re evidence of futility (.7); prepare case summaries (1.4). | 4.20 |
| 08/20/25 | JESSICA SUTLIFF | Summarize defendants' arguments. | 4.10 |
| 08/20/25 | MARIA GORECKI | Oral argument prep. | 6.20 |
| 08/20/25 | STUART BOYARSKY | Begin drafting section on why Yellow is a proper plaintiff. | 2.10 |
| 08/20/25 | DANA HALDEMAN | Extract and compile appendix exhibits (1.1); email correspondence with J. Sutliff and M. Gorecki re same (0.1). | 1.20 |
| 08/20/25 | WENDY ADAMES | Assemble binders of case law re upcoming oral argument (.4); coordinate blow back of Appendix re same (.3); review appendix volumes for accuracy re same (.6). | 1.30 |
| 08/21/25 | LEA DARTEVELLE | Internal corresp re hearing prep docs; research re NGC and prior arguments re same; prepare key cases symmaries and review same. | 3.20 |
| 08/21/25 | JESSICA SUTLIFF | T/c with W. Adames regarding prep materials for oral argument (0.2); review appellate briefing, cases cited, and factual materials cited therein (0.8); summarize defendants' arguments (2.8). | 3.80 |
| 08/21/25 | MARIA GORECKI | Call w/RR re oral argument (1.0); emails w/LD re grievance procedures (.3); oral argument prep (4.5). | 5.80 |
| 08/21/25 | STUART BOYARSKY | Continue drafting section on why Yellow is a proper plaintiff (1.3). | 1.30 |
| 08/21/25 | WENDY ADAMES | Review case law binders for accuracy in preparation for oral argument. | 1.80 |
| 08/22/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument: review appellate record, case law, lower court briefing and orders, prepare argument outline. | 3.10 |
| 08/22/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein (0.9); summarize defendants' arguments (3.3). | 4.20 |
| 08/22/25 | STUART BOYARSKY | Continue drafting section on why Yellow is a proper plaintiff (0.8). | 0.80 |
| 08/22/25 | JOHN PLANAMENTO | Legal research re. oral argument outline and corresponding caselaw issues, and draft summaries pertaining to same. | 5.00 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 12

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 08/22/25 | WENDY ADAMES | Assemble case law binders for MEK in preparation for oral argument. | 0.80 |
| 08/23/25 | MARIA GORECKI | Oral argument preparation. | 5.20 |
| 08/24/25 | MARIA GORECKI | Oral argument prep. | 2.60 |
| 08/25/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument: review appellate record, case law, lower court briefing and orders, prepare argument outline. | 3.60 |
| 08/25/25 | JESSICA SUTLIFF | Review appellate briefing, cases cited, and factual materials cited therein (1.2); draft summaries for oral argument preparation (4.9). | 6.10 |
| 08/25/25 | MARIA GORECKI | Work w/team to finalize oral argument prep binder, including finish preparing outline and prepare stand-alone summaries of various topics; email to RR reporting on same. | 11.00 |
| 08/25/25 | STUART BOYARSKY | Review team communications (0.1). | 0.10 |
| 08/25/25 | JOHN PLANAMENTO | Draft research summaries in connection with oral argument outline and strategy (2.5); Review and edit draft of oral argument outline and corresponding summaries, including related research (3.5). | 6.00 |
| 08/25/25 | DANA HALDEMAN | Draft summary of Yellow rebuttal to Locals' MTD as per J. Sutliff. (3.3); confer with J. Sutliff re same. (0.2); cite check IBT arguments chart. (1.6); confer with J. Sutliff re same (0.2). | 5.30 |
| 08/25/25 | WENDY ADAMES | Draft index of outline in preparation for oral argument; correspondence w/ team re same; download documents to R drive re same; | 3.10 |
| 08/26/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument: review appellate record, case law, lower court briefing and orders, prepare argument outline. | 4.20 |
| 08/26/25 | JESSICA SUTLIFF | Review cases cited in appellate briefing (3.7); draft summaries for oral argument preparation (1.5). | 5.20 |
| 08/26/25 | MARIA GORECKI | Emails/calls w/MEK and w/RR re oral argument prep (1.1); oversee preparation of oral argument binder (0.3); oral argument script prep (4.3). | 5.70 |
| 08/26/25 | STUART BOYARSKY | Review standalone research summaries and related draft documents, and team communications. (1.5) | 1.50 |
| 08/26/25 | JOHN PLANAMENTO | Communications with M. Gorecki and J. Sutliff re. oral argument outline, summaries, and strategy, and related review of relevant authorities and drafting summaries of same. | 5.00 |
| 08/26/25 | DANA HALDEMAN | Adding cites to Yellow IBT oral argument outline as per J. Sutliff and J. Planamento (3.9); confer with J. Planamento re same (0.2). | 4.10 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 13

**123829**          **Yellow Corporation -- Bankruptcy**

| Date | Timekeeper | Narrative | Hours |
|---|---|---|---|
| 08/26/25 | WENDY ADAMES | Assemble binders of briefs for M. Kasowitz in preparation for oral argument; assemble binder of outline re oral argument; | 2.20 |
| 08/27/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument: review appellate record, case law, lower court briefing and orders, prepare argument outline. | 5.30 |
| 08/27/25 | LEA DARTEVELLE | Revise factual summaries for key cases in prep for appellate hearing. | 1.40 |
| 08/27/25 | JESSICA SUTLIFF | Review cases cited in appellate briefing (1.3); draft summaries for oral argument preparation (1.0); review draft script (1.1). | 3.40 |
| 08/27/25 | MARIA GORECKI | Draft oral argument script (12.9); calls w/RR re argument (0.3). | 13.20 |
| 08/27/25 | STUART BOYARSKY | Begin reviewing and summarizing main cases cited in our pleadings. | 3.70 |
| 08/27/25 | JOHN PLANAMENTO | Review relevant briefing and arguments for oral argument prep, draft summaries pertaining to same, and communications and correspondence with M. Gorecki and S. Boyarsky re. same (5.5); Review and edit draft of script for oral argument, including related review of briefing (2.5). | 8.00 |
| 08/27/25 | DANA HALDEMAN | Continue adding cites to Yellow IBT oral argument outline as per J. Sutliff and J. Planamento (6.3); confer with J. Planamento re same (0.2). | 6.40 |
| 08/28/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument: review appellate record, case law, lower court briefing and orders, prepare argument outline. | 5.20 |
| 08/28/25 | LEA DARTEVELLE | Prepare hearing prep docs; internal correspondence re same. | 1.00 |
| 08/28/25 | JESSICA SUTLIFF | Review cases cited in appellate briefing (2.8); draft summaries for oral argument preparation (1.5). | 4.30 |
| 08/28/25 | MARIA GORECKI | Calls w/RR re argument (.9); emails w/T. Ricketts re argument (0.2); confer w/team re key case summaries and update outline (0.2); revise script (3.7). | 5.00 |
| 08/28/25 | STUART BOYARSKY | Continue reviewing and summarizing main cases cited in our pleadings. | 4.00 |
| 08/28/25 | JOHN PLANAMENTO | Review and update draft of oral argument outline (1.5); Review relevant briefing and arguments for oral argument prep, draft summaries pertaining to same, and communications and correspondence with M. Gorecki and S. Boyarsky re. same (5.0). | 7.50 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 14

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 08/29/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument: review appellate record, case law, lower court briefing and orders, prepare argument outline. | 5.80 |
| 08/29/25 | JESSICA SUTLIFF | Review cases cited in appellate briefing. | 2.10 |
| 08/29/25 | MARIA GORECKI | Team emails (0.5); review key case blurbs and add cases to the list (0.5); emails and call w/RR re argument (.3); review and revise script (1.7). | 2.70 |
| 08/29/25 | STUART BOYARSKY | Continue summarizing key cites (2.9); review oral argument outline (1.4). | 4.30 |
| 08/29/25 | JOHN PLANAMENTO | Review relevant briefing and arguments for oral argument prep, draft summaries pertaining to same, and communications and correspondence with M. Gorecki and S. Boyarsky re. same (3.0); Coordinate finalization of preparatory materials for oral argument, including correspondence with W. Adames (0.5); Review briefing and draft summaries of authorities related to amendment standard, including correspondence with M. Gorecki re. same (4.0). | 7.50 |
| 08/29/25 | WENDY ADAMES | Update e-binder re oral argument prep.; coordinate assembly of binder re same; update case law binder index and identify key cases re oral argument prep. | 2.80 |
| 08/29/25 | ANGEL RIVERA | Prepare and assemble binders re oral argument preparation. | 1.90 |
| 08/30/25 | MARIA GORECKI | Read cases cited in briefs. | 4.60 |
| 08/31/25 | MARIA GORECKI | Team emails (0.3); read cases cited in appellate briefing (3.1); review panel assignment, research re judges, and email to team re panel (0.7). | 4.10 |
| 08/31/25 | STUART BOYARSKY | Review and summarize Brink decision (0.6). | 0.60 |
| 09/01/25 | MARIA GORECKI | Team emails (0.1); read cases cited in appellate briefing (5.3) | 5.40 |
| 09/01/25 | JOHN PLANAMENTO | Legal research re. caselaw pertaining to 10th circuit briefing and judges on panel (2.9), and draft corresponding documents as part of preparation for upcoming oral argument (1.3). | 4.20 |
| 09/02/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument, review appellate record, case law and argument outlines. | 7.80 |
| 09/02/25 | LEA DARTEVELLE | Address judge profile research; review decisions re same. | 1.50 |
| 09/02/25 | JESSICA SUTLIFF | Review cases cited in appellate briefing and oral argument prep materials compiled by the team. | 3.70 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 15

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 09/02/25 | MARIA GORECKI | Team emails (0.3); call w/RR re arguments (0.1); call w/JP re argument, re researching appellate panel, and re oral argument logistics (0.7); read cases cited in appellate briefing (5.2); prepare chart for RR re geography of union's regions (0.5). | 6.80 |
| 09/02/25 | STUART BOYARSKY | Research judges assigned to appeal (3.9). | 3.90 |
| 09/02/25 | JOHN PLANAMENTO | Legal research and drafting of key case summaries and panel judge background for upcoming argument, including correspondence with M. Gorecki and J. Sutliff re. same (5.5); Communications with L. Dartevelle and S. Boyarsky re. oral argument logistics, strategy for argument, and review of key caselaw and summarization of same (1.0); | 6.50 |
| 09/02/25 | DANA HALDEMAN | Research re Judge Harris Hartz as per J. Planamento (0.6); draft memo re same (0.3). | 0.90 |
| 09/02/25 | ANGEL RIVERA | Update binder re Oral argument preparation (.4); Review/ update index re binder re Cases cited in briefing 10th circuit appeal (0.9). | 1.30 |
| 09/03/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument, review appellate record, case law and argument outlines. | 8.70 |
| 09/03/25 | LEA DARTEVELLE | Prepare for and attend call with R. Rossi and team (2.2); draft key salient points (.3); review and research prior preparation materials re NMFA paths and key cases (.9); revise strategy questions (.4); update research re futility and exhaustion (.8); revise key case list (.2). | 4.80 |
| 09/03/25 | JESSICA SUTLIFF | Team call with R. Rossi, M. Gorecki, L. Dartevelle, J. Planamento, and S. Boyarsky regarding oral argument preparation (2.2); review cases cited in appellate briefing and oral argument prep materials compiled by the team (1.4). | 3.60 |
| 09/03/25 | MARIA GORECKI | Team video conference re arguments (2.2); oral argument preparation (7.1). | 9.30 |
| 09/03/25 | STUART BOYARSKY | Attend team meeting (2.2); Review decisions of the three appellate judges involving district court decisions by Judge Robinson (0.9). | 3.10 |
| 09/03/25 | JOHN PLANAMENTO | Meeting with R. Rossi, M. Gorecki, L. Dartevelle, J. Sutliff, and S. Boyarsky re. oral argument strategy and issues (2.2); Draft documents for preparation for oral argument, including caselaw reviews of 10th circuit judge panelists and communications with S. Boyarsky re. same (5.0); Communications pertaining to oral argument logistics (0.8). | 8.00 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 16

**123829**          **Yellow Corporation -- Bankruptcy**

| Date | Timekeeper | Narrative | Hours |
|---|---|---|---|
| 09/03/25 | DANA HALDEMAN | Continue research re Judge Harris Hartz as per J. Planamento (3.5); continue draft memo re same (7.2). | 10.70 |
| 09/04/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument, review appellate record, case law and argument outlines. | 8.10 |
| 09/04/25 | LEA DARTEVELLE | Address and analyze key case list (0.7); prepare for hearing re IBT risk argument list (1.1); draft rider re repudiation (0.5); research judicial error (0.2); general hearing preparation (1.5); coordinate re M. Kasowitz potential argument lead (0.3). | 4.50 |
| 09/04/25 | MARIA GORECKI | Confers w/RR to develop arguments for appeal (1.2); oral argument prep (2.8). | 4.00 |
| 09/04/25 | STUART BOYARSKY | Review decisions of the three appellate judges involving district court decisions by Judge Robinson. | 2.90 |
| 09/04/25 | JOHN PLANAMENTO | Review documents pertaining to upcoming oral argument and generate summaries and strategy related to same, including communications with L. Dartevelle re. same (6.2); Communications and coordination of logistics for upcoming oral argument and preparation for same, including correspondence with local counsel re. same (1.5). | 7.70 |
| 09/04/25 | DANA HALDEMAN | Continue draft research memo re Judge Harris Hartz as per J. Planamento (1.6); confer with J. Sutliff , J. Planamento and A. Waldner re same (0.5); conduct research re Judge Richard Federico as per J. Planamento (1.5); draft Federico research memo re same (6.6). | 10.20 |
| 09/04/25 | ANGELA WALDNER | Draft research memo re Judge Timothy Tymkovich. | 9.00 |
| 09/05/25 | MARC KASOWITZ | Work re appeal. | 1.00 |
| 09/05/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument, review appellate record, case law and argument outlines. | 9.70 |
| 09/05/25 | LEA DARTEVELLE | Prepare summary re local union v. United Rubber (.2);  address judge background and conflicts, research re same (1.5). | 1.70 |
| 09/05/25 | MARIA GORECKI | Calls w/RR (.9); team emails (0.3); prepare oral argument documents for RR (6.4). | 7.60 |
| 09/05/25 | STUART BOYARSKY | Review decisions of the three appellate judges involving district court decisions by Judge Robinson (1.9); Review complaint and amended complaint for allegations of relationship between IBT leadership and TNFINC. (2.2). | 4.10 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 17

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 09/05/25 | JOHN PLANAMENTO | Prepare, edit, and finalize research documents pertaining to preparation for upcoming oral argument, including corresponding legal research and communications with R. Rossi re. questions pertaining to same. | 5.50 |
| 09/05/25 | DANA HALDEMAN | Continue draft research memo re Judge Richard Federico as per J. Planamento (7.8); confer with J. Sutliff , J. Planamento and A. Waldner re same (0.2 ). | 8.00 |
| 09/05/25 | ANGELA WALDNER | Draft research memo re Judge Timothy Tymkovich. | 5.00 |
| 09/06/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument, review appellate record, case law and argument outlines. | 9.90 |
| 09/06/25 | LEA DARTEVELLE | Prepare and attend team call w/ M. Kasowitz and R. Rossi re oral argument prep (.3); follow up re judge conflict research (.8). | 1.10 |
| 09/06/25 | MARIA GORECKI | Video conference w/MEK, RR, and LD in preparation for argument (0.3); call w/RR to develop arguments (0.3); oral argument prep (6.4). | 7.00 |
| 09/06/25 | JOHN PLANAMENTO | Review, edit, and finalize research documents pertaining to oral argument preparation, including correspondence with R. Rossi and M. Gorecki re. same. | 1.00 |
| 09/07/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument, review appellate record, case law and argument outlines (5.5). Travel fm NY to Denver (2.0); m/w MG and JP to discuss oral argument prep and strategy (1.2). | 8.70 |
| 09/07/25 | MARIA GORECKI | Oral argument prep. | 5.80 |
| 09/07/25 | JOHN PLANAMENTO | Prepare for 10th Circuit oral argument, including review of all pertinent research and preparation documents, and communications with R. Rossi and M. Gorecki re. strategy and issues pertaining to same. | 7.00 |
| 09/08/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument, review appellate record, case law and argument outlines (6.0); m/w MG and JP to discuss oral argument prep and strategy (8.4). | 14.40 |
| 09/08/25 | LEA DARTEVELLE | Address hearing prep. final tasks and confer re same. | 1.00 |
| 09/08/25 | JESSICA SUTLIFF | Review cases cited in appellate briefing and oral argument prep materials compiled by the team. | 1.40 |
| 09/08/25 | MARIA GORECKI | Prepare for oral argument. | 12.00 |
| 09/08/25 | JOHN PLANAMENTO | Draft and edit documents pertaining to oral argument preparation, including related communications re. oral argument strategy and issues with R. Rossi, M. Gorecki, and T. Ricketts (local counsel). | 8.50 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 18

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 09/09/25 | MARC KASOWITZ | Report on Yellow Tenth Circuit argument. | 1.00 |
| 09/09/25 | RONALD ROSSI | Prepare for 10th Circuit oral argument, review appellate record, case law and argument outlines (3.2); m/w MG and JP to discuss oral argument prep and strategy (1.8); conduct oral argument (1.0); debrief with MG, JP and client re same (2.2); non-working travel fm Denver to NYC (2.0). | 10.20 |
| 09/09/25 | LEA DARTEVELLE | Prepare and attend appellate argument (1.0); corresp. w/ team re research re same (1.7); internal calls re same (.5). | 3.20 |
| 09/09/25 | JESSICA SUTLIFF | Prepare materials for oral argument. | 1.00 |
| 09/09/25 | MARIA GORECKI | Prepare for and oral argument in Tenth Circuit (5.4); debrief after argument w/team and emails w/client (2.8); non-working travel from Denver (.5). | 8.70 |
| 09/09/25 | STUART BOYARSKY | Watch oral arguments (1.0). | 1.00 |
| 09/09/25 | JOHN PLANAMENTO | Attend 10th circuit oral argument (1.0), and subsequent communications with R. Rossi and M. Gorecki re. assessment of same (3.5); Travel from Denver to New York (2.0). | 6.50 |
| 09/10/25 | MARIA GORECKI | Confer w/team re next steps. | 0.40 |
| 09/17/25 | LEA DARTEVELLE | Confer re next steps and research re same. | 0.30 |
| 10/09/25 | MARC KASOWITZ | Work re status, strategy. | 1.00 |
| 10/09/25 | MARC KASOWITZ | Work re status, strategy. | 1.00 |
| 10/20/25 | MARC KASOWITZ | Work re status and strategy. | 1.00 |
| 10/21/25 | MARC KASOWITZ | Work re strategy. | 1.00 |
| 10/21/25 | MATTHEW STEIN | Update team re case status. | 0.50 |
| 10/23/25 | LEONARD FEIWUS | Review file and case notes; discuss status with M. Gorecki. | 0.20 |
| 10/27/25 | MARC KASOWITZ | Work re strategy and timing. | 0.50 |
| 10/31/25 | MARIA GORECKI | Call w/RR re Central States case (.4); review and revise status report (.2); emails w/local counsel and to RR re local counsel not working on case (.2). | 0.80 |
| 11/04/25 | LEA DARTEVELLE | Review documentary evidence; conduct research regarding potential additional claims and defendants. | 4.20 |
| 11/05/25 | THOMAS AMBURGY | Analyze Tenth Circuit decision re appeal (0.7); correspondence w/ J. Koehler re appeal decision (0.2); correspondence w/ LDE and MG re FTI email and Tenth Circuit decision (0.1). | 1.00 |
| 11/05/25 | RONALD ROSSI | Review 10th Circuit decision (.6)  and discuss with Yellow litigation team (.9). | 1.50 |
| 11/05/25 | MATTHEW STEIN | Review 10th circuit decision. | 0.50 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 19

**123829**          **Yellow Corporation -- Bankruptcy**

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/05/25 | LEA DARTEVELLE | Review appellate decision (.9); internal telephone conferences with M. Kasowitz and R. Rossi (.8); draft press release (1.7); draft internal client report (.8) ; confer internally re same and next steps (.3); correspondence with M. Stein re bankruptcy status (.1); conduct legal research re same (2.2). | 6.80 |
| 11/05/25 | JESSICA SUTLIFF | Review Tenth Circuit decision (0.5); analyze issues for amended complaint (1.3). | 1.80 |
| 11/05/25 | MARIA GORECKI | Confers w/MEK, RR, LD, and JS re Tenth Circuit decision and next steps (0.9); read Tenth Circuit decision (0.6); review and revise summary for board of directors and assist w/drafting press releases (1.9); review FRAP and Tenth Circuit rules re mandate and report to RR re same (0.3). | 3.70 |
| 11/05/25 | STUART BOYARSKY | Review 10th Circuit order regarding appeal of lower court's dismissal of case (.6); review team correspondence (.3). | 0.90 |
| 11/05/25 | JOHN PLANAMENTO | Review 10th circuit decision. | 0.50 |
| 11/06/25 | RONALD ROSSI | Review (.6) and discuss Yellow 10th Circuit decision (1.1). | 1.70 |
| 11/06/25 | LEA DARTEVELLE | Address procedural next steps (.8); confer w/ R.Rossi and M. Kasowitz re same and appellate decision (.5). | 1.30 |
| 11/06/25 | JESSICA SUTLIFF | Plan tasks for preparation of amended complaint (1.3); analyze case materials (1.2). | 2.50 |
| 11/07/25 | LEA DARTEVELLE | Internal conference re Appellate decision. | 0.30 |
| 11/07/25 | JESSICA SUTLIFF | Plan tasks for preparation of amended complaint (1.6); analyze case materials (1.1). | 2.70 |
| 11/07/25 | MARIA GORECKI | Team emails re reactivating document database (0.2); confer w/JS re next steps (0.1); review post-appeal case deadlines and consider tasks and assignments (0.2); call w/RR re amending complaint (0.2). | 0.70 |
| 11/09/25 | MARIA GORECKI | Team emails. | 0.10 |
| 11/10/25 | MARIA GORECKI | Read team emails w/M.N. Browning re damages (0.1); call w/RR re amending complaint and other next steps (0.2). | 0.30 |
| 11/11/25 | JESSICA SUTLIFF | T/c with M. Gorecki regarding status and assignments (0.7); t/c with J. Planamento and S. Boyarsky regarding bill of costs (0.5); t/c with M. Sam regarding assignment (0.2); analyze case materials (1.9). | 3.30 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 20

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 11/11/25 | MARIA GORECKI | Call w/JS re next steps in case (0.7); oversee project, identify materials, and emails w/WA re marshalling evidence that Yellow Corp. is a proper plaintiff (0.6); oversee project re marshalling evidence that IBT is a proper defendant (0.4); call w/EL re research needed on IBT as a proper defendant (0.6). | 2.30 |
| 11/11/25 | STUART BOYARSKY | Attend meeting with J. Sutliff and J. Planamento regarding assignment concerning reimbursement of appeal fees. | 0.60 |
| 11/11/25 | JOHN PLANAMENTO | Calls with J. Sutliff and S. Boyarsky re. bill of verified costs, and related correspondence with Finance department. | 1.20 |
| 11/11/25 | MARTINE SAM | T/c with J. Sutliff regarding case background and assignments (0.2); analyze NMFA concerning potential action for attorney's fees (1.0). | 1.20 |
| 11/11/25 | ELSON LAW | Prepare and send email to Maria Gorecki and Jessica C. Sutliff (.2); phone call with Maria Goreck (.6); review case background (2.7). | 3.50 |
| 11/11/25 | WENDY ADAMES | Review appeal documents and send to J. Sutliff; review M. Gorecki email re binder update. | 0.20 |
| 11/12/25 | JESSICA SUTLIFF | Analyze case materials. | 0.90 |
| 11/12/25 | MARIA GORECKI | Email from Haystack. | 0.10 |
| 11/12/25 | STUART BOYARSKY | Research recoverable fees for successful appeal under 10th Circuit local rules (2.3); begin drafting Notice of Verified Bill of Costs (.6). | 2.90 |
| 11/12/25 | ELSON LAW | Reviewing previous case documents (1.0); research regarding non-signatory union liability (3.7). | 4.70 |
| 11/12/25 | WENDY ADAMES | Retrieve appeal link of folders for J. Sutliff. | 0.10 |
| 11/12/25 | MICHAEL CHEUNG | Grant user access to case folders and database access. | 0.30 |
| 11/13/25 | MARC KASOWITZ | Work re status and strategy. | 1.00 |
| 11/13/25 | MARIA GORECKI | Team emails w/damages expert. | 0.10 |
| 11/13/25 | ELSON LAW | Research regarding non-signatory union liability (5.2); draft analysis (1.2). | 6.40 |
| 11/13/25 | WENDY ADAMES | Review set of documents re M. Gorecki's binder. | 0.30 |
| 11/14/25 | THOMAS AMBURGY | Correspondence w/ opposing counsel. | 0.10 |
| 11/14/25 | LEA DARTEVELLE | Analyze outstanding discovery issues and document review status (.8); evaluate motion to compel requirements and deposition scheduling following amendment (.2); correspondence with team regarding Yellow case budget preparation and timeline (.2); confer with M. Gorecki re same (.3); prepare timeline and budget for board (2.2). | 3.70 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 21

**123829**            **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|------------|-----------|-------|
| 11/14/25 | JESSICA SUTLIFF | Review draft filing and supporting materials. | 1.10 |
| 11/14/25 | STUART BOYARSKY | Update filing regarding reimbursement of appeal fees (.5); team correspondence (.2). | 0.70 |
| 11/14/25 | JOHN PLANAMENTO | Call with S. Boyarsky re. bill of verified costs, and related correspondence with J. Sutliff and accounting department. | 0.60 |
| 11/14/25 | ELSON LAW | Research regarding non-signatory union liability; draft and send email; case chart building. | 5.30 |
| 11/15/25 | MARIA GORECKI | Read MS summary of NMFA attorney fee provisions (0.1); read EL's update of research on IBT liability and emails w/EL and w/team re same (0.4); emails w/SB re preparing bill of costs for appeal (0.2); review email from M. Amash, confer w/RR, and respond re next steps in district court (0.2); emails w/LD and JS re litigation plan (0.8). | 1.70 |
| 11/16/25 | LEA DARTEVELLE | Correspondence with internal team regarding Yellow case budget preparation and timeline. | 0.50 |
| 11/16/25 | MARIA GORECKI | Emails w/JS and LD re preparing proposed budget for M. Doheny. | 0.30 |
| 11/16/25 | JOHN PLANAMENTO | Review documents pertaining to verified bill of costs, and related correspondence with L. Dartevelle and finance department. | 1.50 |
| 11/17/25 | MARC KASOWITZ | Work re budget and timeline (1.0); work re status, plan confirmation (0.5). | 1.50 |
| 11/17/25 | LEA DARTEVELLE | Prepare litigation budget for Yellow matter including third-party vendor cost analysis (.4); revise projections (.8); internal correspondence regarding same (.5). | 1.70 |
| 11/17/25 | JESSICA SUTLIFF | Review case correspondence. | 0.20 |
| 11/17/25 | MARIA GORECKI | Team emails re litigation strategy and budget (0.4); team emails re plan confirmation (0.1); team emails re bill of costs (.1); follow up w/JS re damages research (0.1). | 0.70 |
| 11/17/25 | STUART BOYARSKY | Review appellate filing invoices (.2); discussion with J. Planamento (.2) and review case law and 10th Circuit local rules regarding reimbursements (.6) ; team correspondence (.2). | 1.20 |
| 11/17/25 | JOHN PLANAMENTO | Call with S. Boyarsky re. verified bill of costs (.2), review case law (1.9)  and review related draft (.4). | 2.50 |
| 11/17/25 | ELSON LAW | Case chart building. | 4.30 |
| 11/18/25 | LEA DARTEVELLE | Internal correspondence concerning case timeline, scheduling, and procedural next steps. | 0.50 |
| 11/18/25 | JESSICA SUTLIFF | Review case correspondence. | 0.30 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 22

**123829**          **Yellow Corporation -- Bankruptcy**

| D<small>ATE</small> | T<small>IMEKEEPER</small> | N<small>ARRATIVE</small> | H<small>OURS</small> |
|---|---|---|---|
| 11/18/25 | MARIA GORECKI | Review previous scheduling order and prepare anticipated case timeline (0.5); review EL's chart of allegations that support IBT liability and comment on same (0.5); follow up w/team re bill of costs, review and revise (0.3). | 1.30 |
| 11/18/25 | JOHN PLANAMENTO | Review and edit draft of verified bill of costs motion, including review of related documents and preparation of chart enumerating same (4.3), and related communications with S. Boyarsky (.2). | 4.50 |
| 11/18/25 | ELSON LAW | Compile draft case chart for review (3.1); prepare and send email to Maria Gorecki (.1). | 3.20 |
| 11/19/25 | LEA DARTEVELLE | Review and revise Notice of Verified Bill of Costs for Tenth Circuit appeal (1.0); coordinate re document retrieval (.1); verify appellate filings re Bill of Costs (.2). | 1.30 |
| 11/19/25 | JESSICA SUTLIFF | T/c with E. Law regarding case background (0.2); review case correspondence. | 0.60 |
| 11/19/25 | MARIA GORECKI | Call w/JP re bill of costs (0.4); team emails re bill of costs (0.5); review damages research (0.4). | 1.30 |
| 11/19/25 | STUART BOYARSKY | Review team correspondence and filing regarding appellate fee reimbursement. | 0.20 |
| 11/19/25 | JOHN PLANAMENTO | Review, edit, and finalize verified bill of costs, including review of relevant caselaw, preparation of spreadsheet tracking related costs (7.3), and call with M. Gorecki re. issues with same (.4). | 7.70 |
| 11/19/25 | ELSON LAW | Working on case chart regarding IBT liability; call with Jessica Sutliff. | 7.10 |
| 11/19/25 | KEVIN TITLAND | File Bill of Costs. | 0.50 |

**TOTAL HOURS**                                                                      **956.80**

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 23

**123829**            **Yellow Corporation -- Bankruptcy**

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **BILLED HOURS** | **BILLED RATE** | **BILLED AMOUNT** |
| MARC KASOWITZ | PARTNER | 16.00 | 2,200.00 | 35,200.00 |
| LEONARD FEIWUS | PARTNER | 0.20 | 1,600.00 | 320.00 |
| MATTHEW STEIN | PARTNER | 1.00 | 1,450.00 | 1,450.00 |
| RONALD ROSSI | PARTNER | 128.70 | 1,350.00 | 173,745.00 |
| THOMAS AMBURGY | PARTNER | 1.10 | 1,200.00 | 1,320.00 |
| JESSICA SUTLIFF | SPECIAL COUNSEL | 128.30 | 1,075.00 | 137,922.50 |
| LEA DARTEVELLE | SPECIAL COUNSEL | 97.30 | 1,025.00 | 99,732.50 |
| MARIA GORECKI | COUNSEL | 189.30 | 800.00 | 151,440.00 |
| JOHN PLANAMENTO | ASSOCIATE | 149.30 | 625.00 | 93,312.50 |
| STUART BOYARSKY | ASSOCIATE | 41.30 | 525.00 | 21,682.50 |
| MARTINE SAM | ASSOCIATE | 1.20 | 625.00 | 750.00 |
| DANA HALDEMAN | ASSOCIATE | 83.10 | 525.00 | 43,627.50 |
| ANGELA WALDNER | ASSOCIATE | 52.40 | 475.00 | 24,890.00 |
| ELSON LAW | ASSOCIATE | 34.50 | 700.00 | 24,150.00 |
| WENDY ADAMES | PARALEGAL | 28.10 | 465.00 | 13,066.50 |
| MICHAEL CHEUNG | PARALEGAL | 0.30 | 350.00 | 105.00 |
| SHENG MAI | PARALEGAL | 0.40 | 340.00 | 136.00 |
| ANGEL RIVERA | PARALEGAL | 3.20 | 315.00 | 1,008.00 |
| KEVIN TITLAND | MANAGING CLERK | 0.50 | 300.00 | 150.00 |
| NICHOLAS YOUNGBLOOD | MANAGING CLERK | 0.70 | 255.00 | 178.50 |
| **TOTAL PROFESSIONAL SERVICES** | | **956.90** | | **$ 824,186.50** |
| **LESS 15% DISCOUNT** | | | | **(123,627.98)** |
| **ADJUSTED TOTAL PROFESSIONAL SERVICES** | | | | **$ 700,558.52** |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 24

**123829**            **Yellow Corporation -- Bankruptcy**

| Details for 123829.12382903 - General Corporate |
|---|

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 05/12/25 | MATTHEW STEIN | Finalize December fee statement. | 2.20 |
| 05/20/25 | RONALD ROSSI | Attend Yellow Board meeting. | 0.60 |
| 06/02/25 | JESSICA SUTLIFF | Review status of IBT litigation. | 0.40 |
| 06/02/25 | MARIA GORECKI | Call w/RR and review status of IBT litigation. | 2.20 |
| 06/06/25 | MARC KASOWITZ | Review emails, work re status, strategy. | 1.00 |
| 06/08/25 | MARC KASOWITZ | Work re status and strategy. | 1.00 |
| 06/24/25 | MARIA GORECKI | Review bankruptcy status and summarize for RR; emails w/RR and D. Johnson. | 0.50 |
| 06/27/25 | RONALD ROSSI | Attend Yellow Board Meeting. | 1.00 |
| 08/01/25 | MARC KASOWITZ | Review filings for appeal. | 1.50 |
| 08/02/25 | MARC KASOWITZ | Review filings for appeal. | 2.50 |
| 08/05/25 | MARC KASOWITZ | Work re 10th Circuit argument, review materials. | 1.00 |
| 08/06/25 | MARC KASOWITZ | Review materials for appeal. | 1.50 |
| 08/08/25 | MARC KASOWITZ | Review materials and strategy for appeal. | 2.50 |
| 08/08/25 | MATTHEW STEIN | Review monthly invoice. | 1.60 |
| 08/09/25 | MARC KASOWITZ | Review materials for appeal. | 1.00 |
| 08/13/25 | MARC KASOWITZ | Review briefs for appeal and argument. | 2.00 |
| 08/15/25 | MATTHEW STEIN | Draft monthly fee statement. | 1.10 |
| 08/16/25 | MARC KASOWITZ | Review papers for 10th Circuit argument. | 1.50 |
| 08/17/25 | MARC KASOWITZ | Review papers for 10th Circuit argument. | 1.00 |
| 08/18/25 | MATTHEW STEIN | Finalize monthly fee statement. | 0.60 |
| 08/20/25 | MATTHEW STEIN | Edit monthly invoice. | 1.40 |
| 08/21/25 | MARC KASOWITZ | Work re review materials and prep for argument. | 1.00 |
| 08/23/25 | MARC KASOWITZ | Review materials for 9/9 appeal. | 2.50 |
| 08/24/25 | MARC KASOWITZ | Review materials for 9/9 appeal. | 3.00 |
| 08/26/25 | MARC KASOWITZ | Review materials for 9/9 appeal. | 1.50 |
| 08/27/25 | MARC KASOWITZ | Review materials for 9/9 appeal. | 2.00 |
| 08/27/25 | DANIEL SAUNDERS | Correspondence K. Puccia, J. Shapiro, M. Stein. | 0.20 |
| 08/28/25 | MARC KASOWITZ | Review materials for 9/9 appeal. | 2.50 |
| 08/29/25 | MARC KASOWITZ | Review materials for 9/9 appeal. | 1.50 |
| 09/04/25 | MATTHEW STEIN | Draft March 2025 fee statement. | 1.80 |
| 09/05/25 | MATTHEW STEIN | Edit April invoice. | 0.70 |
| 09/12/25 | MATTHEW STEIN | Draft April fee statement. | 2.30 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 25

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 09/15/25 | MATTHEW STEIN | Review May invoice. | 1.40 |
| 10/01/25 | RONALD ROSSI | Attend Yellow board meeting. | 1.00 |
| 11/04/25 | MARIA GORECKI | Confer w/RR re board meeting (.1); telephonically attend board meeting (.4); email to MEK and RR summarizing board meeting (.3). | 0.80 |
| 11/05/25 | MARC KASOWITZ | Review 10th Cir. decision; work re strategy, media. | 2.50 |
| 11/06/25 | MARC KASOWITZ | Work re 10th Cir. decision, media, strategy. | 2.00 |
| 11/07/25 | MARC KASOWITZ | Work re appelate decision reversing dismissal, strategy and media. | 2.00 |
| 11/17/25 | MATTHEW STEIN | T/c w/ M. Doheny re budget, timeline. | 0.50 |

**TOTAL HOURS**                                                    **57.30**

KASOWITZ LLP

**123829**          **Yellow Corporation -- Bankruptcy**

| TIMEKEEPER | TITLE | BILLED HOURS | BILLED RATE | BILLED AMOUNT |
|---|---|---|---|---|
| MARC KASOWITZ | PARTNER | 37.00 | 2,200.00 | 81,400.00 |
| MATTHEW STEIN | PARTNER | 13.60 | 1,450.00 | 19,720.00 |
| RONALD ROSSI | PARTNER | 2.60 | 1,350.00 | 3,510.00 |
| DANIEL SAUNDERS | PARTNER | 0.20 | 1,200.00 | 240.00 |
| JESSICA SUTLIFF | SPECIAL COUNSEL | 0.40 | 1,075.00 | 430.00 |
| MARIA GORECKI | COUNSEL | 3.60 | 800.00 | 2,880.00 |
| **TOTAL PROFESSIONAL SERVICES** | | **57.40** | | **$ 108,180.00** |
| **LESS 15% DISCOUNT** | | | | **(16,215.00)** |
| **ADJUSTED TOTAL PROFESSIONAL SERVICES** | | | | **$ 91,965.00** |

**TIMEKEEPER SUMMARY:**

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 27

**123829**          **Yellow Corporation -- Bankruptcy**

Details for 123829.12382908 - Randall, Aisha

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 08/19/25 | ROBERT BOSSLET III | Review and revise case management statement re: Yellow. | 0.30 |
| 08/19/25 | JONATHAN SHAPIRO | Review/revise joint statement and corr. same. | 1.00 |
| 08/20/25 | ROBERT BOSSLET III | Review and revise CMS re: Yellow. | 0.70 |
| 08/20/25 | JONATHAN SHAPIRO | Revise joint statement and corr. same. | 0.50 |
| 08/21/25 | ROBERT BOSSLET III | Review and revise case management statement; communications re: same. | 0.60 |
| 09/03/25 | ROBERT BOSSLET III | Prepare for and participate in bankruptcy hearing. | 1.20 |
| 09/03/25 | JONATHAN SHAPIRO | Corr. status conf. | 0.30 |
| 10/01/25 | ROBERT BOSSLET III | Analysis re: bankruptcy proceedings and litigation strategy. | 0.40 |
| 11/18/25 | ROBERT BOSSLET III | Review and revise stipulation re: continuance. Communications w/ opposing counsel re: same. | 0.30 |
| 11/19/25 | ROBERT BOSSLET III | Review and revise stipulation re: continuance; communications re: same. | 0.40 |
| 11/19/25 | JONATHAN SHAPIRO | Review/revise joint status letter and corr. same. | 0.40 |

**TOTAL HOURS**                                                                          **6.10**

KASOWITZ LLP

**123829**          **Yellow Corporation -- Bankruptcy**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | BILLED HOURS | BILLED RATE | BILLED AMOUNT |
|---|---|---|---|---|
| ROBERT BOSSLET III | PARTNER | 3.90 | 1,100.00 | 4,290.00 |
| JONATHAN SHAPIRO | PARTNER | 2.20 | 950.00 | 2,090.00 |
| MARIA GORECKI | COUNSEL | 0.10 | 800.00 | 80.00 |
| **TOTAL PROFESSIONAL SERVICES** | | **6.20** | | **$ 6,460.00** |
| **LESS 15% DISCOUNT** | | | | **(957.00)** |
| **ADJUSTED TOTAL PROFESSIONAL SERVICES** | | | | **$ 5,503.00** |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 29

**123829**          **Yellow Corporation -- Bankruptcy**

---

Details for 123829.12382915 - Dugger, Franklin

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 06/04/25 | JOSHUA FULOP | Attend to filing extension. | 0.50 |
| 06/04/25 | JENNIFER ORTIZ | E-filing of joint status report | 0.50 |
| 09/22/25 | NUSAIBA CHAKLADAR | E-File Joint Status Report | 0.50 |

**TOTAL HOURS**                                          **1.50**

KASOWITZ LLP

**123829**              **Yellow Corporation -- Bankruptcy**

| TIMEKEEPER | TITLE | BILLED HOURS | BILLED RATE | BILLED AMOUNT |
|---|---|---|---|---|
| JOSHUA FULOP | PARTNER | 0.50 | 1,050.00 | 525.00 |
| MARIA GORECKI | COUNSEL | 0.10 | 800.00 | 80.00 |
| NUSAIBA CHAKLADAR | MANAGING CLERK | 0.50 | 255.00 | 127.50 |
| JENNIFER ORTIZ | MANAGING CLERK | 0.50 | 235.00 | 117.50 |
| **TOTAL PROFESSIONAL SERVICES** | | **1.60** | | **$ 850.00** |
| **LESS 15% DISCOUNT** | | | | (115.50) |
| **ADJUSTED TOTAL PROFESSIONAL SERVICES** | | | | **$ 734.50** |

**TIMEKEEPER SUMMARY:**

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 31

**123829**          **Yellow Corporation -- Bankruptcy**

| Details for 123829.12382919 - Rodriguez, Carlos |
| :---: |

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
| --- | --- | --- | --- |
| 05/01/25 | DANIEL SAUNDERS | Correspondence K. Puccia, J. Shapiro. | 0.10 |
| 05/01/25 | JONATHAN SHAPIRO | Corr. settlement. | 0.50 |
| 05/02/25 | DANIEL SAUNDERS | Correspondence T. Maher, court deputy. | 0.10 |
| 05/04/25 | DANIEL SAUNDERS | Correspondence T. Maher. | 0.10 |
| 05/05/25 | DANIEL SAUNDERS | Correspondence T. Maher, K. Puccia (0.1); review/revise draft status reports (0.2). | 0.30 |
| 05/05/25 | JONATHAN SHAPIRO | Corr. settlement. | 0.20 |
| 05/06/25 | DANIEL SAUNDERS | Correspondence T. Maher. | 0.10 |
| 07/15/25 | DANIEL SAUNDERS | Correspondence T. Maher, J. Shapiro. | 0.10 |
| 07/15/25 | JONATHAN SHAPIRO | Corr. opposing counsel re bankruptcy. | 1.10 |
| 07/17/25 | DANIEL SAUNDERS | Correspondence T. Maher, J. Shapiro. | 0.10 |
| 07/17/25 | JONATHAN SHAPIRO | Review/review stips of dismissal and corr. same. | 0.90 |
| 07/21/25 | DANIEL SAUNDERS | Correspondence J. Shapiro. | 0.10 |
| 07/22/25 | DANIEL SAUNDERS | TC/correspondence J. Shapiro (0.1); review/revise draft stipulation and order of dismissal (0.2). | 0.30 |
| 07/22/25 | JONATHAN SHAPIRO | Review/revise stipulation and proposed order and corr. same. | 0.30 |
| 07/23/25 | DANIEL SAUNDERS | Correspondence J. Shapiro, T. Maher (0.1); review/revise draft stipulations and proposed orders of dismissal (0.3). | 0.40 |
| 07/23/25 | JONATHAN SHAPIRO | Review/revise stipulations and proposed orders (1.3) and corr. same (0.3). | 1.60 |
| 07/24/25 | DANIEL SAUNDERS | Correspondence T. Maher. | 0.10 |
| 07/24/25 | JONATHAN SHAPIRO | Corr. re stip and proposed orders. | 0.20 |
| 11/14/25 | DANIEL SAUNDERS | Review requests for dismissal of state class and PAGA actions. | 0.20 |

**TOTAL HOURS**                                                                        **6.80**

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 32

**123829**            **Yellow Corporation -- Bankruptcy**

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| TIMEKEEPER | TITLE | BILLED HOURS | BILLED RATE | BILLED AMOUNT |
| DANIEL SAUNDERS | PARTNER | 2.00 | 1,200.00 | 2,400.00 |
| JONATHAN SHAPIRO | PARTNER | 4.80 | 950.00 | 4,560.00 |
| MARIA GORECKI | COUNSEL | 0.10 | 800.00 | 80.00 |
| **TOTAL PROFESSIONAL SERVICES** | | **6.90** | | **$ 7,040.00** |
| **LESS 15% DISCOUNT** | | | | **(1,044.00)** |
| **ADJUSTED TOTAL PROFESSIONAL SERVICES** | | | | **$ 5,996.00** |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 33

**123829**            **Yellow Corporation -- Bankruptcy**

Details for 123829.12382922 - Vizcaino, Alejendro

### PROFESSIONAL SERVICES RENDERED:

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/17/25 | DANIEL SAUNDERS | Correspondence P. Miller. | 0.10 |
| 10/17/25 | NUSAIBA CHAKLADAR | E-File Notice of Remote Appearance | 1.00 |
| 10/20/25 | DANIEL SAUNDERS | Review defendant's status report. | 0.10 |
| 10/21/25 | DANIEL SAUNDERS | Prepare for and attend status conference re bankruptcy. | 0.90 |

| **TOTAL HOURS** | | | **2.10** |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 34

**123829**          **Yellow Corporation -- Bankruptcy**

|  | | TIMEKEEPER SUMMARY: | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **BILLED HOURS** | **BILLED RATE** | **BILLED AMOUNT** |
| DANIEL SAUNDERS | PARTNER | 1.10 | 1,200.00 | 1,320.00 |
| MARIA GORECKI | COUNSEL | 0.10 | 800.00 | 80.00 |
| NUSAIBA CHAKLADAR | MANAGING CLERK | 1.00 | 255.00 | 255.00 |
| **TOTAL PROFESSIONAL SERVICES** | | **2.20** | | **$ 1,655.00** |
| **LESS 15% DISCOUNT** | | | | **(236.25)** |
| **ADJUSTED TOTAL PROFESSIONAL SERVICES** | | | | **$ 1,418.75** |

# KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 35

**123829**          **Yellow Corporation -- Bankruptcy**

| Details for 123829.12382926 - Ronderos, Jose Emilio |
|---|

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 05/08/25 | DANIEL SAUNDERS | Correspondence A. Marvazy, L. Trevino-Legler, J. Butler. | 0.20 |
| 05/09/25 | DANIEL SAUNDERS | Correspondence J. Butler, L. Trevino-Legler. | 0.10 |
| 05/13/25 | DANIEL SAUNDERS | Correspondence K. Wenger, L. Trevino-Legler. | 0.10 |
| 05/13/25 | JONATHAN SHAPIRO | Corr. re depositions/document review. | 0.20 |
| 05/13/25 | KATHERYN WENGER | Review and analysis of document collection from client in preparation for supplemental production to Plaintiff Ronderos. | 8.10 |
| 05/14/25 | KATHERYN WENGER | Review and analysis of document collection from client in preparation for supplemental production to Plaintiff Ronderos. | 7.30 |
| 05/19/25 | DANIEL SAUNDERS | Correspondence L. Trevino-Legler, J. Butler, J. Shapiro. | 0.20 |
| 05/20/25 | DANIEL SAUNDERS | Correspondence J. Butler. | 0.10 |
| 05/20/25 | KATHERYN WENGER | Review supplemental document production to Plaintiff Ronderos in response to written discovery, including reviews for privileged communications and employee privacy information. | 4.30 |
| 05/21/25 | DANIEL SAUNDERS | Correspondence K. Wenger. | 0.10 |
| 05/21/25 | JONATHAN SHAPIRO | Review corr. re discovery. | 0.50 |
| 05/21/25 | KATHERYN WENGER | Review and near-finalize supplemental document production to Plaintiff Ronderos in response to written discovery. | 3.90 |
| 05/21/25 | THOMAS ALBUQUERQUE | Attend to preparation of electronic documents for review (.7); coordinate with J. Li regarding to preparation of documents searches for review (.4); e-mail correspondence with K. Wenger regarding same (.1). | 1.20 |
| 05/21/25 | JOYCE LI | Attend to preparation of creating searches for attorney review as per T. Albuquerque. | 1.20 |
| 05/22/25 | DANIEL SAUNDERS | TC J. Butler, J. Shapiro (0.5); correspondence L. Trevino-Legler, A. Chekemian (0.2). | 0.70 |
| 05/22/25 | JONATHAN SHAPIRO | Prepare for and have client call and corr. same. | 0.60 |
| 05/22/25 | THOMAS ALBUQUERQUE | Update documents search layout for attorney review (.2); e-mail correspondence with K. Wenger regarding same (.1). | 0.30 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 36

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 05/27/25 | DANIEL SAUNDERS | TCs/correspondence L. Trevino-Legler, J. Butler, J. Shapiro. (0.5); correspondence A. Chekemian, K. Wenger (0.1); review search terms report (0.2). | 0.80 |
| 05/27/25 | JONATHAN SHAPIRO | Prepare for and have client conf and follow-up call same (.8); review email re discovery (.4). | 1.20 |
| 05/27/25 | THOMAS ALBUQUERQUE | Attend to preparation of documents searches for attorney review (0.7); prepare documents export for review (0.3); e-mail correspondence with K. Wenger regarding same (0.1). | 1.10 |
| 06/04/25 | DANIEL SAUNDERS | Correspondence A. Chekemian. | 0.10 |
| 06/04/25 | JONATHAN SHAPIRO | Corr. insurer. | 0.20 |
| 06/05/25 | DANIEL SAUNDERS | Correspondence A. Chekemian, L. Trevino-Legler, K. Wenger, J. Shapiro. | 0.20 |
| 06/06/25 | DANIEL SAUNDERS | Correspondence A. Chekemian, K. Wenger. | 0.10 |
| 06/10/25 | DANIEL SAUNDERS | Correspondence A. Chekemian. | 0.10 |
| 06/11/25 | DANIEL SAUNDERS | Correspondence A. Chekemian. | 0.10 |
| 06/13/25 | DANIEL SAUNDERS | Correspondence J. Shapiro, A. Chekemian, A. Marvazy. | 0.10 |
| 06/15/25 | DANIEL SAUNDERS | Correspondence A. Chekemian. | 0.10 |
| 06/17/25 | DANIEL SAUNDERS | Correspondence A. Chekemian, A. Alivandivafa, L. Trevino-Legler, J. Shapiro. | 0.20 |
| 06/17/25 | JONATHAN SHAPIRO | Corr. opposing counsel. | 0.20 |
| 06/19/25 | DANIEL SAUNDERS | Correspondence L. Trevino-Legler, A. Marvazy, A. Alivandivafa, J. Butler (0.2); TCs L. Trevino-Legler, J. Shapiro, A. Chekemian (0.7). | 0.90 |
| 06/19/25 | JONATHAN SHAPIRO | Prepare for (0.3) and have client conf (0.5). | 0.80 |
| 06/20/25 | DANIEL SAUNDERS | Correspondence J. Butler. | 0.10 |
| 06/26/25 | DANIEL SAUNDERS | Correspondence J. Butler (0.1); review/analyze Rule 30(b)(6) deposition notices (0.2). | 0.30 |
| 06/27/25 | DANIEL SAUNDERS | Correspondence J. Butler. | 0.10 |
| 06/27/25 | JONATHAN SHAPIRO | Client corr. re witnesses. | 0.20 |
| 07/01/25 | DANIEL SAUNDERS | Correspondence J. Shapiro. | 0.10 |
| 07/01/25 | JONATHAN SHAPIRO | Review/analyze deposition notices (.2) and strategize same (0.9). | 1.10 |
| 07/02/25 | DANIEL SAUNDERS | Correspondence K. Wenger, J. Shapiro, A. Alivandivafa, L. Trevino-Legler, J. Butler, J. Smith, C. Hicks, W. Ward, B. Galego, M. Landry (1.0); TC J. Shapiro (0.2); research re 30(b)(6) obligations (0.7). | 1.90 |
| 07/02/25 | JONATHAN SHAPIRO | Call/corr. D. Saunders re deposition notices (0.2) and corr. re meet and confer (1.0). | 1.20 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 37

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 07/02/25 | KATHERYN WENGER | Review and analyze Plaintiff's 30(b)(6) deposition notices to Reddaway and Yellow Corp., including research and analysis of case law, statutes, other authorities, and documents regarding same. | 3.20 |
| 07/02/25 | KATHERYN WENGER | Communications with opposing counsel, D. Saunders, and J. Shapiro regarding Plaintiff's 30(b)(6) deposition notices, including review and analysis of notices and other documents regarding same. | 0.70 |
| 07/03/25 | DANIEL SAUNDERS | Finalize correspondence to former employees (0.1); correspondence J. Butler, K. Wenger, J. Shapiro, A. Marvazy (0.2); review K. Wenger research re 30(b)(6) depos and referenced cases (0.9). | 1.20 |
| 07/03/25 | JONATHAN SHAPIRO | Review/research re 30(b)(6) depositions. | 0.80 |
| 07/03/25 | KATHERYN WENGER | Draft analysis concerning discovery issues, including Plaintiff's 30(b)(6) deposition notices, including research and analysis of case law, statutes, other authorities, and review and analysis of documents regarding same. | 8.40 |
| 07/04/25 | DANIEL SAUNDERS | Correspondence K. Wenger (0.1); review additional research and cited cases re 30(b)(6) depos (0.7). | 0.80 |
| 07/04/25 | JONATHAN SHAPIRO | Review further research re depositions. | 0.60 |
| 07/05/25 | DANIEL SAUNDERS | Correspondence J. Shapiro. | 0.20 |
| 07/05/25 | JONATHAN SHAPIRO | Corr. D. Saunders. | 0.30 |
| 07/07/25 | DANIEL SAUNDERS | Revise/finalize correspondence to J. Smith, C. Hicks, W. Ward, B. Galego, M. Landry. | 0.20 |
| 07/08/25 | KATHERYN WENGER | Draft and revise analysis of Plaintiff's alleged deficiencies concerning Reddaway's responses and objections to written discovery and 30(b)(6) notices to Reddaway and Yellow Corp., including research and analysis of case law, statutes, and other authorities, and review of related documents and resources. | 6.70 |
| 07/09/25 | DANIEL SAUNDERS | TCs J. Shapiro, A. Alivandivafa, M. Stein (1.2); correspondence K. Wenger, J. Shapiro (0.2); review/analyze discovery and policy/coverage documents (0.5). | 1.70 |
| 07/09/25 | JONATHAN SHAPIRO | Prepare for and have meet and confer conf., and discuss same D. Saunders. | 2.20 |
| 07/09/25 | MATTHEW STEIN | T/c w/ D. Saunders re strategy. | 0.20 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 38

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 07/09/25 | KATHERYN WENGER | Communications with opposing counsel, D. Saunders, and J. Shapiro regarding Plaintiff's alleged deficiencies with respect to Reddaway's responses and objections to written discovery and 30(b)(6) notices to Reddaway and Yellow Corp. | 0.20 |
| 07/09/25 | KATHERYN WENGER | Revise and finalize analysis of Plaintiff's alleged deficiencies concerning Reddaway's responses and objections to written discovery and 30(b)(6) notices to Reddaway and Yellow Corp., including research and analysis of case law, statutes, and other authorities, and review of related documents and resources. | 2.10 |
| 07/10/25 | DANIEL SAUNDERS | Correspondence K. Wenger (0.1); review research and analyze cited cases in response to plaintiff meet-and-confer correspondence re interrogatory and RFP responses (1.2). | 1.30 |
| 07/10/25 | JONATHAN SHAPIRO | Review/analyze research re meet and confer issues. | 1.30 |
| 07/14/25 | DANIEL SAUNDERS | Correspondence M. Stein. | 0.10 |
| 07/15/25 | DANIEL SAUNDERS | V/m and correspondence M. Stein. | 0.10 |
| 07/15/25 | MATTHEW STEIN | T/c w/ D. Saunders re strategy. | 0.20 |
| 07/16/25 | DANIEL SAUNDERS | Correspondence M. Stein, L. Trevino-Legler. | 0.10 |
| 07/16/25 | JONATHAN SHAPIRO | Work re bankruptcy issue. | 0.50 |
| 07/16/25 | MATTHEW STEIN | Email D. Saunders re discovery issues. | 0.50 |
| 07/17/25 | DANIEL SAUNDERS | TCs J. Shapiro, K. Wenger, L. Trevino-Legler, J. Butler (1.7); review supplemental document production and address privilege issues (1.0). | 2.70 |
| 07/17/25 | JONATHAN SHAPIRO | Prepare for and have client call and call/corr. same. | 1.60 |
| 07/17/25 | KATHERYN WENGER | Draft motion for protective order concerning Plaintiff's 30(b)(6) deposition notices to Reddaway and Yellow Corp. and alleged deficiencies concerning Reddaway's responses and objections to written discovery, including research and analysis of case law, authority, and related documents. | 5.30 |
| 07/17/25 | KATHERYN WENGER | Conference with D. Saunder regarding motion for protective order concerning Plaintiff's 30(b)(6) deposition notices to Reddaway and Yellow Corp. and alleged deficiencies concerning Reddaway's responses and objections to written discovery, and other legal strategy regarding same. | 0.50 |
| 07/18/25 | MATTHEW STEIN | T/c w/ K. Wenger re discovery issues. | 0.40 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 39

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 07/21/25 | DANIEL SAUNDERS | TC/correspondence L. Trevino-Legler (0.4); correspondence J. Shapiro, K. Wenger (0.3); review documents and research re motion for protective order (0.7) | 1.40 |
| 07/21/25 | JONATHAN SHAPIRO | Corr. re deposition/discovery issues and work same. | 0.50 |
| 07/21/25 | KATHERYN WENGER | Communications with D. Saunders and J. Shapiro regarding motion for protective order and supporting documents to quash Plaintiff's 30(b)(6) deposition notices to Reddaway and Yellow Corp. and alleged deficiencies concerning Reddaway's responses and objections to written discovery. | 0.10 |
| 07/21/25 | KATHERYN WENGER | Draft motion for protective order and supporting documents to quash Plaintiff's 30(b)(6) deposition notices to Reddaway and Yellow Corp. and alleged deficiencies concerning Reddaway's responses and objections to written discovery, including research and analysis of case law, authority, and related documents. | 8.30 |
| 07/22/25 | DANIEL SAUNDERS | TCs/correspondence L. Trevino-Legler, D. Olivier, C. McGushin, J. Shapiro (0.9); correspondence K. Wenger, J. Shapiro, A. Marvazy, A. Chekemian (0.3); review/analyze documents re YRC/Reddaway separateness (0.4); review/analyze settlement demand and exhibits (1.3). | 2.70 |
| 07/22/25 | JONATHAN SHAPIRO | Prepare for and have conf. w. Kirkland/client (.7); review/analyze demand letter and calls/corr. same (1.2); review/analyze issues re deposition notices/discovery (.6). | 2.50 |
| 07/22/25 | MATTHEW STEIN | T/c re discovery issues. | 0.30 |
| 07/22/25 | KATHERYN WENGER | Revise motion for protective order and supporting documents to quash Plaintiff's 30(b)(6) deposition notices to Reddaway and Yellow Corp. and alleged deficiencies concerning Reddaway's responses and objections to written discovery, including research and analysis of case law, authority, and related documents. | 6.80 |
| 07/23/25 | DANIEL SAUNDERS | TCs/correspondence L. Trevino-Legler, C. McGushin, J. Shapiro (0.7); research re potential mediators (0.3); correspondence A. Marvazy, K. Wenger, A. Chekemian (0.3); draft response to discovery meet-and-confer letter (1.3); research/review/revise draft motion for protective order (2.2). | 4.80 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 40

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|------------|-----------|-------|
| 07/23/25 | JONATHAN SHAPIRO | Review draft motion for protective order and work same (.9); prepare for and have call with C. McGushin and corr. same (.7); review/revise corr. opposing counsel (.5); review/analyze demand letter/corr. re proposed mediators (1.0). | 3.10 |
| 07/23/25 | KATHERYN WENGER | Prepare Reddaway's supplemental document production in response to Plaintiff's requests for documents, including redaction of privileged and/or protected information. | 2.30 |
| 07/24/25 | DANIEL SAUNDERS | Correspondence J. Shapiro, A. Chekemian, L. Trevino-Legler, C. MCGushin. | 0.20 |
| 07/24/25 | JONATHAN SHAPIRO | Corr. re mediation and work re same. | 0.80 |
| 07/28/25 | DANIEL SAUNDERS | TCs A. Chekemian, C. McGushin, L. Trevino-Legler, J. Shapiro (0.5); correspondence J. Shapiro, A. Chekemian, A. Alivandivafa (0.3). | 0.80 |
| 07/28/25 | JONATHAN SHAPIRO | Prepare for and have call with insurer (.5); calls/corr. re mediation (1.0). | 1.50 |
| 07/29/25 | DANIEL SAUNDERS | Correspondence Signature Resolution re mediation. | 0.10 |
| 07/30/25 | DANIEL SAUNDERS | Correspondence J. Shapiro, Signature Resolution (0.1); review mediation invoice (0.1). | 0.20 |
| 07/30/25 | JONATHAN SHAPIRO | Review corr. re mediation. | 0.30 |
| 08/01/25 | DANIEL SAUNDERS | Correspondence A. Chekemian, J. Shapiro. | 0.20 |
| 08/01/25 | JONATHAN SHAPIRO | Corr. mediation. | 0.20 |
| 09/11/25 | DANIEL SAUNDERS | Correspondence J. Shapiro. | 0.10 |
| 09/11/25 | JONATHAN SHAPIRO | Work re case/mediation. | 2.40 |
| 09/12/25 | JONATHAN SHAPIRO | Work re case /mediation. | 3.20 |
| 09/26/25 | DANIEL SAUNDERS | Correspondence J. Shapiro. | 0.10 |
| 09/29/25 | JONATHAN SHAPIRO | Work re case/mediation. | 2.10 |
| 09/30/25 | DANIEL SAUNDERS | Correspondence J. Shapiro. | 0.10 |
| 10/03/25 | JONATHAN SHAPIRO | Research and review case file for mediation statement. | 4.20 |
| 10/07/25 | JONATHAN SHAPIRO | Research/ review case file for mediation statement. | 3.60 |
| 10/08/25 | JONATHAN SHAPIRO | Research mediation statement (2.9) and conf./corr. K. Wenger same (.5). | 3.40 |
| 10/08/25 | KATHERYN WENGER | Preparation for mediation, including research and analysis of case law, authorities, and other documents (6.9); conference and communications with J. Shapiro regarding same (.5). | 7.40 |
| 10/09/25 | JONATHAN SHAPIRO | Research for and prepare mediation statement. | 1.80 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 41

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 10/12/25 | KATHERYN WENGER | Prepare mediation brief by conducting legal research concerning termination issues, including review and analysis of case law, statutes, authorities, confidential settlement correspondence, and other documents (5.7); draft analysis regarding same (1.4). | 7.10 |
| 10/14/25 | JONATHAN SHAPIRO | Research for (2.4)  and prepare mediation statement (1.1). | 3.50 |
| 10/15/25 | JONATHAN SHAPIRO | Research for (1.1) and prepare mediation statement (3.2). | 4.30 |
| 10/16/25 | JONATHAN SHAPIRO | Work re mediation statement. | 1.90 |
| 10/22/25 | JONATHAN SHAPIRO | Prepare mediation statement (1.9) and analyze file for same (.4). | 2.30 |
| 10/23/25 | JONATHAN SHAPIRO | Research for (.5) and prepare mediation statement (2.6). | 3.10 |
| 10/24/25 | JONATHAN SHAPIRO | Revise mediation statement. | 1.70 |
| 10/28/25 | JONATHAN SHAPIRO | Revise mediation statement | 2.60 |
| 10/29/25 | JONATHAN SHAPIRO | Review/revise (2.7) and research (.8) for mediation statement. | 3.50 |
| 10/30/25 | DANIEL SAUNDERS | Correspondence A. Chekemian (0.1); TC/correspondence J. Shapiro (0.2). | 0.30 |
| 10/30/25 | JONATHAN SHAPIRO | Work re mediation statement. | 2.20 |
| 11/05/25 | DANIEL SAUNDERS | Correspondence A. Chekemian, L. Trevino-Legler. | 0.10 |
| 11/14/25 | DANIEL SAUNDERS | TC/correspondence J. Shapiro (0.1); revise draft mediation statement and review cited exhibits and caselaw (3.0). | 3.10 |
| 11/14/25 | JONATHAN SHAPIRO | Review/revise mediation statement per D. Saunders edits. | 0.70 |
| 11/15/25 | DANIEL SAUNDERS | Revise draft mediation statement (1.3); correspondence J. Shapiro (0.1). | 1.40 |
| 11/17/25 | JONATHAN SHAPIRO | Review/revise mediation statement per D. Saunders comments. | 3.60 |
| 11/18/25 | DANIEL SAUNDERS | Correspondence J. Shapiro. | 0.10 |
| 11/18/25 | JONATHAN SHAPIRO | Review/revise mediation statement and corr. same. | 1.30 |

**TOTAL HOURS**                                                                      **192.70**

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 42

**123829**          **Yellow Corporation -- Bankruptcy**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | BILLED HOURS | BILLED RATE | BILLED AMOUNT |
|---|---|---|---|---|
| DANIEL SAUNDERS | PARTNER | 30.80 | 375.00 | 11,550.00 |
| JONATHAN SHAPIRO | PARTNER | 73.80 | 375.00 | 27,675.00 |
| MATTHEW STEIN | PARTNER | 1.60 | 375.00 | 600.00 |
| MARIA GORECKI | COUNSEL | 0.10 | 800.00 | 80.00 |
| KATHERYN WENGER | ASSOCIATE | 82.70 | 275.00 | 22,742.50 |
| THOMAS ALBUQUERQUE | PARALEGAL | 2.60 | 125.00 | 325.00 |
| JOYCE LI | PARALEGAL | 1.20 | 125.00 | 150.00 |
| **TOTAL PROFESSIONAL SERVICES** | | **192.80** | | **$ 63,110.50** |

### MONEY ON ACCOUNT

**On Account Fees Balance**                                         **$ 160.00**

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 43

**123829**        **Yellow Corporation -- Bankruptcy**

Details for 123829.12382932 - Patel, Viralkumar "Rick"

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 05/05/25 | SADDIQ ABDUL | Update report and correspondence with M. Stein re same. | 0.60 |
| 05/08/25 | SADDIQ ABDUL | Review prior correspondences with MAB and outside counsel along with internal correspondences with KBT counsel with updated draft for status report for court. | 0.70 |
| 05/12/25 | SADDIQ ABDUL | Correspondence with counsel re filing status report. | 0.20 |
| 08/05/25 | SADDIQ ABDUL | Communication with AP re processing payment for Patel and draft status report re same. | 0.90 |
| 08/07/25 | SADDIQ ABDUL | Proof and send filing to counsel for filing. | 0.60 |
| 11/05/25 | SADDIQ ABDUL | Patel status report and correspondences with co-counsel. | 0.60 |

**TOTAL HOURS**                                                                        **3.60**

KASOWITZ LLP

**123829**          **Yellow Corporation -- Bankruptcy**

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **BILLED HOURS** | **BILLED RATE** | **BILLED AMOUNT** |
| MARIA GORECKI | COUNSEL | 0.10 | 800.00 | 80.00 |
| SADDIQ ABDUL | ASSOCIATE | 3.60 | 625.00 | 2,250.00 |
| **TOTAL PROFESSIONAL SERVICES** | | **3.70** | | **$ 2,330.00** |
| **LESS 15% DISCOUNT** | | | | (337.50) |
| **ADJUSTED TOTAL PROFESSIONAL SERVICES** | | | | **$ 1,992.50** |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 45

**123829**          **Yellow Corporation -- Bankruptcy**

| Details for 123829.12382985 - Central States |
| :---: |

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
| --- | --- | --- | --- |
| 10/25/25 | MARIA GORECKI | Team emails re case status. | 0.10 |
| 11/02/25 | MARIA GORECKI | Emails w/RR re status report; email from D. Pamphilis re same. | 0.20 |
| 11/03/25 | MARIA RUIZ | Confer with M. Gorecki re status report; review draft status report; review Notice of Appearance; confer with D. Pamphilis re withdrawal/substitution issues. | 0.40 |
| 11/03/25 | MARIA GORECKI | Call w/RR re status report (.1); revise status report and emails w/Central State's counsel re same (.2); emails w/local counsel re signing status report (.2); review ND Illinois rules and prepare withdrawal and substitution of counsel and a notice of appearance for MR (1.2); team emails re same (.2); oversee filing (.1). | 2.00 |
| 11/03/25 | KEVIN TITLAND | File withdrawal and substitution of counsel, and a notice of appearance. | 0.50 |
| 11/17/25 | MARIA RUIZ | Review draft status report and e-mail to team concerning same. | 0.20 |
| 11/17/25 | MARIA GORECKI | Team emails and w/opposing counsel re status report. | 0.10 |

**TOTAL HOURS**                                                                 **3.50**

KASOWITZ LLP

**123829**          **Yellow Corporation -- Bankruptcy**

| TIMEKEEPER | TITLE | BILLED HOURS | BILLED RATE | BILLED AMOUNT |
|---|---|---|---|---|
| MARIA RUIZ | PARTNER | 0.60 | 1,525.00 | 915.00 |
| MARIA GORECKI | COUNSEL | 2.50 | 800.00 | 2,000.00 |
| KEVIN TITLAND | MANAGING CLERK | 0.50 | 300.00 | 150.00 |
| **TOTAL PROFESSIONAL SERVICES** | | **3.60** | | **$ 3,065.00** |
| **LESS 15% DISCOUNT** | | | | **(447.75)** |
| **ADJUSTED TOTAL PROFESSIONAL SERVICES** | | | | **$ 2,617.25** |

**TIMEKEEPER SUMMARY:**

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 47

**123829**          **Yellow Corporation -- Bankruptcy**

| Details for 123829.12382989 - Weglarz |
|:--:|

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|------------|-----------|-------|
| 05/01/25 | MARC KASOWITZ | Review papers, strategy. | 0.50 |
| 05/02/25 | NANCY KASCHEL | Review and digest complaint (2.0); collaborate internally to set up document collection (2.0); conduct preliminary research (3.5) | 7.50 |
| 05/02/25 | HUNTER PEARL | Review materials (.8); research service requirements and deadlines (1.2). | 2.00 |
| 05/03/25 | HUNTER PEARL | Analyze case documents. | 0.70 |
| 05/05/25 | NANCY KASCHEL | Review affidavit of service (.5); conduct preliminary research proper service (5.5); conduct background research re litigation (2.0). | 8.00 |
| 05/06/25 | NANCY KASCHEL | Work related to litigation hold letter (1.0); review requests for document collection to employees and OSHA investigation (.9); work related to proper service (2.0); research causes of action (4.1). | 8.00 |
| 05/07/25 | NANCY KASCHEL | Review complaint (1.0); research service of process (1.3). | 2.30 |
| 05/07/25 | HUNTER PEARL | Communicate with Yellow team re case information (.2); draft litigation hold letter (.5). | 0.70 |
| 05/08/25 | NANCY KASCHEL | Conduct background research re asserted claims. | 3.00 |
| 05/08/25 | HUNTER PEARL | Research personal jurisdiction (1.5); communicate with R. Rossi and N. Kaschel re filing strategy (.6); communicate with L. Trevino-Legler re investigation and discovery strategy (.3). | 2.40 |
| 05/09/25 | NANCY KASCHEL | Conduct background research re asserted claims. | 3.50 |
| 05/09/25 | HUNTER PEARL | Revise litigation hold letter. | 0.40 |
| 05/12/25 | RONALD ROSSI | M/w NK and HP to discuss status and strategy (.6); review file correspondence (1.0). | 1.60 |
| 05/12/25 | NANCY KASCHEL | Document review (4.5); prepare for team meeting (1.0); team meeting (.6); research re same (1.9). | 8.00 |
| 05/12/25 | HUNTER PEARL | Communicate with R. Rossi and N. Kaschel re investigation strategy (.6); analyze client documents (1.1). | 1.70 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 48

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 05/12/25 | SHENG MAI | Create new Relativity database with proper permission for attorney review (0.7); Create new case directory with proper permission for attorney review (0.4); prepare secured link for client data collection (0.3); discussions and e-mail correspondence with H. Pearl and N. Kaschel regarding same (0.3). | 1.70 |
| 05/13/25 | NANCY KASCHEL | Conduct document review (5.0); create files on relativity (1.0); digest materials (1.1). | 7.10 |
| 05/13/25 | HUNTER PEARL | Analyze client documents. | 2.20 |
| 05/13/25 | SHENG MAI | Prepare new client documents for attorney review (1.2); prepare detail reports for attorney review (0.3); discussions and e-mail correspondence with H. Pearl and N. Kaschel regarding same (0.3). | 1.80 |
| 05/14/25 | NANCY KASCHEL | Conduct document review (4.8); create files on relativity (1.0); digest materials (1.1). | 6.90 |
| 05/14/25 | HUNTER PEARL | Analyze client documents. | 3.10 |
| 05/15/25 | NANCY KASCHEL | Conduct document review (5.0); create files on relativity (1.0); digest materials (1.1). | 7.10 |
| 05/15/25 | HUNTER PEARL | Analyze client documents. | 0.80 |
| 05/15/25 | SHENG MAI | Prepare new client documents for attorney review (0.8); prepare detail reports for attorney review (0.3); discussions and e-mail correspondence with H. Pearl and N. Kaschel regarding same (0.3). | 1.40 |
| 05/16/25 | NANCY KASCHEL | Conduct document review (5.0); create files on relativity (1.0); digest materials (1.2). | 7.20 |
| 05/16/25 | HUNTER PEARL | Analyze client documents. | 0.30 |
| 05/16/25 | SHENG MAI | Prepare new client documents for attorney review (0.7); prepare detail reports for attorney review (0.3); discussions and e-mail correspondence with H. Pearl and N. Kaschel regarding same (0.3). | 1.30 |
| 05/19/25 | NANCY KASCHEL | Conduct research (3.7); document review (4.3). | 8.00 |
| 05/19/25 | HUNTER PEARL | Analyze client documents. | 1.20 |
| 05/19/25 | SHENG MAI | Update Relativity and matter directory with updated matter number (0.4); prepare new client documents for attorney review (0.7); discussions and e-mail correspondence with H. Pearl and N. Kaschel regarding same (0.3). | 1.40 |
| 05/20/25 | RONALD ROSSI | Review correspondence re document collection (.4); t/c w/ L Trevino-Legler, NK and HP re case status and strategy (.4); mtg/w RR and HP re same (.3). | 1.10 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 49

**123829**          **Yellow Corporation -- Bankruptcy**

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> |
|---|---|---|---|
| 05/20/25 | NANCY KASCHEL | Conduct research on causes of action (.9); document review (1.5); t/c w/l. Trevino-Legler, RR and HP re case stats and strategy (.4); mts w/ RR and HP re same (.3). | 3.10 |
| 05/20/25 | HUNTER PEARL | Discuss investigation strategy with L. Trevino-Legler, R. Rossi, and N. Kaschel (.4); discuss same with R. Rossi and N. Kaschel (.3); analyze case materials (1.7). | 2.40 |
| 05/20/25 | SHENG MAI | Prepare documents for attorney review (0.7); discussions and e-mail correspondence with N. Kaschel and H. Pearl regarding same (0.4). | 1.10 |
| 05/21/25 | RONALD ROSSI | Review OSHA submission and related documents re accident and safety training an protocols. | 3.20 |
| 05/21/25 | NANCY KASCHEL | Conduct research on causes of action (.9); document review (1.4); discuss same w/ J. Butler, L. Trevino-Lgeler and H. Pearl (.7); discuss same w/ H. Pearl (.2). | 3.20 |
| 05/21/25 | HUNTER PEARL | Discuss interviews and email collection with J. Butler, L. Trevino-Legler, and N. Kaschel (.7); analyze client documents (1.8); communicate with N. Kaschel re same (.2). | 2.70 |
| 05/21/25 | SHENG MAI | Coordinate with N. Kaschel to reconcile and finalize search terms for interview candidates (0.8); investigate and prepare various searches for attorney review (0.7); discussions and e-mail correspondence with N. Kaschel regarding same (0.4). | 1.90 |
| 05/22/25 | NANCY KASCHEL | Prepare for interview with Brian Durland (2.1); create outline re same (1.9); interview Mr. Durland (1.0); prepare for interview with Mike Rios (2.0); create outline re same (1.0); interview Mr. Rios (.9); review and edits notes (.3); discuss same w/ H. Pearl (.2). | 9.40 |
| 05/22/25 | HUNTER PEARL | Discuss documents and interview preparation with N. Kaschel (.2); analyze case materials (1.7); create exhibit folders for employee interview (1.3); analyze new docket entry (.2). | 3.40 |
| 05/22/25 | SHENG MAI | Provide consultation to H. Pearl regarding document review (0.5); update interview candicate searches for attorney review (0.7); provide additional legal team case access per A. ATyrell and conduct thorough quality control (0.3); discussions and e-mail correspondence with H. Pearl and A. ATyrell regarding same (0.4). | 1.90 |
| 05/23/25 | NANCY KASCHEL | Interview employees (2.0); discuss w/ H. Pearl (.5). | 2.50 |
| 05/23/25 | HUNTER PEARL | Interview employees with L. Trevino-Legler, J. Butler, N. Kaschel, and A. Tyrell-LePlatte (2.0); communicate re same with N. Kaschel (.5). | 2.50 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 50

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 05/23/25 | AYANA TYRELL-LE PLATTE | Participate in the Brian Durland interview in connection with the Weglarz investigation (1.1); participate in the Mike Rios interview in connection with the Weglarz investigation (.6).; participate in discussion after the interview process in connection to follow-up questions (.4); prepare an internal memo with transcribed notes for the Brian Durland investigative interview for attorneys use (3.5); prepare an internal memo with transcribed notes for the Mike Rios investigative interview for attorneys use (2.3). | 7.90 |
| 05/26/25 | NANCY KASCHEL | Review materials in preparation for interview of Harold Owens and Brian Veprek, Jr. (3.2); prepare outline for interviews (2.5). | 5.70 |
| 05/27/25 | NANCY KASCHEL | Prepare for interview (1.0); review documents (2.0); interview Brian Veprek, Jr. (1.2); prepare and review notes (.5); prepare for interview with Harold Owens (1.5); review document production (1.0); create outline (1.0); review notes (.7). | 8.90 |
| 05/27/25 | HUNTER PEARL | Review case materials (.4); prepare for (.6) and interview Brian Veprek with L. Trevino-Legler, J. Butler, N. Kaschel, and A. Tyrell-LePlatte (1.2). | 2.20 |
| 05/27/25 | SHENG MAI | Prepare various Relativity searches for attorney review (1.2); discussions and e-mail correspondence with N. Kaschel regarding same (0.4). | 1.60 |
| 05/27/25 | AYANA TYRELL-LE PLATTE | Participate in the Harold Owens interview in connection with the Weglarz investigation (.6); participate in the Veprek, Jr. interview in connection with the Weglarz investigation (1.2); participate in discussion after the interview process in connection to follow-up questions (.6); prepare an internal memo with transcribed notes for the Harold Owens investigative interview for attorneys use (1.2): prepare an internal memo with transcribed notes for the Brain Veprek, Jr. investigative interview for attorneys use (.9). | 4.50 |
| 05/28/25 | NANCY KASCHEL | Conduct research on motion to dismiss (4.3); draft interview memo (2.0); review NY law on worker's compensation claims (1.2). | 7.50 |
| 05/28/25 | AYANA TYRELL-LE PLATTE | Review notes and prepare a transcript in connection with the Harold Owens interview for attorneys' review (.6); review notes and prepare a transcript in connection with the Brian Veprek, Jr. interview for attorneys' review (.5). | 1.10 |
| 05/29/25 | HUNTER PEARL | Review case materials. | 0.20 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 51

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 05/29/25 | AYANA TYRELL-LE PLATTE | Prepare memo in connection with the interviews held during the course of the investigation process creating a comprehensive transcript for attorneys review. | 0.80 |
| 05/30/25 | HUNTER PEARL | Review docket entries. | 0.20 |
| 05/30/25 | AYANA TYRELL-LE PLATTE | Edit internal memorandum in connection with interviews of Brian Durland, Mike Rios, Harold Owen, Brian Veprek, Jr. and extended discussion held with Yellow representatives and KBT attorneys. | 1.10 |
| 06/02/25 | RONALD ROSSI | Review accident related documents. | 0.40 |
| 06/02/25 | NANCY KASCHEL | Document review in preparation for interviews (3.1); compile documents for outline (1.0); research claims asserted in third-party complaint; research trucking safety guidelines and protocol(1.0). | 5.10 |
| 06/03/25 | RONALD ROSSI | Review accident related documents. | 0.60 |
| 06/03/25 | NANCY KASCHEL | Prepare for draft outline for interview (3.4); review and revise notes (1.0); recap call with client (.5); prepare notes and interview memo (3.5). | 8.40 |
| 06/03/25 | HUNTER PEARL | Interview employees with J. Butler, N. Kaschel, and A. Tyrell-LePlatte (.5); communicate with N. Kaschel re same (.2); research re defenses (3.4). | 4.10 |
| 06/03/25 | AYANA TYRELL-LE PLATTE | Prepare memorandum regarding the investigation interview. | 1.70 |
| 06/04/25 | RONALD ROSSI | Review accident related documents. | 0.40 |
| 06/04/25 | NANCY KASCHEL | Document review in preparation for interviews (1.3); compile documents for outline (2.0); research claims asserted in third-party complaint (1.0); research trucking safety guidelines and protocol (1.0). | 5.30 |
| 06/04/25 | HUNTER PEARL | Research re defenses (1.2); memorialize interviews (3.4). | 4.60 |
| 06/04/25 | AYANA TYRELL-LE PLATTE | Prepare memorandum regarding the Robert Kaiser investigation interview. | 4.20 |
| 06/05/25 | RONALD ROSSI | Discuss status and strategy w/ NK and HP. | 0.80 |
| 06/05/25 | NANCY KASCHEL | Prepare for draft outline for interview (3.0); call, review and revise notes (3.4); recap call with client (.6); prepare notes and interview memo (1.0). | 8.00 |
| 06/05/25 | HUNTER PEARL | Interview employees with L. Trevino-Legler, J. Butler, N. Kaschel, and A. Tyrell-LePlatte (.8); memorialize interviews (4.8). | 5.60 |
| 06/05/25 | AYANA TYRELL-LE PLATTE | Attended the investigation interview of Melissa Tomlen. | 1.20 |
| 06/06/25 | RONALD ROSSI | Prepare for and attend Zoom mtg w/ case team to discuss status, strategy and work direction (0.9). | 1.20 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 52

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|---|---|---|---|
| 06/06/25 | NANCY KASCHEL | Research claims asserted in third-party complaint (2.0); research trucking safety guidelines and protocol (.5); research Rule 3211 (.5). | 3.00 |
| 06/06/25 | HUNTER PEARL | Memorialize interviews. | 0.90 |
| 06/09/25 | NANCY KASCHEL | Conduct research on causes of action (3.0); review law and requirements for filing motion to dismiss (2.2). | 5.20 |
| 06/09/25 | HUNTER PEARL | Research re defenses (5.7); memorialize employee interviews (.9). | 6.60 |
| 06/09/25 | AYANA TYRELL-LE PLATTE | Prepare memorandum regarding the Melissa Tomlen investigation interview. | 0.90 |
| 06/10/25 | NANCY KASCHEL | Conduct research on causes of action (3.0); review law and requirements for filing motion to dismiss (2.2). | 5.20 |
| 06/10/25 | HUNTER PEARL | Memorialize employee interviews. | 3.80 |
| 06/10/25 | AYANA TYRELL-LE PLATTE | Finalize internal memorandum in connection with Melissa Tomlen investigation interview. | 3.30 |
| 06/11/25 | NANCY KASCHEL | Conduct research on causes of action (3.0); review law and requirements for filing motion to dismiss (2.2). | 5.00 |
| 06/11/25 | HUNTER PEARL | Review case files (.2); memorialize interviews (.4). | 0.60 |
| 06/11/25 | SHENG MAI | Prepare new client documents for attorney review (0.8); prepare detail reports for attorney review (0.3); discussions and e-mail correspondence with H. Pearl regarding same (0.3). | 1.40 |
| 06/12/25 | NANCY KASCHEL | Review and digest complaint (2.0); collaborate internally to set up document collection (2.0); conduct preliminary research (3.5). | 7.50 |
| 06/12/25 | HUNTER PEARL | Memorialize interviews (3.2); research re defenses (.5). | 3.70 |
| 06/13/25 | RONALD ROSSI | Attention to case scheduling. | 0.30 |
| 06/13/25 | NANCY KASCHEL | Conduct research on causes of action (3.0); review law and requirements for filing motion to dismiss (2.2). | 4.80 |
| 06/13/25 | HUNTER PEARL | Review docket materials. | 0.10 |
| 06/16/25 | RONALD ROSSI | Attention to case scheduling. | 0.20 |
| 06/16/25 | NANCY KASCHEL | Review and analyze dismissal pleadings filed by co-defendant (1.0); draft and revise interview memos (2.3); conduct research on Rule 3211 motions and requirements (1.7). | 5.00 |
| 06/17/25 | RONALD ROSSI | Attention to case scheduling. | 0.20 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 53

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 06/17/25 | NANCY KASCHEL | Review and analyze dismissal pleadings filed by co-defendant (.5); draft and revise interview memos (.5); conduct research on Rule 3211 motions and requirements (2). | 3.00 |
| 06/18/25 | RONALD ROSSI | Attention to case scheduling. | 0.30 |
| 06/18/25 | NANCY KASCHEL | Review and analyze answer and notice for EBT filed by co-defendant (1.0); draft and revise interview memos (.3); conduct research on Rule 3211 motions and requirements (2.0). | 3.30 |
| 06/19/25 | RONALD ROSSI | Attention to case scheduling. | 0.20 |
| 06/19/25 | NANCY KASCHEL | Review and analyze dismissal pleadings filed by co-defendant (1.0); draft and revise interview memos (2.3); conduct research on Rule 3211 motions and requirements (1.7). | 5.00 |
| 06/20/25 | RONALD ROSSI | Review draft stipulation setting initial briefing schedule. | 0.40 |
| 06/20/25 | NANCY KASCHEL | Conduct research on affirmative defenses (3.5.). | 3.50 |
| 06/20/25 | HUNTER PEARL | Revise Stipulation. | 0.30 |
| 06/23/25 | NANCY KASCHEL | Review answer filed by Ritchie Bros. and research affirmative defenses (2.8); preliminary drafting of responsive pleading (1.3). | 4.10 |
| 06/24/25 | NANCY KASCHEL | Review answer filed by Ritchie Bros. and research affirmative defenses (2.3); preliminary drafting of responsive pleading (1.3). | 3.60 |
| 06/24/25 | NICHOLAS YOUNGBLOOD | E-file Stipulation To Accept Service Of Summons And Complaint; Waiver Of Personal Jurisdiction Objections; and Time to Respond to Complaint. | 0.50 |
| 06/25/25 | NANCY KASCHEL | Review answer filed by Ritchie Bros. and research affirmative defenses (3.2); preliminary drafting of responsive pleading (2.0); correspond with H. Pearl re research. | 5.20 |
| 06/26/25 | RONALD ROSSI | Review Ramar Land Corporation motion to dismiss. | 0.80 |
| 06/26/25 | NANCY KASCHEL | Review answer filed by Ritchie Bros. and research affirmative defenses (2.8); preliminary drafting of responsive pleading (1.3). | 4.10 |
| 06/30/25 | RONALD ROSSI | Review file correspondence re motions to dismiss and responsive pleadings. | 1.20 |
| 06/30/25 | NANCY KASCHEL | Review police report and summarize (1.2); research joint and several liability (2.2); research affirmative defenses and apportionment (2.8). | 6.20 |
| 06/30/25 | HUNTER PEARL | Research re defenses. | 2.70 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 54

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 07/01/25 | NANCY KASCHEL | Work on motion to dismiss and analyze pleading (4), review complaint, draft answer; review document and case law(3.1). | 7.10 |
| 07/02/25 | NANCY KASCHEL | Review filings and motion. (.9). | 0.90 |
| 07/08/25 | RONALD ROSSI | Attention to motion to dismiss. | 0.40 |
| 07/08/25 | NANCY KASCHEL | Work on motion to dismiss and analyze pleading (4), review complaint, draft answer; review document and case law(3.1). | 7.10 |
| 07/08/25 | HUNTER PEARL | Discuss response strategy with N. Kaschel. | 0.40 |
| 07/10/25 | NANCY KASCHEL | Work on motion to dismiss and analyze pleading (4), review complaint, draft answer; review document and case law(3.1). | 7.10 |
| 07/10/25 | HUNTER PEARL | Analyze police report (.6); research claims re response (6.3). | 6.90 |
| 07/11/25 | NANCY KASCHEL | Work on motion to dismiss and analyze pleading (4), review complaint, draft answer; review document and case law(3.1). | 5.00 |
| 07/14/25 | RONALD ROSSI | Review legal research supporting potential MTD. | 0.80 |
| 07/14/25 | NANCY KASCHEL | Work on motion to dismiss and analyze pleading (4), review complaint, draft answer; review document and case law(3.1). | 7.10 |
| 07/14/25 | HUNTER PEARL | Research indemnification re responsive pleading. | 0.50 |
| 07/15/25 | RONALD ROSSI | Review legal research supporting potential MTD. | 0.60 |
| 07/15/25 | NANCY KASCHEL | Work on motion to dismiss and analyze pleading (4), review complaint, draft answer; review document and case law(3.1). | 7.20 |
| 07/15/25 | HUNTER PEARL | Discuss research and strategy with R. Rossi. | 0.20 |
| 07/16/25 | NANCY KASCHEL | Work on motion to dismiss and analyze pleading (4), review complaint, draft answer; review document and case law(3.1). | 7.10 |
| 07/17/25 | NANCY KASCHEL | Work on motion to dismiss and analyze pleading (4), review complaint, draft answer; review document and case law(3.1). | 8.30 |
| 07/17/25 | HUNTER PEARL | Revise Motion to Dismiss. | 1.90 |
| 07/18/25 | NANCY KASCHEL | Work on motion to dismiss and analyze pleading (2.5), review complaint, draft answer; review document and case law (.5). | 3.00 |
| 07/18/25 | HUNTER PEARL | Revise Motion to Dismiss. | 0.70 |
| 07/21/25 | NANCY KASCHEL | Work on motion to dismiss; conduct research (3.0); draft motion (2.1); draft affirmation (.9). | 6.00 |
| 07/21/25 | HUNTER PEARL | Revise Motion to Dismiss. | 0.40 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 55

**123829**          **Yellow Corporation -- Bankruptcy**

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 07/22/25 | NANCY KASCHEL | Work on motion to dismiss; conduct research (3.0); draft motion (3.0); draft affirmation (.7). | 6.70 |
| 07/22/25 | HUNTER PEARL | Revise Motion to Dismiss. | 1.70 |
| 07/23/25 | RONALD ROSSI | Attention to drafting of motion to dismiss. | 0.70 |
| 07/23/25 | NANCY KASCHEL | Work on motion to dismiss; conduct research (2.0); draft motion (3.1); draft affirmation (.9); prepare for hearing. | 8.00 |
| 07/23/25 | HUNTER PEARL | Revise motion to dismiss (2.2); communicate with N. Kaschel re same (.6). | 2.80 |
| 07/23/25 | LISA SINGH | Review documents for compliance. E-file Notice of firm name change and stipulation. | 0.50 |
| 07/24/25 | NANCY KASCHEL | Travel to and from Goshen, NY (5.2); prepare for conference (1.); attend court conference, confer with counsel (1.5); write up summary (.5). | 8.20 |
| 07/25/25 | NANCY KASCHEL | Work on motion to dismiss; conduct research (2.1); draft motion (2.9); review cites (.7) | 5.70 |
| 07/28/25 | RONALD ROSSI | Review legal reseach (.6); review and revise draft MTD (2.6). | 3.20 |
| 07/28/25 | NANCY KASCHEL | Review discovery (3.7); review motion for summary judgment and supporting evidence (4.3). | 8.00 |
| 07/28/25 | HUNTER PEARL | Revise Motion to Dismiss. | 0.60 |
| 07/29/25 | NANCY KASCHEL | Work on motion to dismiss; finalize edits (1.0); review discovery (3.4); review motion for summary judgment and supporting evidence (4.0). | 8.40 |
| 07/30/25 | RONALD ROSSI | Review and revise draft MTD. | 2.40 |
| 07/30/25 | NANCY KASCHEL | Work on motion to dismiss; sherpardize cases (2.5); edit draft (4.0); emails and work related to depositions schedule (2.2) | 8.70 |
| 07/30/25 | HUNTER PEARL | Revise affirmation (.4); revise motion to dismiss (.9). | 1.30 |
| 07/31/25 | RONALD ROSSI | Review draft MTD and supporting case law. | 1.40 |
| 07/31/25 | NANCY KASCHEL | Finalize motion to dismiss; check cites and authorities (2.3); draft notice (2.7); compile exhibits (3.2) | 8.20 |
| 08/01/25 | NANCY KASCHEL | Work on Motion to Dismiss (8.7). | 8.70 |
| 08/04/25 | NANCY KASCHEL | Work on Motion to Dismiss (8.9). | 8.90 |
| 08/04/25 | ANITRA LAWRENCE | Prepare exhibits for MTD filing. | 0.60 |
| 08/05/25 | NANCY KASCHEL | Work on Motion to Dismiss (9.5). | 9.50 |
| 08/05/25 | HUNTER PEARL | Revise affirmation (.3); revise memorandum of law in support of motion to dismiss (3.3). | 3.60 |
| 08/05/25 | ANITRA LAWRENCE | Review materials for MTD filing. | 0.90 |
| 08/05/25 | ABIGAIL ADU-GYAMFI | E-file Motion to Dismiss | 1.00 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 56

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|------------|-----------|-------|
| 08/06/25 | NANCY KASCHEL | Review docket for filing of Motion to Dismiss (1.); review and research tender letter from R. Ballantyne (3.1). | 4.10 |
| 08/07/25 | NANCY KASCHEL | Review deposition notices and schedule (2.1); research relevant issues (2.0). | 4.10 |
| 08/07/25 | MICHAEL CHEUNG | Attend to preparation of electronic documents; Transfer to file share site. | 0.60 |
| 08/07/25 | ANITRA LAWRENCE | Prepare filed stamped MTD materials to send to client. | 0.60 |
| 08/11/25 | NANCY KASCHEL | Review emails from counsel(.25); review docket and update calendar (.25); research insurance tender issue (.5). | 1.00 |
| 08/12/25 | NANCY KASCHEL | Review emails from counsel(.25); review docket and update calendar (.25); research insurance tender issue (.5). | 1.00 |
| 08/13/25 | NANCY KASCHEL | Review emails from counsel(.25); review docket and update calendar (.25); research insurance tender issue (.5). | 1.00 |
| 08/14/25 | NANCY KASCHEL | Review emails from counsel(.25); review docket and update calendar (.25); research insurance tender issue (.5). | 1.00 |
| 08/15/25 | NANCY KASCHEL | Review emails from counsel(.25); review docket and update calendar (.25); research insurance tender issue (.5). | 1.00 |
| 08/18/25 | NANCY KASCHEL | Review deposition notices (2.5); research requirements for reply brief (.5); correspondence with counsel (.5). | 3.50 |
| 08/19/25 | NANCY KASCHEL | Review deposition notices (.5); research requirements for reply brief (1.5); correspondence with counsel (.5). | 2.50 |
| 08/20/25 | NANCY KASCHEL | Review deposition notices (1.5); research requirements for reply brief (1.5); correspondence with counsel (.5). | 3.50 |
| 08/21/25 | NANCY KASCHEL | Review deposition notices (1); research requirements for reply brief (1.5); correspondence with counsel (.5). | 3.00 |
| 08/22/25 | NANCY KASCHEL | Review deposition notices (.5); research requirements for reply brief (1.5); correspondence with counsel (.5). | 2.50 |
| 08/25/25 | NANCY KASCHEL | Review Department of Motor Vehicles hearing (2.0) Research requirements for reply brief (.5); correspondence with counsel (.5). | 3.00 |

KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 57

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 08/26/25 | NANCY KASCHEL | Review Department of Motor Vehicles hearing (4.5) Research requirements for reply brief (1.); correspondence with counsel (.5); prepare deposition scheduling (1.). | 7.00 |
| 08/27/25 | NANCY KASCHEL | Review Department of Motor Vehicles hearing (4.0) Research requirements for reply brief (1.); correspondence with counsel (.1.). | 6.00 |
| 08/28/25 | NANCY KASCHEL | Review Department of Motor Vehicles hearing (3.5) Research requirements for reply brief (1.); correspondence with counsel (.1.). | 5.50 |
| 09/01/25 | NANCY KASCHEL | Review emails from counsel (.2); review docket and update calendar (.3); research insurance tender issue (.5). | 1.00 |
| 09/02/25 | NANCY KASCHEL | Work on reply (5.0) | 5.00 |
| 09/02/25 | NANCY KASCHEL | Schedule depositions(1.); correspondence with counsel(1.0); research for dismissal papers (4.0) | 6.00 |
| 09/03/25 | NANCY KASCHEL | Schedule depositions(1.); correspondence with counsel(1.0); research for dismissal papers (4.0) | 6.00 |
| 09/03/25 | NANCY KASCHEL | Work on reply (5.0) | 5.00 |
| 09/04/25 | NANCY KASCHEL | Work on reply (5.0) | 5.00 |
| 09/04/25 | NANCY KASCHEL | Schedule depositions(1.); correspondence with counsel(1.0); research for dismissal papers (4.0) | 6.00 |
| 09/05/25 | NANCY KASCHEL | Schedule depositions(1.); correspondence with counsel(1.0); research for dismissal papers (4.0) | 6.00 |
| 09/05/25 | NANCY KASCHEL | Work on reply (5.0) | 5.00 |
| 09/08/25 | NANCY KASCHEL | Work on Yellow's Reply in Support of Motion to Dismiss. | 5.80 |
| 09/09/25 | NANCY KASCHEL | Work on Yellow's Reply in Support of Motion to Dismiss. | 5.80 |
| 09/09/25 | HUNTER PEARL | Revise Reply brief. | 6.40 |
| 09/10/25 | NANCY KASCHEL | Work on Yellow's Reply in Support of Motion to Dismiss. | 5.80 |
| 09/10/25 | HUNTER PEARL | Revise Reply brief (.3); communicate with N. Kaschel re same (.5). | 0.80 |
| 09/11/25 | NANCY KASCHEL | Work on Yellow's Reply in Support of Motion to Dismiss. | 5.80 |
| 09/11/25 | HUNTER PEARL | Discuss discovery with L. Trevino-Legler and N. Kaschel. | 0.70 |
| 09/12/25 | NANCY KASCHEL | Work on Yellow's Reply in Support of Motion to Dismiss. | 5.80 |
| 09/15/25 | RONALD ROSSI | Revise MTD reply brief. | 3.30 |

# KASOWITZ LLP

Invoice Date: February 17, 2026
Invoice Number: 2602028
Page 58

**123829**          **Yellow Corporation -- Bankruptcy**

| DATE | TIMEKEEPER | NARRATIVE | HOURS |
|------|-----------|-----------|-------|
| 09/15/25 | NANCY KASCHEL | Work on Yellow's Reply in Support of Motion to Dismiss. | 5.80 |
| 09/15/25 | HUNTER PEARL | Revise Reply brief in support of Motion to Dismiss. | 0.20 |
| 09/16/25 | RONALD ROSSI | Review MTD reply brief. | 1.20 |
| 09/16/25 | NANCY KASCHEL | Work on Yellow's Reply in Support of Motion to Dismiss (7.4). | 7.40 |
| 09/16/25 | HUNTER PEARL | Revise Reply brief in support of Motion to Dismiss. | 3.60 |
| 09/16/25 | NUSAIBA CHAKLADAR | E-File Yellow Corportation's Reply Memorandum of Law in Support of Its Motion to Dismiss | 0.50 |
| 09/17/25 | NANCY KASCHEL | Work on Yellow's Reply in Support of Motion to Dismiss. | 5.80 |
| 09/18/25 | NANCY KASCHEL | Correspondence and call with counsel (1.); prepare for deposition (7.3). | 8.30 |
| 09/19/25 | NANCY KASCHEL | Work related to deposition preparation and meeting with counsel. | 4.10 |
| 09/22/25 | NANCY KASCHEL | Prepare for plaintiff's deposition (5.2); prepare outline; (4.0). | 9.20 |
| 09/23/25 | NANCY KASCHEL | Schedule depositions(1.); correspondence with counsel(1.0); research for dismissal papers (4.0) | 6.00 |
| 09/23/25 | HUNTER PEARL | Review case updates. | 0.20 |
| 09/25/25 | NANCY KASCHEL | Prepare for plaintiff's deposition (3.0); review production (3.0). | 6.00 |
| 09/26/25 | NANCY KASCHEL | Prepare for plaintiff's deposition (4.0); review production (3.7). | 8.70 |
| 10/07/25 | NANCY KASCHEL | Correspondence with plaintiff's counsel and co-defense counsel regarding settlement (.6); review law on stipulation of discontinuance and court specific requirements (2.4). | 3.00 |
| 10/28/25 | NANCY KASCHEL | Call with co-counsel re settlement (.6); review document requests (5.9); correspondence with client (.4); review law on filing of stipulation of discontinuance of third-party defendant (1.3). | 8.20 |

**TOTAL HOURS**                                                                                   **738.30**

KASOWITZ LLP

**123829**          **Yellow Corporation -- Bankruptcy**

<div style="border:1px solid #000;">

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | BILLED HOURS | BILLED RATE | BILLED AMOUNT |
|---|---|---|---|---|
| MARC KASOWITZ | PARTNER | 0.50 | 2,200.00 | 1,100.00 |
| RONALD ROSSI | PARTNER | 26.90 | 1,350.00 | 36,315.00 |
| NANCY KASCHEL | SPECIAL COUNSEL | 568.50 | 1,075.00 | 611,137.50 |
| MARIA GORECKI | COUNSEL | 0.10 | 800.00 | 80.00 |
| HUNTER PEARL | ASSOCIATE | 95.00 | 625.00 | 59,375.00 |
| ANITRA LAWRENCE | PARALEGAL | 2.10 | 425.00 | 892.50 |
| AYANA TYRELL-LE PLATTE | PARALEGAL | 26.70 | 375.00 | 10,012.50 |
| MICHAEL CHEUNG | PARALEGAL | 0.60 | 350.00 | 210.00 |
| SHENG MAI | PARALEGAL | 15.50 | 340.00 | 5,270.00 |
| ABIGAIL ADU-GYAMFI | MANAGING CLERK | 1.00 | 255.00 | 255.00 |
| NUSAIBA CHAKLADAR | MANAGING CLERK | 0.50 | 255.00 | 127.50 |
| LISA SINGH | MANAGING CLERK | 0.50 | 255.00 | 127.50 |
| NICHOLAS YOUNGBLOOD | MANAGING CLERK | 0.50 | 255.00 | 127.50 |
| **TOTAL PROFESSIONAL SERVICES** | | **738.40** | | **$ 725,030.00** |
| **LESS 15% DISCOUNT** | | | | **(108,742.50)** |
| **ADJUSTED TOTAL PROFESSIONAL SERVICES** | | | | **$ 616,287.50** |

</div>